**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005068 | PLP-168-000005068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005086 | PLP-168-000005086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005091 | PLP-168-000005091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005093 | PLP-168-000005093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005098 | PLP-168-000005098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005101 | PLP-168-000005101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005107 | PLP-168-000005107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005116 | PLP-168-000005117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005119 | PLP-168-000005120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005123 | PLP-168-000005124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005127 | PLP-168-000005127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005133 | PLP-168-000005133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005135 | PLP-168-000005136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005138 | PLP-168-000005139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005141 | PLP-168-000005141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005144 | PLP-168-000005144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005159 | PLP-168-000005159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005161 | PLP-168-000005161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005166 | PLP-168-000005166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005177 | PLP-168-000005177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005188 | PLP-168-000005188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005208 | PLP-168-000005208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005214 | PLP-168-000005215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005217 | PLP-168-000005219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005221 | PLP-168-000005221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005225 | PLP-168-000005225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005247 | PLP-168-000005248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005250 | PLP-168-000005250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005263 | PLP-168-000005263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005265 | PLP-168-000005265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005267 | PLP-168-000005267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005272 | PLP-168-000005272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005286 | PLP-168-000005286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005291 | PLP-168-000005291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005295 | PLP-168-000005295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005297 | PLP-168-000005299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005305 | PLP-168-000005305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005310 | PLP-168-000005311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005322 | PLP-168-000005322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005325 | PLP-168-000005325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005330 | PLP-168-000005330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005338 | PLP-168-000005338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005341 | PLP-168-000005342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005344 | PLP-168-000005344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005350 | PLP-168-000005350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005352 | PLP-168-000005353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005355 | PLP-168-000005355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005358 | PLP-168-000005358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005361 | PLP-168-000005361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005364 | PLP-168-000005364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005367 | PLP-168-000005367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005377 | PLP-168-000005379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005400 | PLP-168-000005400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005403 | PLP-168-000005403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005410 | PLP-168-000005410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005417 | PLP-168-000005420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005438 | PLP-168-000005438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005440 | PLP-168-000005440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005445 | PLP-168-000005445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005450 | PLP-168-000005450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005470 | PLP-168-000005470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005474 | PLP-168-000005474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005477 | PLP-168-000005478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005488 | PLP-168-000005489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005496 | PLP-168-000005496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005498 | PLP-168-000005498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005507 | PLP-168-000005507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005528 | PLP-168-000005528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005530 | PLP-168-000005531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005533 | PLP-168-000005533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005543 | PLP-168-000005543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005545 | PLP-168-000005545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005552 | PLP-168-000005552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005568 | PLP-168-000005568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005587 | PLP-168-000005587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005598 | PLP-168-000005598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005600 | PLP-168-000005600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005604 | PLP-168-000005605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005607 | PLP-168-000005607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005617 | PLP-168-000005617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005619 | PLP-168-000005620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005627 | PLP-168-000005627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005634 | PLP-168-000005635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005640 | PLP-168-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005650 | PLP-168-000005650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005659 | PLP-168-000005659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005666 | PLP-168-000005666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005668 | PLP-168-000005668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005674 | PLP-168-000005674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005700 | PLP-168-000005700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005705 | PLP-168-000005705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005716 | PLP-168-000005716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005718 | PLP-168-000005720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005748 | PLP-168-000005748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005756 | PLP-168-000005756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005758 | PLP-168-000005758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005761 | PLP-168-000005761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005765 | PLP-168-000005765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005780 | PLP-168-000005780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005789 | PLP-168-000005789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005797 | PLP-168-000005797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005815 | PLP-168-000005815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005817 | PLP-168-000005817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005826 | PLP-168-000005826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005828 | PLP-168-000005828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005831 | PLP-168-000005832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005841 | PLP-168-000005841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005844 | PLP-168-000005844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005847 | PLP-168-000005849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005856 | PLP-168-000005856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005860 | PLP-168-000005860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005864 | PLP-168-000005864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005870 | PLP-168-000005870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005872 | PLP-168-000005872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005878 | PLP-168-000005878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005889 | PLP-168-000005890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005895 | PLP-168-000005895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005897 | PLP-168-000005897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005899 | PLP-168-000005899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005903 | PLP-168-000005903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005907 | PLP-168-000005907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005909 | PLP-168-000005909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005925 | PLP-168-000005925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005928 | PLP-168-000005930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005936 | PLP-168-000005938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005943 | PLP-168-000005944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005953 | PLP-168-000005953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005959 | PLP-168-000005959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005972 | PLP-168-000005973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005984 | PLP-168-000005985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005987 | PLP-168-000005987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006018 | PLP-168-000006021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006023 | PLP-168-000006023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006027 | PLP-168-000006027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006029 | PLP-168-000006029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006069 | PLP-168-000006069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006089 | PLP-168-000006089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006102 | PLP-168-000006102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006119 | PLP-168-000006119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006121 | PLP-168-000006122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006127 | PLP-168-000006128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006130 | PLP-168-000006130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006134 | PLP-168-000006134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006136 | PLP-168-000006136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006142 | PLP-168-000006144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006147 | PLP-168-000006147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006161 | PLP-168-000006161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006164 | PLP-168-000006167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006172 | PLP-168-000006172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006174 | PLP-168-000006175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006179 | PLP-168-000006183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006185 | PLP-168-000006186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006190 | PLP-168-000006190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006192 | PLP-168-000006193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006213 | PLP-168-000006213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006218 | PLP-168-000006219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006222 | PLP-168-000006223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006228 | PLP-168-000006228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006233 | PLP-168-000006234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006243 | PLP-168-000006243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006245 | PLP-168-000006247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006251 | PLP-168-000006252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006265 | PLP-168-000006265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006267 | PLP-168-000006267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006271 | PLP-168-000006271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006289 | PLP-168-000006289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006293 | PLP-168-000006294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006305 | PLP-168-000006305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006307 | PLP-168-000006307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006323 | PLP-168-000006323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006330 | PLP-168-000006330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006348 | PLP-168-000006348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006354 | PLP-168-000006354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006356 | PLP-168-000006356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006358 | PLP-168-000006358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006361 | PLP-168-000006361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006363 | PLP-168-000006364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006375 | PLP-168-000006376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006380 | PLP-168-000006383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006385 | PLP-168-000006386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006406 | PLP-168-000006407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006417 | PLP-168-000006417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006426 | PLP-168-000006426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006432 | PLP-168-000006434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006436 | PLP-168-000006436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006440 | PLP-168-000006441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006443 | PLP-168-000006443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006456 | PLP-168-000006456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006458 | PLP-168-000006458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006463 | PLP-168-000006464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006467 | PLP-168-000006467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006478 | PLP-168-000006478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006482 | PLP-168-000006482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006494 | PLP-168-000006494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006498 | PLP-168-000006498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006502 | PLP-168-000006502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006509 | PLP-168-000006509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006514 | PLP-168-000006514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006518 | PLP-168-000006518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006524 | PLP-168-000006524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006530 | PLP-168-000006530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006533 | PLP-168-000006533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006539 | PLP-168-000006539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006543 | PLP-168-000006543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006550 | PLP-168-000006550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006561 | PLP-168-000006561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006570 | PLP-168-000006570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006573 | PLP-168-000006575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006577 | PLP-168-000006578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006586 | PLP-168-000006586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006592 | PLP-168-000006592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006603 | PLP-168-000006603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006605 | PLP-168-000006606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006610 | PLP-168-000006613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006621 | PLP-168-000006621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006628 | PLP-168-000006629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006654 | PLP-168-000006654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006657 | PLP-168-000006659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006674 | PLP-168-000006674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006680 | PLP-168-000006681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006683 | PLP-168-000006684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006687 | PLP-168-000006689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006691 | PLP-168-000006691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006697 | PLP-168-000006697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006700 | PLP-168-000006700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006702 | PLP-168-000006703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006707 | PLP-168-000006708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006715 | PLP-168-000006715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006717 | PLP-168-000006717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006720 | PLP-168-000006720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006725 | PLP-168-000006725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006759 | PLP-168-000006760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006772 | PLP-168-000006772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006775 | PLP-168-000006775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006784 | PLP-168-000006787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006790 | PLP-168-000006791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006794 | PLP-168-000006794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006799 | PLP-168-000006799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006806 | PLP-168-000006806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006811 | PLP-168-000006811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006817 | PLP-168-000006817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006821 | PLP-168-000006821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006824 | PLP-168-000006824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006830 | PLP-168-000006830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006852 | PLP-168-000006853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006864 | PLP-168-000006865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006871 | PLP-168-000006872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006876 | PLP-168-000006878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006882 | PLP-168-000006882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006886 | PLP-168-000006886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006892 | PLP-168-000006893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006895 | PLP-168-000006895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006900 | PLP-168-000006901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006905 | PLP-168-000006906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006909 | PLP-168-000006909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006911 | PLP-168-000006911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006913 | PLP-168-000006913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006918 | PLP-168-000006918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006924 | PLP-168-000006924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006926 | PLP-168-000006927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006936 | PLP-168-000006936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006941 | PLP-168-000006942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006944 | PLP-168-000006944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006959 | PLP-168-000006959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006970 | PLP-168-000006970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006977 | PLP-168-000006977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006981 | PLP-168-000006981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006987 | PLP-168-000006987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006991 | PLP-168-000006991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000006995 | PLP-168-000006996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007000 | PLP-168-000007001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007006 | PLP-168-000007006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007013 | PLP-168-000007013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007016 | PLP-168-000007017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007025 | PLP-168-000007027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007036 | PLP-168-000007037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007041 | PLP-168-000007041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007045 | PLP-168-000007045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007052 | PLP-168-000007052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007057 | PLP-168-000007057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007061 | PLP-168-000007061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007064 | PLP-168-000007064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007073 | PLP-168-000007073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007079 | PLP-168-000007082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007093 | PLP-168-000007093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007095 | PLP-168-000007095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007097 | PLP-168-000007099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007109 | PLP-168-000007110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007141 | PLP-168-000007141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007146 | PLP-168-000007147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007150 | PLP-168-000007150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007154 | PLP-168-000007154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007156 | PLP-168-000007156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007161 | PLP-168-000007161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007180 | PLP-168-000007180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007189 | PLP-168-000007189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007193 | PLP-168-000007193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007201 | PLP-168-000007202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007219 | PLP-168-000007219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007223 | PLP-168-000007223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007225 | PLP-168-000007225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007257 | PLP-168-000007257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007259 | PLP-168-000007259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007268 | PLP-168-000007268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007277 | PLP-168-000007277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007282 | PLP-168-000007282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007286 | PLP-168-000007286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007288 | PLP-168-000007288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007290 | PLP-168-000007290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007296 | PLP-168-000007296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007298 | PLP-168-000007298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007308 | PLP-168-000007309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007312 | PLP-168-000007312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007317 | PLP-168-000007317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007327 | PLP-168-000007327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007330 | PLP-168-000007330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007337 | PLP-168-000007337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007340 | PLP-168-000007340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007342 | PLP-168-000007343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007347 | PLP-168-000007347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007352 | PLP-168-000007352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007355 | PLP-168-000007355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007357 | PLP-168-000007359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007361 | PLP-168-000007361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007381 | PLP-168-000007381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007383 | PLP-168-000007383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007390 | PLP-168-000007390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007393 | PLP-168-000007393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007402 | PLP-168-000007402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007409 | PLP-168-000007409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007417 | PLP-168-000007418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007420 | PLP-168-000007421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007425 | PLP-168-000007427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007429 | PLP-168-000007429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007443 | PLP-168-000007443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007448 | PLP-168-000007448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007450 | PLP-168-000007451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007465 | PLP-168-000007465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007467 | PLP-168-000007468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007473 | PLP-168-000007474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007476 | PLP-168-000007477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007483 | PLP-168-000007483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007501 | PLP-168-000007501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007504 | PLP-168-000007504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007509 | PLP-168-000007509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007517 | PLP-168-000007517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007519 | PLP-168-000007521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007523 | PLP-168-000007523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007528 | PLP-168-000007528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007533 | PLP-168-000007533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007538 | PLP-168-000007538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007542 | PLP-168-000007542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007546 | PLP-168-000007547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007550 | PLP-168-000007550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007595 | PLP-168-000007595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007597 | PLP-168-000007598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007610 | PLP-168-000007610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007612 | PLP-168-000007614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007618 | PLP-168-000007618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007621 | PLP-168-000007624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007630 | PLP-168-000007630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007652 | PLP-168-000007652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007663 | PLP-168-000007664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007669 | PLP-168-000007671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007674 | PLP-168-000007674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007677 | PLP-168-000007677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007679 | PLP-168-000007680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007684 | PLP-168-000007684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007688 | PLP-168-000007688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007695 | PLP-168-000007695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007712 | PLP-168-000007713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007732 | PLP-168-000007732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007737 | PLP-168-000007738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007756 | PLP-168-000007756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007762 | PLP-168-000007763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007775 | PLP-168-000007776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007792 | PLP-168-000007792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007797 | PLP-168-000007798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007815 | PLP-168-000007815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007820 | PLP-168-000007821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007853 | PLP-168-000007856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007861 | PLP-168-000007861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007865 | PLP-168-000007865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007867 | PLP-168-000007868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007908 | PLP-168-000007909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007913 | PLP-168-000007913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007956 | PLP-168-000007956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007975 | PLP-168-000007975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007987 | PLP-168-000007989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000007993 | PLP-168-000007993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000007995 | PLP-168-000007995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008016 | PLP-168-000008016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008019 | PLP-168-000008020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008025 | PLP-168-000008027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008051 | PLP-168-000008052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008054 | PLP-168-000008054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008060 | PLP-168-000008060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008080 | PLP-168-000008080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008121 | PLP-168-000008121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008124 | PLP-168-000008125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008135 | PLP-168-000008135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008139 | PLP-168-000008140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008163 | PLP-168-000008163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008212 | PLP-168-000008212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008217 | PLP-168-000008217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008227 | PLP-168-000008227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008230 | PLP-168-000008230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008267 | PLP-168-000008267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008282 | PLP-168-000008282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008286 | PLP-168-000008287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008289 | PLP-168-000008289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008294 | PLP-168-000008294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008364 | PLP-168-000008364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008372 | PLP-168-000008372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008376 | PLP-168-000008376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008380 | PLP-168-000008380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008387 | PLP-168-000008387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008393 | PLP-168-000008393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008416 | PLP-168-000008416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008421 | PLP-168-000008422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008426 | PLP-168-000008426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008506 | PLP-168-000008518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008522 | PLP-168-000008523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008527 | PLP-168-000008530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008548 | PLP-168-000008548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008552 | PLP-168-000008554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008590 | PLP-168-000008590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008615 | PLP-168-000008615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008646 | PLP-168-000008647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008649 | PLP-168-000008650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008668 | PLP-168-000008668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008688 | PLP-168-000008688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008692 | PLP-168-000008692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008708 | PLP-168-000008710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008746 | PLP-168-000008746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008749 | PLP-168-000008749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008758 | PLP-168-000008759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008766 | PLP-168-000008767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008769 | PLP-168-000008770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008788 | PLP-168-000008788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008798 | PLP-168-000008799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008825 | PLP-168-000008828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008866 | PLP-168-000008866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008868 | PLP-168-000008868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008882 | PLP-168-000008882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008884 | PLP-168-000008886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008888 | PLP-168-000008888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008891 | PLP-168-000008897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008934 | PLP-168-000008934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008940 | PLP-168-000008940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008947 | PLP-168-000008947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008954 | PLP-168-000008954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008960 | PLP-168-000008960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008973 | PLP-168-000008973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008976 | PLP-168-000008976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008978 | PLP-168-000008978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008982 | PLP-168-000008982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000008989 | PLP-168-000008989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009003 | PLP-168-000009003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009005 | PLP-168-000009005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009013 | PLP-168-000009013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009033 | PLP-168-000009033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009041 | PLP-168-000009043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009049 | PLP-168-000009050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009064 | PLP-168-000009064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009128 | PLP-168-000009128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009172 | PLP-168-000009172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009231 | PLP-168-000009234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009263 | PLP-168-000009263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009268 | PLP-168-000009268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009278 | PLP-168-000009278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009293 | PLP-168-000009293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009305 | PLP-168-000009305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009310 | PLP-168-000009310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009314 | PLP-168-000009314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009330 | PLP-168-000009330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009337 | PLP-168-000009337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009346 | PLP-168-000009346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009349 | PLP-168-000009349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009352 | PLP-168-000009357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009359 | PLP-168-000009359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009363 | PLP-168-000009363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009368 | PLP-168-000009368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009373 | PLP-168-000009374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009377 | PLP-168-000009377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009405 | PLP-168-000009405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009438 | PLP-168-000009439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009460 | PLP-168-000009460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009470 | PLP-168-000009470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009483 | PLP-168-000009485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009525 | PLP-168-000009525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009539 | PLP-168-000009539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009584 | PLP-168-000009584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009597 | PLP-168-000009597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009602 | PLP-168-000009602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009611 | PLP-168-000009611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009619 | PLP-168-000009619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009629 | PLP-168-000009629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009633 | PLP-168-000009634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009637 | PLP-168-000009638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009643 | PLP-168-000009643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009649 | PLP-168-000009649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009654 | PLP-168-000009658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009662 | PLP-168-000009662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009712 | PLP-168-000009719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009722 | PLP-168-000009723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009725 | PLP-168-000009725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009727 | PLP-168-000009728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009752 | PLP-168-000009752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009754 | PLP-168-000009757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009767 | PLP-168-000009767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009785 | PLP-168-000009785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009799 | PLP-168-000009799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009803 | PLP-168-000009803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009805 | PLP-168-000009805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009808 | PLP-168-000009810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009832 | PLP-168-000009835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009844 | PLP-168-000009844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009846 | PLP-168-000009850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009856 | PLP-168-000009856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009858 | PLP-168-000009858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009860 | PLP-168-000009897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009900 | PLP-168-000009900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009908 | PLP-168-000009908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009922 | PLP-168-000009923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009926 | PLP-168-000009932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009934 | PLP-168-000009947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009949 | PLP-168-000009962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009964 | PLP-168-000009965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009967 | PLP-168-000009968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009970 | PLP-168-000009970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009986 | PLP-168-000009989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009994 | PLP-168-000009995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000009999 | PLP-168-000009999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010001 | PLP-168-000010002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010006 | PLP-168-000010013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010015 | PLP-168-000010017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010019 | PLP-168-000010019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010021 | PLP-168-000010022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010024 | PLP-168-000010026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010036 | PLP-168-000010040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010042 | PLP-168-000010042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010044 | PLP-168-000010044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010047 | PLP-168-000010047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010054 | PLP-168-000010054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010058 | PLP-168-000010061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010065 | PLP-168-000010068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010086 | PLP-168-000010086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010088 | PLP-168-000010088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010090 | PLP-168-000010090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010092 | PLP-168-000010092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010095 | PLP-168-000010095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010109 | PLP-168-000010109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010112 | PLP-168-000010112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010119 | PLP-168-000010119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010132 | PLP-168-000010132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010146 | PLP-168-000010147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010179 | PLP-168-000010179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010181 | PLP-168-000010181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010197 | PLP-168-000010197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010200 | PLP-168-000010202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010211 | PLP-168-000010211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010217 | PLP-168-000010217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010226 | PLP-168-000010226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010231 | PLP-168-000010236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010247 | PLP-168-000010247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010256 | PLP-168-000010256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010265 | PLP-168-000010265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010270 | PLP-168-000010271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010276 | PLP-168-000010277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010280 | PLP-168-000010292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010297 | PLP-168-000010301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010303 | PLP-168-000010305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010316 | PLP-168-000010316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010320 | PLP-168-000010320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010328 | PLP-168-000010328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010337 | PLP-168-000010338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010340 | PLP-168-000010340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010346 | PLP-168-000010346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010357 | PLP-168-000010357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010359 | PLP-168-000010359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010361 | PLP-168-000010361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010365 | PLP-168-000010365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010388 | PLP-168-000010388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010401 | PLP-168-000010401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010407 | PLP-168-000010408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010410 | PLP-168-000010410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010417 | PLP-168-000010417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010427 | PLP-168-000010427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010435 | PLP-168-000010435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010438 | PLP-168-000010438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010445 | PLP-168-000010445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010467 | PLP-168-000010467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010480 | PLP-168-000010480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010484 | PLP-168-000010484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010491 | PLP-168-000010491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010501 | PLP-168-000010501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010503 | PLP-168-000010503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010517 | PLP-168-000010517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010532 | PLP-168-000010534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010542 | PLP-168-000010542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010547 | PLP-168-000010547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010556 | PLP-168-000010556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010560 | PLP-168-000010562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010573 | PLP-168-000010577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010579 | PLP-168-000010587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010590 | PLP-168-000010590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010595 | PLP-168-000010595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010601 | PLP-168-000010601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010606 | PLP-168-000010609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010613 | PLP-168-000010615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010619 | PLP-168-000010620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010629 | PLP-168-000010629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010639 | PLP-168-000010639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010641 | PLP-168-000010642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010670 | PLP-168-000010670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010678 | PLP-168-000010683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010688 | PLP-168-000010689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010691 | PLP-168-000010692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010697 | PLP-168-000010698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010715 | PLP-168-000010716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010738 | PLP-168-000010740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010742 | PLP-168-000010742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010749 | PLP-168-000010749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010757 | PLP-168-000010757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010759 | PLP-168-000010759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010761 | PLP-168-000010761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010764 | PLP-168-000010765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010767 | PLP-168-000010768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010771 | PLP-168-000010771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010774 | PLP-168-000010774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010776 | PLP-168-000010777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010785 | PLP-168-000010785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010787 | PLP-168-000010787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010789 | PLP-168-000010789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010795 | PLP-168-000010795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010797 | PLP-168-000010797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010800 | PLP-168-000010800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010806 | PLP-168-000010808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010821 | PLP-168-000010821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010840 | PLP-168-000010840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010843 | PLP-168-000010843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010845 | PLP-168-000010845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010847 | PLP-168-000010847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010850 | PLP-168-000010850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010856 | PLP-168-000010856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010861 | PLP-168-000010861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010867 | PLP-168-000010871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010893 | PLP-168-000010893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010913 | PLP-168-000010913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010917 | PLP-168-000010918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010934 | PLP-168-000010934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010960 | PLP-168-000010960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010963 | PLP-168-000010970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010973 | PLP-168-000010973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010975 | PLP-168-000010975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010987 | PLP-168-000010987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010991 | PLP-168-000010991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000010996 | PLP-168-000010996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011003 | PLP-168-000011003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011014 | PLP-168-000011014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011016 | PLP-168-000011016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011021 | PLP-168-000011021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011023 | PLP-168-000011023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011026 | PLP-168-000011026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011038 | PLP-168-000011039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011041 | PLP-168-000011041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011049 | PLP-168-000011049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011065 | PLP-168-000011066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011078 | PLP-168-000011079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011081 | PLP-168-000011081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011083 | PLP-168-000011083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011099 | PLP-168-000011100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011102 | PLP-168-000011105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011107 | PLP-168-000011111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011121 | PLP-168-000011121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011124 | PLP-168-000011134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011151 | PLP-168-000011152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011160 | PLP-168-000011160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011164 | PLP-168-000011167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011170 | PLP-168-000011170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011176 | PLP-168-000011176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011178 | PLP-168-000011179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011204 | PLP-168-000011204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011208 | PLP-168-000011208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011210 | PLP-168-000011210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011212 | PLP-168-000011212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011231 | PLP-168-000011250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011260 | PLP-168-000011263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011291 | PLP-168-000011291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011300 | PLP-168-000011307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011315 | PLP-168-000011315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011318 | PLP-168-000011320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011326 | PLP-168-000011326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011330 | PLP-168-000011331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011339 | PLP-168-000011339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011351 | PLP-168-000011351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011353 | PLP-168-000011353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011362 | PLP-168-000011364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011369 | PLP-168-000011370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011376 | PLP-168-000011378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011385 | PLP-168-000011386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011390 | PLP-168-000011395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011399 | PLP-168-000011399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011404 | PLP-168-000011404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011407 | PLP-168-000011407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011409 | PLP-168-000011409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011415 | PLP-168-000011416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011435 | PLP-168-000011436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011446 | PLP-168-000011446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011465 | PLP-168-000011466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011479 | PLP-168-000011480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011500 | PLP-168-000011500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011505 | PLP-168-000011505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011512 | PLP-168-000011512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011519 | PLP-168-000011521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011523 | PLP-168-000011524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011526 | PLP-168-000011526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011528 | PLP-168-000011528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011544 | PLP-168-000011546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011548 | PLP-168-000011549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011551 | PLP-168-000011562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011565 | PLP-168-000011565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011567 | PLP-168-000011568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011570 | PLP-168-000011581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011583 | PLP-168-000011584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011586 | PLP-168-000011586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011595 | PLP-168-000011595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011608 | PLP-168-000011608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011610 | PLP-168-000011610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011624 | PLP-168-000011624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011630 | PLP-168-000011632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011634 | PLP-168-000011634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011640 | PLP-168-000011641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011654 | PLP-168-000011658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011674 | PLP-168-000011676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011678 | PLP-168-000011680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011695 | PLP-168-000011695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011700 | PLP-168-000011701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011704 | PLP-168-000011704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011727 | PLP-168-000011727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011733 | PLP-168-000011733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011735 | PLP-168-000011735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011741 | PLP-168-000011741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011746 | PLP-168-000011746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011748 | PLP-168-000011749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011758 | PLP-168-000011758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011761 | PLP-168-000011761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011764 | PLP-168-000011764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011766 | PLP-168-000011771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011773 | PLP-168-000011774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011778 | PLP-168-000011780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011816 | PLP-168-000011816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011836 | PLP-168-000011836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011850 | PLP-168-000011850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011873 | PLP-168-000011873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011887 | PLP-168-000011888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011904 | PLP-168-000011910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011915 | PLP-168-000011923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011925 | PLP-168-000011932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011934 | PLP-168-000011935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011937 | PLP-168-000011937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011939 | PLP-168-000011943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011960 | PLP-168-000011960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011983 | PLP-168-000011984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011986 | PLP-168-000011986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000011999 | PLP-168-000011999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012001 | PLP-168-000012001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012021 | PLP-168-000012021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012032 | PLP-168-000012033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012067 | PLP-168-000012067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012070 | PLP-168-000012071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012073 | PLP-168-000012073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012076 | PLP-168-000012091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012124 | PLP-168-000012124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012126 | PLP-168-000012129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012131 | PLP-168-000012133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012144 | PLP-168-000012144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012184 | PLP-168-000012184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012187 | PLP-168-000012187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012193 | PLP-168-000012195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012197 | PLP-168-000012198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012202 | PLP-168-000012206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012213 | PLP-168-000012213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012220 | PLP-168-000012222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012228 | PLP-168-000012232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012242 | PLP-168-000012243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012261 | PLP-168-000012261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012264 | PLP-168-000012264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012266 | PLP-168-000012266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012269 | PLP-168-000012269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012278 | PLP-168-000012278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012281 | PLP-168-000012281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012283 | PLP-168-000012283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012285 | PLP-168-000012287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012294 | PLP-168-000012296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012298 | PLP-168-000012300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012304 | PLP-168-000012310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012312 | PLP-168-000012313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012315 | PLP-168-000012319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012321 | PLP-168-000012335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012337 | PLP-168-000012340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012342 | PLP-168-000012342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012359 | PLP-168-000012359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012361 | PLP-168-000012361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012377 | PLP-168-000012379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012385 | PLP-168-000012385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012388 | PLP-168-000012390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012405 | PLP-168-000012408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012414 | PLP-168-000012417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012427 | PLP-168-000012427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012430 | PLP-168-000012432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012443 | PLP-168-000012446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012456 | PLP-168-000012457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012461 | PLP-168-000012461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012463 | PLP-168-000012464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012466 | PLP-168-000012467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012469 | PLP-168-000012469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012486 | PLP-168-000012486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012491 | PLP-168-000012495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012503 | PLP-168-000012503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012507 | PLP-168-000012507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012511 | PLP-168-000012511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012513 | PLP-168-000012513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012533 | PLP-168-000012535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012538 | PLP-168-000012543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012547 | PLP-168-000012551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012560 | PLP-168-000012573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012577 | PLP-168-000012579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012581 | PLP-168-000012584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012586 | PLP-168-000012587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012595 | PLP-168-000012595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012599 | PLP-168-000012601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012604 | PLP-168-000012608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012610 | PLP-168-000012610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012612 | PLP-168-000012612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012614 | PLP-168-000012636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012638 | PLP-168-000012639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012652 | PLP-168-000012652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012680 | PLP-168-000012680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012691 | PLP-168-000012692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012709 | PLP-168-000012710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012713 | PLP-168-000012715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012723 | PLP-168-000012724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012726 | PLP-168-000012726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012730 | PLP-168-000012730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012737 | PLP-168-000012738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012740 | PLP-168-000012740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012742 | PLP-168-000012743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012745 | PLP-168-000012747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012749 | PLP-168-000012761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012767 | PLP-168-000012793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012797 | PLP-168-000012798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012801 | PLP-168-000012808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012811 | PLP-168-000012814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012816 | PLP-168-000012822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012824 | PLP-168-000012824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012829 | PLP-168-000012831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012835 | PLP-168-000012839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012842 | PLP-168-000012843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012852 | PLP-168-000012852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012854 | PLP-168-000012857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012863 | PLP-168-000012864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012870 | PLP-168-000012872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012876 | PLP-168-000012882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012885 | PLP-168-000012885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012887 | PLP-168-000012887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012906 | PLP-168-000012906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012913 | PLP-168-000012914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012925 | PLP-168-000012925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012929 | PLP-168-000012942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012948 | PLP-168-000012950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012954 | PLP-168-000012954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012956 | PLP-168-000012966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012969 | PLP-168-000012969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000012982 | PLP-168-000012982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013003 | PLP-168-000013004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013007 | PLP-168-000013007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013009 | PLP-168-000013009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013011 | PLP-168-000013011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013014 | PLP-168-000013014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013022 | PLP-168-000013022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013024 | PLP-168-000013025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013027 | PLP-168-000013028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013030 | PLP-168-000013030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013033 | PLP-168-000013033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013036 | PLP-168-000013036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013043 | PLP-168-000013043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013045 | PLP-168-000013045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013059 | PLP-168-000013059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013065 | PLP-168-000013065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013079 | PLP-168-000013079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013081 | PLP-168-000013083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013094 | PLP-168-000013094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013096 | PLP-168-000013098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013117 | PLP-168-000013117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013141 | PLP-168-000013143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013146 | PLP-168-000013149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013152 | PLP-168-000013152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013159 | PLP-168-000013159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013166 | PLP-168-000013166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013177 | PLP-168-000013177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013181 | PLP-168-000013181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013188 | PLP-168-000013188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013190 | PLP-168-000013190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013196 | PLP-168-000013197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013202 | PLP-168-000013202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013208 | PLP-168-000013208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013221 | PLP-168-000013221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013233 | PLP-168-000013234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013249 | PLP-168-000013249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013251 | PLP-168-000013253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013262 | PLP-168-000013269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013272 | PLP-168-000013273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013279 | PLP-168-000013279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013283 | PLP-168-000013289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013293 | PLP-168-000013299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013301 | PLP-168-000013301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013307 | PLP-168-000013308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013310 | PLP-168-000013311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013313 | PLP-168-000013317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013320 | PLP-168-000013322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013324 | PLP-168-000013324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013326 | PLP-168-000013326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013329 | PLP-168-000013329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013337 | PLP-168-000013337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013339 | PLP-168-000013339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013342 | PLP-168-000013343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013347 | PLP-168-000013348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013350 | PLP-168-000013353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013356 | PLP-168-000013356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013358 | PLP-168-000013358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013360 | PLP-168-000013369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013371 | PLP-168-000013373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013379 | PLP-168-000013379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013391 | PLP-168-000013391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013396 | PLP-168-000013396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013401 | PLP-168-000013401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013407 | PLP-168-000013408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013417 | PLP-168-000013419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013428 | PLP-168-000013428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013434 | PLP-168-000013436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013438 | PLP-168-000013441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013452 | PLP-168-000013453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013460 | PLP-168-000013462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013469 | PLP-168-000013473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013479 | PLP-168-000013481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013493 | PLP-168-000013496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013498 | PLP-168-000013500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013508 | PLP-168-000013508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013518 | PLP-168-000013518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013529 | PLP-168-000013531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013534 | PLP-168-000013535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013553 | PLP-168-000013565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013567 | PLP-168-000013572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013585 | PLP-168-000013585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013590 | PLP-168-000013592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013595 | PLP-168-000013595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013598 | PLP-168-000013598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013605 | PLP-168-000013609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013615 | PLP-168-000013617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013621 | PLP-168-000013623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013634 | PLP-168-000013639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013641 | PLP-168-000013642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013658 | PLP-168-000013658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013660 | PLP-168-000013660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013662 | PLP-168-000013662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013665 | PLP-168-000013666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013669 | PLP-168-000013672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013674 | PLP-168-000013675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013693 | PLP-168-000013694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013704 | PLP-168-000013710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013713 | PLP-168-000013713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013725 | PLP-168-000013725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013729 | PLP-168-000013729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013733 | PLP-168-000013735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013748 | PLP-168-000013748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013751 | PLP-168-000013751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013756 | PLP-168-000013756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013760 | PLP-168-000013760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013778 | PLP-168-000013780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013790 | PLP-168-000013805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013807 | PLP-168-000013807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013809 | PLP-168-000013815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013829 | PLP-168-000013829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013831 | PLP-168-000013831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013833 | PLP-168-000013835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013846 | PLP-168-000013851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013856 | PLP-168-000013869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013871 | PLP-168-000013871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013873 | PLP-168-000013874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013876 | PLP-168-000013878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013880 | PLP-168-000013891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013899 | PLP-168-000013899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013904 | PLP-168-000013910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013917 | PLP-168-000013922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013924 | PLP-168-000013929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013932 | PLP-168-000013933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013935 | PLP-168-000013936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013960 | PLP-168-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013968 | PLP-168-000013968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013972 | PLP-168-000013975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013978 | PLP-168-000013978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013993 | PLP-168-000013993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013995 | PLP-168-000013997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000013999 | PLP-168-000013999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014001 | PLP-168-000014001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014003 | PLP-168-000014017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014030 | PLP-168-000014030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014035 | PLP-168-000014041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014062 | PLP-168-000014062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014074 | PLP-168-000014074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014079 | PLP-168-000014079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014083 | PLP-168-000014085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014088 | PLP-168-000014093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014095 | PLP-168-000014096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014107 | PLP-168-000014107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014110 | PLP-168-000014110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014116 | PLP-168-000014116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014120 | PLP-168-000014120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014124 | PLP-168-000014125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014135 | PLP-168-000014135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014172 | PLP-168-000014172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014180 | PLP-168-000014184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014193 | PLP-168-000014194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014205 | PLP-168-000014206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014209 | PLP-168-000014209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014212 | PLP-168-000014212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014215 | PLP-168-000014215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014221 | PLP-168-000014221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014224 | PLP-168-000014225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014228 | PLP-168-000014228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014230 | PLP-168-000014230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014233 | PLP-168-000014233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014235 | PLP-168-000014235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014241 | PLP-168-000014241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014262 | PLP-168-000014266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014268 | PLP-168-000014268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014274 | PLP-168-000014274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014287 | PLP-168-000014287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014290 | PLP-168-000014290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014292 | PLP-168-000014292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014296 | PLP-168-000014296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014302 | PLP-168-000014304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014309 | PLP-168-000014309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014315 | PLP-168-000014321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014327 | PLP-168-000014331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014333 | PLP-168-000014333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014338 | PLP-168-000014340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014345 | PLP-168-000014346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014351 | PLP-168-000014351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014365 | PLP-168-000014365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014368 | PLP-168-000014368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014390 | PLP-168-000014390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014397 | PLP-168-000014397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014399 | PLP-168-000014404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014436 | PLP-168-000014436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014445 | PLP-168-000014446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014471 | PLP-168-000014481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014483 | PLP-168-000014488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014492 | PLP-168-000014493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014495 | PLP-168-000014495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014497 | PLP-168-000014497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014500 | PLP-168-000014500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014502 | PLP-168-000014502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014540 | PLP-168-000014542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014544 | PLP-168-000014547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014550 | PLP-168-000014550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014552 | PLP-168-000014552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014554 | PLP-168-000014555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014557 | PLP-168-000014557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014559 | PLP-168-000014563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014567 | PLP-168-000014567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014571 | PLP-168-000014572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014601 | PLP-168-000014602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014608 | PLP-168-000014608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014611 | PLP-168-000014611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014620 | PLP-168-000014622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014625 | PLP-168-000014626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014631 | PLP-168-000014634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014637 | PLP-168-000014637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014651 | PLP-168-000014651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014664 | PLP-168-000014664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014683 | PLP-168-000014683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014685 | PLP-168-000014685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014687 | PLP-168-000014688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014708 | PLP-168-000014708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014723 | PLP-168-000014723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014737 | PLP-168-000014737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014744 | PLP-168-000014744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014753 | PLP-168-000014754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014764 | PLP-168-000014766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014811 | PLP-168-000014811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014815 | PLP-168-000014815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014817 | PLP-168-000014817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014845 | PLP-168-000014845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014857 | PLP-168-000014857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014861 | PLP-168-000014861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014869 | PLP-168-000014869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014871 | PLP-168-000014871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014873 | PLP-168-000014876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014879 | PLP-168-000014880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014885 | PLP-168-000014885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014894 | PLP-168-000014894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014898 | PLP-168-000014902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014909 | PLP-168-000014911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014917 | PLP-168-000014918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014927 | PLP-168-000014927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014929 | PLP-168-000014929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000014980 | PLP-168-000014980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015023 | PLP-168-000015023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015032 | PLP-168-000015033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015039 | PLP-168-000015039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015054 | PLP-168-000015054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015058 | PLP-168-000015063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015077 | PLP-168-000015077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015094 | PLP-168-000015094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015098 | PLP-168-000015100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015109 | PLP-168-000015109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015111 | PLP-168-000015111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015116 | PLP-168-000015116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015142 | PLP-168-000015143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015146 | PLP-168-000015146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015185 | PLP-168-000015185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015202 | PLP-168-000015203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015210 | PLP-168-000015213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015218 | PLP-168-000015218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015220 | PLP-168-000015221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015224 | PLP-168-000015228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015234 | PLP-168-000015240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015252 | PLP-168-000015252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015259 | PLP-168-000015259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015261 | PLP-168-000015263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015265 | PLP-168-000015283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015288 | PLP-168-000015288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015290 | PLP-168-000015290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015292 | PLP-168-000015293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015296 | PLP-168-000015296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015305 | PLP-168-000015305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015315 | PLP-168-000015315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015317 | PLP-168-000015317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015331 | PLP-168-000015333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015340 | PLP-168-000015342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015344 | PLP-168-000015344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015346 | PLP-168-000015346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015348 | PLP-168-000015349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015376 | PLP-168-000015376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015401 | PLP-168-000015401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015404 | PLP-168-000015404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015407 | PLP-168-000015407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015419 | PLP-168-000015420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015429 | PLP-168-000015429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015432 | PLP-168-000015433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015453 | PLP-168-000015453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015471 | PLP-168-000015472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015477 | PLP-168-000015479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015490 | PLP-168-000015490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015492 | PLP-168-000015492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015506 | PLP-168-000015509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015514 | PLP-168-000015514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015531 | PLP-168-000015531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015533 | PLP-168-000015534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015544 | PLP-168-000015545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015550 | PLP-168-000015553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015556 | PLP-168-000015568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015570 | PLP-168-000015570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015572 | PLP-168-000015572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015574 | PLP-168-000015574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015576 | PLP-168-000015577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015579 | PLP-168-000015616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015620 | PLP-168-000015621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015623 | PLP-168-000015633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015637 | PLP-168-000015638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015640 | PLP-168-000015640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015649 | PLP-168-000015650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015652 | PLP-168-000015653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015655 | PLP-168-000015656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015658 | PLP-168-000015658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015661 | PLP-168-000015661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015663 | PLP-168-000015663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015666 | PLP-168-000015666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015668 | PLP-168-000015669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015673 | PLP-168-000015673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015682 | PLP-168-000015692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015694 | PLP-168-000015694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015696 | PLP-168-000015696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015704 | PLP-168-000015708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015713 | PLP-168-000015714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015737 | PLP-168-000015737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015742 | PLP-168-000015742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015745 | PLP-168-000015745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015751 | PLP-168-000015752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015757 | PLP-168-000015762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015772 | PLP-168-000015772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015783 | PLP-168-000015783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015788 | PLP-168-000015788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015790 | PLP-168-000015790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015795 | PLP-168-000015798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015805 | PLP-168-000015805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015824 | PLP-168-000015825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015833 | PLP-168-000015837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015839 | PLP-168-000015845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015861 | PLP-168-000015862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015880 | PLP-168-000015883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015885 | PLP-168-000015887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015890 | PLP-168-000015891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015916 | PLP-168-000015916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015925 | PLP-168-000015931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015933 | PLP-168-000015948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015950 | PLP-168-000015950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000015969 | PLP-168-000015969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015983 | PLP-168-000015987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015990 | PLP-168-000015990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015992 | PLP-168-000015993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000015996 | PLP-168-000015997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016019 | PLP-168-000016020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016022 | PLP-168-000016023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016026 | PLP-168-000016026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016028 | PLP-168-000016028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016044 | PLP-168-000016044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016069 | PLP-168-000016069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016117 | PLP-168-000016118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016141 | PLP-168-000016141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016168 | PLP-168-000016168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016172 | PLP-168-000016173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016175 | PLP-168-000016175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016185 | PLP-168-000016185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016194 | PLP-168-000016194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016200 | PLP-168-000016200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016204 | PLP-168-000016204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016226 | PLP-168-000016226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016230 | PLP-168-000016230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016244 | PLP-168-000016244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016260 | PLP-168-000016261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016267 | PLP-168-000016268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016283 | PLP-168-000016283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016285 | PLP-168-000016285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016308 | PLP-168-000016309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016319 | PLP-168-000016319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016336 | PLP-168-000016336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016352 | PLP-168-000016367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016380 | PLP-168-000016382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016384 | PLP-168-000016388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016399 | PLP-168-000016399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016404 | PLP-168-000016408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016422 | PLP-168-000016423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016425 | PLP-168-000016429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016444 | PLP-168-000016446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016456 | PLP-168-000016457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016466 | PLP-168-000016468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016475 | PLP-168-000016476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016478 | PLP-168-000016478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016495 | PLP-168-000016496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016504 | PLP-168-000016504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016506 | PLP-168-000016506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016515 | PLP-168-000016515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016519 | PLP-168-000016520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016523 | PLP-168-000016523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016537 | PLP-168-000016537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016548 | PLP-168-000016548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016550 | PLP-168-000016551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016561 | PLP-168-000016561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016565 | PLP-168-000016566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016597 | PLP-168-000016597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016605 | PLP-168-000016605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016616 | PLP-168-000016617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016638 | PLP-168-000016638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016651 | PLP-168-000016652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016655 | PLP-168-000016655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016667 | PLP-168-000016667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016676 | PLP-168-000016676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016681 | PLP-168-000016681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016686 | PLP-168-000016686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016690 | PLP-168-000016690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016699 | PLP-168-000016699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016724 | PLP-168-000016724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016735 | PLP-168-000016735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016741 | PLP-168-000016742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016752 | PLP-168-000016752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016774 | PLP-168-000016775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016801 | PLP-168-000016801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016803 | PLP-168-000016804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016813 | PLP-168-000016813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016842 | PLP-168-000016842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016849 | PLP-168-000016849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016856 | PLP-168-000016856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016864 | PLP-168-000016864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016868 | PLP-168-000016870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016872 | PLP-168-000016872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016875 | PLP-168-000016875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016877 | PLP-168-000016877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016887 | PLP-168-000016887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016889 | PLP-168-000016889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016895 | PLP-168-000016897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016914 | PLP-168-000016914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016927 | PLP-168-000016927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016929 | PLP-168-000016930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016948 | PLP-168-000016948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016951 | PLP-168-000016951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016953 | PLP-168-000016953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016956 | PLP-168-000016956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016969 | PLP-168-000016969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016980 | PLP-168-000016981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000016998 | PLP-168-000016998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017012 | PLP-168-000017012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017021 | PLP-168-000017021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017026 | PLP-168-000017026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017030 | PLP-168-000017030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017036 | PLP-168-000017037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017039 | PLP-168-000017039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017042 | PLP-168-000017045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017048 | PLP-168-000017048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017054 | PLP-168-000017054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017061 | PLP-168-000017063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017067 | PLP-168-000017067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017069 | PLP-168-000017071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017073 | PLP-168-000017073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017082 | PLP-168-000017083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017085 | PLP-168-000017085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017093 | PLP-168-000017094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017116 | PLP-168-000017116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017127 | PLP-168-000017127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017129 | PLP-168-000017129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017133 | PLP-168-000017133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017139 | PLP-168-000017140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017147 | PLP-168-000017147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017150 | PLP-168-000017150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017153 | PLP-168-000017155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017161 | PLP-168-000017161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017177 | PLP-168-000017177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017179 | PLP-168-000017179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017200 | PLP-168-000017200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017209 | PLP-168-000017209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017213 | PLP-168-000017213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017221 | PLP-168-000017221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017237 | PLP-168-000017237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017240 | PLP-168-000017240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017243 | PLP-168-000017243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017247 | PLP-168-000017248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017254 | PLP-168-000017254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017261 | PLP-168-000017262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017268 | PLP-168-000017268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017271 | PLP-168-000017271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017275 | PLP-168-000017275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017278 | PLP-168-000017278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017291 | PLP-168-000017291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017302 | PLP-168-000017302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017304 | PLP-168-000017304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017306 | PLP-168-000017307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017310 | PLP-168-000017311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017314 | PLP-168-000017317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017324 | PLP-168-000017324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017328 | PLP-168-000017328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017331 | PLP-168-000017331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017334 | PLP-168-000017334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017339 | PLP-168-000017339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017341 | PLP-168-000017341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017347 | PLP-168-000017347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017357 | PLP-168-000017357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017361 | PLP-168-000017361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017387 | PLP-168-000017387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017393 | PLP-168-000017393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017399 | PLP-168-000017400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017404 | PLP-168-000017404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017417 | PLP-168-000017419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017421 | PLP-168-000017421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017429 | PLP-168-000017429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017432 | PLP-168-000017433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017435 | PLP-168-000017435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017450 | PLP-168-000017450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017456 | PLP-168-000017456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017460 | PLP-168-000017460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017464 | PLP-168-000017465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017476 | PLP-168-000017476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017478 | PLP-168-000017478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017488 | PLP-168-000017488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017494 | PLP-168-000017494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017500 | PLP-168-000017501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017507 | PLP-168-000017507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017517 | PLP-168-000017517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017528 | PLP-168-000017528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017538 | PLP-168-000017538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017543 | PLP-168-000017543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017548 | PLP-168-000017549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017556 | PLP-168-000017556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017565 | PLP-168-000017566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017572 | PLP-168-000017572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017575 | PLP-168-000017575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017579 | PLP-168-000017579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017583 | PLP-168-000017583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017588 | PLP-168-000017589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017598 | PLP-168-000017598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017611 | PLP-168-000017611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017626 | PLP-168-000017626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017629 | PLP-168-000017629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017638 | PLP-168-000017638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017648 | PLP-168-000017648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017650 | PLP-168-000017651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017661 | PLP-168-000017661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017667 | PLP-168-000017668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017685 | PLP-168-000017685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017697 | PLP-168-000017697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017727 | PLP-168-000017727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017742 | PLP-168-000017742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017758 | PLP-168-000017758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017762 | PLP-168-000017762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017766 | PLP-168-000017766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017779 | PLP-168-000017782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017788 | PLP-168-000017789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017791 | PLP-168-000017791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017796 | PLP-168-000017797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017802 | PLP-168-000017802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017816 | PLP-168-000017818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017821 | PLP-168-000017821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017824 | PLP-168-000017824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017833 | PLP-168-000017833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017843 | PLP-168-000017843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017849 | PLP-168-000017852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017856 | PLP-168-000017856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017860 | PLP-168-000017860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017866 | PLP-168-000017866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017870 | PLP-168-000017871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017875 | PLP-168-000017875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017881 | PLP-168-000017881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017895 | PLP-168-000017895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017899 | PLP-168-000017901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017907 | PLP-168-000017907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017910 | PLP-168-000017910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017914 | PLP-168-000017916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017918 | PLP-168-000017919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017921 | PLP-168-000017921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017925 | PLP-168-000017925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017932 | PLP-168-000017932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017935 | PLP-168-000017935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017950 | PLP-168-000017950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017961 | PLP-168-000017961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017965 | PLP-168-000017966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017972 | PLP-168-000017973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017980 | PLP-168-000017980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017982 | PLP-168-000017982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017991 | PLP-168-000017993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000017999 | PLP-168-000018000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018004 | PLP-168-000018004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018007 | PLP-168-000018007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018009 | PLP-168-000018009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018011 | PLP-168-000018011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018027 | PLP-168-000018028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018034 | PLP-168-000018034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018039 | PLP-168-000018040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018049 | PLP-168-000018049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018064 | PLP-168-000018065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018070 | PLP-168-000018070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018079 | PLP-168-000018079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018081 | PLP-168-000018081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018085 | PLP-168-000018085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018087 | PLP-168-000018089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018091 | PLP-168-000018091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018095 | PLP-168-000018095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018097 | PLP-168-000018097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018106 | PLP-168-000018107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018111 | PLP-168-000018111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018119 | PLP-168-000018119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018121 | PLP-168-000018121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018125 | PLP-168-000018125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018130 | PLP-168-000018130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018135 | PLP-168-000018135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018142 | PLP-168-000018143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018149 | PLP-168-000018149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018151 | PLP-168-000018151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018155 | PLP-168-000018155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018180 | PLP-168-000018180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018185 | PLP-168-000018185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018202 | PLP-168-000018202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018208 | PLP-168-000018209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018214 | PLP-168-000018214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018224 | PLP-168-000018224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018226 | PLP-168-000018226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018229 | PLP-168-000018229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018231 | PLP-168-000018231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018239 | PLP-168-000018240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018243 | PLP-168-000018243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018261 | PLP-168-000018262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018273 | PLP-168-000018273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018276 | PLP-168-000018276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018279 | PLP-168-000018279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018286 | PLP-168-000018286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018289 | PLP-168-000018290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018295 | PLP-168-000018295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018301 | PLP-168-000018301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018304 | PLP-168-000018304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018309 | PLP-168-000018309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018314 | PLP-168-000018314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018318 | PLP-168-000018319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018321 | PLP-168-000018321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018327 | PLP-168-000018327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018331 | PLP-168-000018332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018335 | PLP-168-000018337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018351 | PLP-168-000018352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018355 | PLP-168-000018355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018360 | PLP-168-000018360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018364 | PLP-168-000018364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018375 | PLP-168-000018375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018383 | PLP-168-000018384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018386 | PLP-168-000018386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018396 | PLP-168-000018396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018403 | PLP-168-000018403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018408 | PLP-168-000018409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018416 | PLP-168-000018417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018424 | PLP-168-000018424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018426 | PLP-168-000018427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018431 | PLP-168-000018431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018433 | PLP-168-000018434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018436 | PLP-168-000018436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018438 | PLP-168-000018438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018456 | PLP-168-000018459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018461 | PLP-168-000018461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018470 | PLP-168-000018470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018473 | PLP-168-000018473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018481 | PLP-168-000018481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018494 | PLP-168-000018494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018500 | PLP-168-000018500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018502 | PLP-168-000018502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018529 | PLP-168-000018529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018532 | PLP-168-000018532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018545 | PLP-168-000018545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018549 | PLP-168-000018549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018560 | PLP-168-000018560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018563 | PLP-168-000018564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018566 | PLP-168-000018566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018576 | PLP-168-000018576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018579 | PLP-168-000018580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018582 | PLP-168-000018582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018592 | PLP-168-000018592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018596 | PLP-168-000018596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018606 | PLP-168-000018606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018621 | PLP-168-000018621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018628 | PLP-168-000018628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018630 | PLP-168-000018630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018632 | PLP-168-000018632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018641 | PLP-168-000018641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018644 | PLP-168-000018644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018674 | PLP-168-000018674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018681 | PLP-168-000018681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018685 | PLP-168-000018685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018702 | PLP-168-000018702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018711 | PLP-168-000018711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018725 | PLP-168-000018725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018732 | PLP-168-000018732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018742 | PLP-168-000018743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018756 | PLP-168-000018756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018767 | PLP-168-000018767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018774 | PLP-168-000018774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018788 | PLP-168-000018789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018830 | PLP-168-000018830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018839 | PLP-168-000018839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018860 | PLP-168-000018860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018872 | PLP-168-000018872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018876 | PLP-168-000018876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018879 | PLP-168-000018879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018883 | PLP-168-000018883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018887 | PLP-168-000018887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018890 | PLP-168-000018890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018901 | PLP-168-000018901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018932 | PLP-168-000018932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018938 | PLP-168-000018938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018952 | PLP-168-000018952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018956 | PLP-168-000018956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018964 | PLP-168-000018964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018966 | PLP-168-000018966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018971 | PLP-168-000018972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018978 | PLP-168-000018978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000018981 | PLP-168-000018981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019008 | PLP-168-000019008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019015 | PLP-168-000019015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019021 | PLP-168-000019021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019033 | PLP-168-000019033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019055 | PLP-168-000019055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019066 | PLP-168-000019066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019075 | PLP-168-000019075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019105 | PLP-168-000019105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019116 | PLP-168-000019116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019121 | PLP-168-000019121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019134 | PLP-168-000019134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019144 | PLP-168-000019144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019154 | PLP-168-000019154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019159 | PLP-168-000019159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019165 | PLP-168-000019165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019169 | PLP-168-000019169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019175 | PLP-168-000019175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019188 | PLP-168-000019188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019190 | PLP-168-000019190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019196 | PLP-168-000019197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019203 | PLP-168-000019204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019214 | PLP-168-000019214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019220 | PLP-168-000019220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019248 | PLP-168-000019248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019250 | PLP-168-000019250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019255 | PLP-168-000019255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019261 | PLP-168-000019265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019267 | PLP-168-000019267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019270 | PLP-168-000019271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019276 | PLP-168-000019276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019294 | PLP-168-000019294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019310 | PLP-168-000019310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019320 | PLP-168-000019321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019331 | PLP-168-000019348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019354 | PLP-168-000019356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019365 | PLP-168-000019366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019369 | PLP-168-000019369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019391 | PLP-168-000019391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019400 | PLP-168-000019401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019403 | PLP-168-000019403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019419 | PLP-168-000019427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019453 | PLP-168-000019453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019498 | PLP-168-000019498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019515 | PLP-168-000019515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019528 | PLP-168-000019528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019542 | PLP-168-000019542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019548 | PLP-168-000019549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019561 | PLP-168-000019562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019580 | PLP-168-000019580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019598 | PLP-168-000019599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019602 | PLP-168-000019613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019649 | PLP-168-000019649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019651 | PLP-168-000019651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019653 | PLP-168-000019655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019657 | PLP-168-000019657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019675 | PLP-168-000019675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019677 | PLP-168-000019682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019685 | PLP-168-000019685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019691 | PLP-168-000019691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019693 | PLP-168-000019693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019695 | PLP-168-000019695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019698 | PLP-168-000019698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019715 | PLP-168-000019717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019721 | PLP-168-000019727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019757 | PLP-168-000019757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019763 | PLP-168-000019766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019773 | PLP-168-000019773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019784 | PLP-168-000019784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019788 | PLP-168-000019788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019792 | PLP-168-000019794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019799 | PLP-168-000019800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019804 | PLP-168-000019804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019808 | PLP-168-000019808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019818 | PLP-168-000019818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019827 | PLP-168-000019827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019829 | PLP-168-000019831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019833 | PLP-168-000019836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019842 | PLP-168-000019843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019850 | PLP-168-000019850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019864 | PLP-168-000019864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019871 | PLP-168-000019871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019879 | PLP-168-000019882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019884 | PLP-168-000019896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019912 | PLP-168-000019913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019926 | PLP-168-000019930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019932 | PLP-168-000019933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019935 | PLP-168-000019937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019939 | PLP-168-000019947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019960 | PLP-168-000019963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019972 | PLP-168-000019973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019991 | PLP-168-000019991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019994 | PLP-168-000019994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000019998 | PLP-168-000019999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020002 | PLP-168-000020004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020031 | PLP-168-000020037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020047 | PLP-168-000020049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020074 | PLP-168-000020074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020076 | PLP-168-000020076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020129 | PLP-168-000020129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020136 | PLP-168-000020136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020139 | PLP-168-000020140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020142 | PLP-168-000020143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020156 | PLP-168-000020158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020160 | PLP-168-000020164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020170 | PLP-168-000020170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020173 | PLP-168-000020174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020177 | PLP-168-000020177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020179 | PLP-168-000020180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020224 | PLP-168-000020224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020235 | PLP-168-000020235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020248 | PLP-168-000020249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020273 | PLP-168-000020273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020277 | PLP-168-000020278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020280 | PLP-168-000020280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020293 | PLP-168-000020295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020325 | PLP-168-000020325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020361 | PLP-168-000020361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020368 | PLP-168-000020369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020396 | PLP-168-000020396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020398 | PLP-168-000020403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020405 | PLP-168-000020414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020416 | PLP-168-000020417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020419 | PLP-168-000020420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020422 | PLP-168-000020423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020426 | PLP-168-000020426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020428 | PLP-168-000020428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020430 | PLP-168-000020430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020435 | PLP-168-000020436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020439 | PLP-168-000020443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020446 | PLP-168-000020446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020448 | PLP-168-000020451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020453 | PLP-168-000020457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020473 | PLP-168-000020475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020486 | PLP-168-000020488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020492 | PLP-168-000020492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020502 | PLP-168-000020506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020509 | PLP-168-000020509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020540 | PLP-168-000020542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020545 | PLP-168-000020545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020562 | PLP-168-000020563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020565 | PLP-168-000020565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020567 | PLP-168-000020568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020571 | PLP-168-000020574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020576 | PLP-168-000020576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020579 | PLP-168-000020579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020581 | PLP-168-000020581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020584 | PLP-168-000020592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020594 | PLP-168-000020606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020608 | PLP-168-000020610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020620 | PLP-168-000020624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020641 | PLP-168-000020641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020645 | PLP-168-000020646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020648 | PLP-168-000020649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020651 | PLP-168-000020651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020664 | PLP-168-000020673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020702 | PLP-168-000020705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020709 | PLP-168-000020715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020718 | PLP-168-000020718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020720 | PLP-168-000020720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020727 | PLP-168-000020727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020730 | PLP-168-000020730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020753 | PLP-168-000020753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020755 | PLP-168-000020758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020760 | PLP-168-000020762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020766 | PLP-168-000020768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020777 | PLP-168-000020777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020780 | PLP-168-000020780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020782 | PLP-168-000020782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020788 | PLP-168-000020793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020797 | PLP-168-000020797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020799 | PLP-168-000020800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020815 | PLP-168-000020816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020826 | PLP-168-000020826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020828 | PLP-168-000020829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020833 | PLP-168-000020834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020838 | PLP-168-000020838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020846 | PLP-168-000020846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020848 | PLP-168-000020848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020860 | PLP-168-000020862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020873 | PLP-168-000020875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020877 | PLP-168-000020877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020880 | PLP-168-000020880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020882 | PLP-168-000020886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020894 | PLP-168-000020894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020896 | PLP-168-000020896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020898 | PLP-168-000020898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020900 | PLP-168-000020900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020902 | PLP-168-000020902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020905 | PLP-168-000020905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020907 | PLP-168-000020907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020922 | PLP-168-000020922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020929 | PLP-168-000020929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020947 | PLP-168-000020948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020950 | PLP-168-000020950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020952 | PLP-168-000020952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020954 | PLP-168-000020954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020956 | PLP-168-000020956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020958 | PLP-168-000020958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020960 | PLP-168-000020960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020962 | PLP-168-000020962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020964 | PLP-168-000020964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020966 | PLP-168-000020966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000020995 | PLP-168-000020995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021019 | PLP-168-000021021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021034 | PLP-168-000021034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021036 | PLP-168-000021036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021052 | PLP-168-000021052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021064 | PLP-168-000021067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021069 | PLP-168-000021070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021072 | PLP-168-000021072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021109 | PLP-168-000021110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021113 | PLP-168-000021113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021127 | PLP-168-000021127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021130 | PLP-168-000021131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021133 | PLP-168-000021137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021139 | PLP-168-000021139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021149 | PLP-168-000021149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021152 | PLP-168-000021152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021164 | PLP-168-000021164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021167 | PLP-168-000021167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021175 | PLP-168-000021175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021190 | PLP-168-000021190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021211 | PLP-168-000021211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021215 | PLP-168-000021215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021219 | PLP-168-000021219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021223 | PLP-168-000021223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021228 | PLP-168-000021228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021230 | PLP-168-000021230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021233 | PLP-168-000021233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021236 | PLP-168-000021236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021240 | PLP-168-000021241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021244 | PLP-168-000021244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021246 | PLP-168-000021246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021249 | PLP-168-000021249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021251 | PLP-168-000021251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021253 | PLP-168-000021254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021256 | PLP-168-000021258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021260 | PLP-168-000021260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021262 | PLP-168-000021262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021283 | PLP-168-000021283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021291 | PLP-168-000021291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021296 | PLP-168-000021296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021298 | PLP-168-000021313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021315 | PLP-168-000021315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021317 | PLP-168-000021327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021329 | PLP-168-000021329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021331 | PLP-168-000021338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021340 | PLP-168-000021340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021343 | PLP-168-000021344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021349 | PLP-168-000021356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021358 | PLP-168-000021358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021360 | PLP-168-000021362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021383 | PLP-168-000021383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021389 | PLP-168-000021390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021419 | PLP-168-000021419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021421 | PLP-168-000021421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021424 | PLP-168-000021424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021428 | PLP-168-000021428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021430 | PLP-168-000021433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021435 | PLP-168-000021436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021438 | PLP-168-000021438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021441 | PLP-168-000021441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021475 | PLP-168-000021504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021517 | PLP-168-000021517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021519 | PLP-168-000021519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021521 | PLP-168-000021525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021527 | PLP-168-000021528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021536 | PLP-168-000021537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021541 | PLP-168-000021543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021546 | PLP-168-000021547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021563 | PLP-168-000021585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021600 | PLP-168-000021601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021608 | PLP-168-000021608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021610 | PLP-168-000021610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021612 | PLP-168-000021612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021614 | PLP-168-000021614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021616 | PLP-168-000021616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021618 | PLP-168-000021618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021621 | PLP-168-000021622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021624 | PLP-168-000021625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021628 | PLP-168-000021628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021630 | PLP-168-000021631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021637 | PLP-168-000021639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021641 | PLP-168-000021641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021654 | PLP-168-000021656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021668 | PLP-168-000021668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021672 | PLP-168-000021680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021689 | PLP-168-000021690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021709 | PLP-168-000021709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021716 | PLP-168-000021716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021718 | PLP-168-000021718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021720 | PLP-168-000021720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021722 | PLP-168-000021722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021725 | PLP-168-000021725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021727 | PLP-168-000021727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021750 | PLP-168-000021750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021756 | PLP-168-000021767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021769 | PLP-168-000021769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021781 | PLP-168-000021781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021784 | PLP-168-000021785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021810 | PLP-168-000021811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021814 | PLP-168-000021818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021840 | PLP-168-000021840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021842 | PLP-168-000021842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021855 | PLP-168-000021855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021864 | PLP-168-000021867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021871 | PLP-168-000021871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021876 | PLP-168-000021876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021878 | PLP-168-000021879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021883 | PLP-168-000021886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021923 | PLP-168-000021923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021933 | PLP-168-000021933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021935 | PLP-168-000021935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021949 | PLP-168-000021949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021951 | PLP-168-000021951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021954 | PLP-168-000021954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021961 | PLP-168-000021963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021965 | PLP-168-000021969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021976 | PLP-168-000021976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021978 | PLP-168-000021978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000021980 | PLP-168-000021980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022032 | PLP-168-000022032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022047 | PLP-168-000022047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022055 | PLP-168-000022055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022059 | PLP-168-000022059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022065 | PLP-168-000022065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022084 | PLP-168-000022085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022089 | PLP-168-000022089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022091 | PLP-168-000022091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022093 | PLP-168-000022096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022099 | PLP-168-000022099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022101 | PLP-168-000022102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022105 | PLP-168-000022106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022108 | PLP-168-000022108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022110 | PLP-168-000022110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022135 | PLP-168-000022135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022137 | PLP-168-000022141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022143 | PLP-168-000022143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022145 | PLP-168-000022145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022162 | PLP-168-000022163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022165 | PLP-168-000022165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022167 | PLP-168-000022169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022171 | PLP-168-000022174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022183 | PLP-168-000022188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022190 | PLP-168-000022190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022210 | PLP-168-000022210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022214 | PLP-168-000022214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022219 | PLP-168-000022219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022222 | PLP-168-000022222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022224 | PLP-168-000022227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022267 | PLP-168-000022272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022275 | PLP-168-000022275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022277 | PLP-168-000022277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022299 | PLP-168-000022299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022306 | PLP-168-000022306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022322 | PLP-168-000022325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022333 | PLP-168-000022334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022339 | PLP-168-000022339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022341 | PLP-168-000022341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022343 | PLP-168-000022346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022352 | PLP-168-000022352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022354 | PLP-168-000022355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022361 | PLP-168-000022363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022371 | PLP-168-000022372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022375 | PLP-168-000022375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022380 | PLP-168-000022384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022395 | PLP-168-000022402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022404 | PLP-168-000022432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022442 | PLP-168-000022442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022454 | PLP-168-000022465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022468 | PLP-168-000022468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022477 | PLP-168-000022480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022494 | PLP-168-000022494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022507 | PLP-168-000022514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022519 | PLP-168-000022519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022522 | PLP-168-000022522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022543 | PLP-168-000022544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022552 | PLP-168-000022552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022619 | PLP-168-000022620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022635 | PLP-168-000022635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022658 | PLP-168-000022667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022673 | PLP-168-000022677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022702 | PLP-168-000022730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022749 | PLP-168-000022750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022762 | PLP-168-000022762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022764 | PLP-168-000022765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022770 | PLP-168-000022770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000022774 | PLP-168-000022776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000000018 | PLP-208-000000018 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000027 | PLP-208-000000027 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000046 | PLP-208-000000046 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000051 | PLP-208-000000054 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000056 | PLP-208-000000056 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000059 | PLP-208-000000059 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000061 | PLP-208-000000062 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000073 | PLP-208-000000073 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000078 | PLP-208-000000078 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000083 | PLP-208-000000083 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000000096 | PLP-208-000000096 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000101 | PLP-208-000000106 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000127 | PLP-208-000000128 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000169 | PLP-208-000000169 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000213 | PLP-208-000000213 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000239 | PLP-208-000000239 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000251 | PLP-208-000000251 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000268 | PLP-208-000000269 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000273 | PLP-208-000000273 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000290 | PLP-208-000000290 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000000296 | PLP-208-000000297 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000300 | PLP-208-000000300 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000314 | PLP-208-000000314 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000325 | PLP-208-000000325 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000327 | PLP-208-000000327 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000335 | PLP-208-000000335 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000340 | PLP-208-000000341 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000343 | PLP-208-000000343 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000374 | PLP-208-000000374 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000393 | PLP-208-000000394 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000000396 | PLP-208-000000396 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000405 | PLP-208-000000405 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000419 | PLP-208-000000419 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000432 | PLP-208-000000432 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000434 | PLP-208-000000435 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000440 | PLP-208-000000441 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000444 | PLP-208-000000444 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000446 | PLP-208-000000447 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000457 | PLP-208-000000457 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000470 | PLP-208-000000470 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000000476 | PLP-208-000000476 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000481 | PLP-208-000000482 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000486 | PLP-208-000000486 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000495 | PLP-208-000000495 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000497 | PLP-208-000000497 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000499 | PLP-208-000000499 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000503 | PLP-208-000000503 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000507 | PLP-208-000000507 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000509 | PLP-208-000000509 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000527 | PLP-208-000000527 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000000533 | PLP-208-000000533 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000603 | PLP-208-000000603 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000622 | PLP-208-000000622 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000634 | PLP-208-000000634 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000640 | PLP-208-000000640 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000644 | PLP-208-000000644 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000665 | PLP-208-000000665 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000714 | PLP-208-000000714 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000773 | PLP-208-000000773 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000816 | PLP-208-000000816 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000000820 | PLP-208-000000823 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000825 | PLP-208-000000828 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000840 | PLP-208-000000840 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000875 | PLP-208-000000875 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000000971 | PLP-208-000000971 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001027 | PLP-208-000001027 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001151 | PLP-208-000001152 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001233 | PLP-208-000001233 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001404 | PLP-208-000001404 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001408 | PLP-208-000001408 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000001437 | PLP-208-000001437 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001459 | PLP-208-000001459 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001465 | PLP-208-000001465 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001528 | PLP-208-000001529 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001610 | PLP-208-000001610 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001618 | PLP-208-000001619 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001625 | PLP-208-000001634 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001636 | PLP-208-000001639 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001649 | PLP-208-000001649 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001666 | PLP-208-000001666 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000001710 | PLP-208-000001711 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001726 | PLP-208-000001726 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001792 | PLP-208-000001793 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001819 | PLP-208-000001819 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001821 | PLP-208-000001821 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001860 | PLP-208-000001860 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001870 | PLP-208-000001870 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001901 | PLP-208-000001901 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001903 | PLP-208-000001903 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000001905 | PLP-208-000001905 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000001950 | PLP-208-000001950 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002061 | PLP-208-000002062 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002064 | PLP-208-000002068 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002070 | PLP-208-000002070 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002072 | PLP-208-000002073 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002075 | PLP-208-000002075 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002077 | PLP-208-000002077 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002081 | PLP-208-000002081 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002141 | PLP-208-000002145 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002157 | PLP-208-000002157 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000002172 | PLP-208-000002172 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002199 | PLP-208-000002199 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002258 | PLP-208-000002260 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002265 | PLP-208-000002276 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002278 | PLP-208-000002280 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002296 | PLP-208-000002310 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002322 | PLP-208-000002325 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002347 | PLP-208-000002349 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002351 | PLP-208-000002371 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002422 | PLP-208-000002430 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000002432 | PLP-208-000002432 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002441 | PLP-208-000002441 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002444 | PLP-208-000002444 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002446 | PLP-208-000002446 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002452 | PLP-208-000002452 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002454 | PLP-208-000002454 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002456 | PLP-208-000002456 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002458 | PLP-208-000002460 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002466 | PLP-208-000002466 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002468 | PLP-208-000002472 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000002501 | PLP-208-000002524 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002555 | PLP-208-000002559 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002561 | PLP-208-000002561 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002563 | PLP-208-000002563 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002565 | PLP-208-000002565 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002567 | PLP-208-000002567 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002569 | PLP-208-000002569 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002571 | PLP-208-000002584 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002753 | PLP-208-000002784 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000002832 | PLP-208-000002832 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000003135 | PLP-208-000003135 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003137 | PLP-208-000003137 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003140 | PLP-208-000003140 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003143 | PLP-208-000003144 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003148 | PLP-208-000003148 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003156 | PLP-208-000003156 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003160 | PLP-208-000003160 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003171 | PLP-208-000003171 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003173 | PLP-208-000003173 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003175 | PLP-208-000003176 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000003187 | PLP-208-000003189 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003191 | PLP-208-000003191 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003193 | PLP-208-000003193 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003195 | PLP-208-000003196 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003198 | PLP-208-000003198 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003200 | PLP-208-000003205 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003207 | PLP-208-000003217 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003227 | PLP-208-000003227 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003236 | PLP-208-000003240 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003286 | PLP-208-000003286 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000003308 | PLP-208-000003319 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003375 | PLP-208-000003375 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003402 | PLP-208-000003402 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003404 | PLP-208-000003407 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003409 | PLP-208-000003409 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003412 | PLP-208-000003412 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003558 | PLP-208-000003561 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003582 | PLP-208-000003582 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003585 | PLP-208-000003586 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003591 | PLP-208-000003597 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000003599 | PLP-208-000003599 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003601 | PLP-208-000003601 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003604 | PLP-208-000003604 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003606 | PLP-208-000003606 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003699 | PLP-208-000003699 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003701 | PLP-208-000003701 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003704 | PLP-208-000003704 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003706 | PLP-208-000003706 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003708 | PLP-208-000003709 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003716 | PLP-208-000003718 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000003721 | PLP-208-000003721 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003723 | PLP-208-000003723 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003726 | PLP-208-000003732 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003734 | PLP-208-000003735 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003737 | PLP-208-000003738 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003744 | PLP-208-000003744 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003748 | PLP-208-000003748 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003774 | PLP-208-000003774 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003778 | PLP-208-000003778 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003781 | PLP-208-000003781 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000003783 | PLP-208-000003786 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003790 | PLP-208-000003792 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003809 | PLP-208-000003820 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003826 | PLP-208-000003828 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003830 | PLP-208-000003830 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003832 | PLP-208-000003832 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003834 | PLP-208-000003842 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003844 | PLP-208-000003845 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003847 | PLP-208-000003849 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003851 | PLP-208-000003854 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000003904 | PLP-208-000003904 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000003935 | PLP-208-000003935 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004106 | PLP-208-000004106 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004108 | PLP-208-000004108 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004110 | PLP-208-000004112 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004115 | PLP-208-000004115 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004123 | PLP-208-000004123 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004153 | PLP-208-000004153 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004164 | PLP-208-000004164 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004256 | PLP-208-000004259 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000004358 | PLP-208-000004358 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004393 | PLP-208-000004393 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004467 | PLP-208-000004475 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004513 | PLP-208-000004514 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004545 | PLP-208-000004547 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004680 | PLP-208-000004680 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004696 | PLP-208-000004696 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004762 | PLP-208-000004762 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004920 | PLP-208-000004920 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004922 | PLP-208-000004923 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000004925 | PLP-208-000004925 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004940 | PLP-208-000004940 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000004960 | PLP-208-000004960 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005158 | PLP-208-000005158 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005282 | PLP-208-000005287 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005299 | PLP-208-000005299 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005331 | PLP-208-000005331 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005393 | PLP-208-000005393 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005498 | PLP-208-000005498 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005672 | PLP-208-000005672 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000005674 | PLP-208-000005674 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005676 | PLP-208-000005680 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005732 | PLP-208-000005732 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005811 | PLP-208-000005811 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005814 | PLP-208-000005817 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005880 | PLP-208-000005881 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005886 | PLP-208-000005886 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000005889 | PLP-208-000005889 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006066 | PLP-208-000006070 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006088 | PLP-208-000006088 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 208 | PLP-208-000006318 | PLP-208-000006336 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 208 | PLP-208-000006430 | PLP-208-000006436 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000001 | PLP-209-000000001 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000006 | PLP-209-000000006 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000012 | PLP-209-000000012 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000016 | PLP-209-000000016 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000021 | PLP-209-000000025 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000038 | PLP-209-000000038 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000080 | PLP-209-000000080 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000092 | PLP-209-000000092 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000115 | PLP-209-000000115 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000135 | PLP-209-000000135 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000137 | PLP-209-000000137 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000152 | PLP-209-000000152 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000155 | PLP-209-000000155 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000159 | PLP-209-000000159 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000171 | PLP-209-000000171 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000181 | PLP-209-000000181 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000187 | PLP-209-000000187 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000189 | PLP-209-000000190 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000198 | PLP-209-000000198 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000202 | PLP-209-000000202 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000205 | PLP-209-000000205 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000212 | PLP-209-000000212 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000215 | PLP-209-000000215 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000217 | PLP-209-000000217 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000222 | PLP-209-000000222 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000225 | PLP-209-000000225 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000249 | PLP-209-000000249 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000252 | PLP-209-000000252 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000254 | PLP-209-000000254 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000262 | PLP-209-000000262 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000277 | PLP-209-000000277 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000279 | PLP-209-000000280 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000285 | PLP-209-000000285 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000288 | PLP-209-000000288 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000299 | PLP-209-000000299 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000319 | PLP-209-000000319 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000343 | PLP-209-000000344 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000352 | PLP-209-000000352 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000355 | PLP-209-000000355 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000365 | PLP-209-000000365 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000368 | PLP-209-000000368 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000396 | PLP-209-000000396 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000398 | PLP-209-000000398 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000402 | PLP-209-000000402 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000404 | PLP-209-000000404 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000417 | PLP-209-000000417 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000421 | PLP-209-000000421 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000430 | PLP-209-000000430 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000445 | PLP-209-000000445 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000450 | PLP-209-000000450 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000461 | PLP-209-000000461 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000463 | PLP-209-000000463 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000467 | PLP-209-000000467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000471 | PLP-209-000000471 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000476 | PLP-209-000000476 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000491 | PLP-209-000000493 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000503 | PLP-209-000000503 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000510 | PLP-209-000000510 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000528 | PLP-209-000000529 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000541 | PLP-209-000000541 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000545 | PLP-209-000000545 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000550 | PLP-209-000000550 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000593 | PLP-209-000000593 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000599 | PLP-209-000000599 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000630 | PLP-209-000000630 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000632 | PLP-209-000000632 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000635 | PLP-209-000000635 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000637 | PLP-209-000000637 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000703 | PLP-209-000000704 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000814 | PLP-209-000000814 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000816 | PLP-209-000000816 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000860 | PLP-209-000000860 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000862 | PLP-209-000000862 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000868 | PLP-209-000000868 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000911 | PLP-209-000000913 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000927 | PLP-209-000000928 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000933 | PLP-209-000000933 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000955 | PLP-209-000000955 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000969 | PLP-209-000000969 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000000993 | PLP-209-000000993 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001028 | PLP-209-000001030 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001032 | PLP-209-000001032 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001044 | PLP-209-000001044 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001046 | PLP-209-000001046 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001084 | PLP-209-000001084 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001088 | PLP-209-000001088 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001090 | PLP-209-000001090 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001118 | PLP-209-000001122 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001124 | PLP-209-000001124 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001127 | PLP-209-000001128 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001173 | PLP-209-000001173 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001178 | PLP-209-000001178 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001276 | PLP-209-000001276 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001286 | PLP-209-000001286 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001294 | PLP-209-000001294 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001296 | PLP-209-000001296 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001298 | PLP-209-000001298 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001300 | PLP-209-000001301 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001310 | PLP-209-000001311 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001313 | PLP-209-000001313 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001316 | PLP-209-000001316 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001318 | PLP-209-000001318 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001323 | PLP-209-000001323 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001325 | PLP-209-000001325 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001328 | PLP-209-000001332 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001334 | PLP-209-000001334 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001337 | PLP-209-000001337 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001340 | PLP-209-000001340 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001342 | PLP-209-000001342 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001349 | PLP-209-000001349 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001351 | PLP-209-000001351 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001353 | PLP-209-000001353 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001358 | PLP-209-000001358 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001360 | PLP-209-000001360 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001362 | PLP-209-000001362 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001364 | PLP-209-000001364 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001370 | PLP-209-000001371 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001373 | PLP-209-000001373 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001375 | PLP-209-000001375 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001377 | PLP-209-000001377 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001382 | PLP-209-000001382 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001384 | PLP-209-000001384 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001386 | PLP-209-000001386 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001394 | PLP-209-000001394 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001396 | PLP-209-000001396 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001403 | PLP-209-000001403 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001430 | PLP-209-000001430 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001432 | PLP-209-000001432 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001467 | PLP-209-000001467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001508 | PLP-209-000001508 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001510 | PLP-209-000001510 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001514 | PLP-209-000001514 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001527 | PLP-209-000001527 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001529 | PLP-209-000001529 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001531 | PLP-209-000001531 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001535 | PLP-209-000001536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001539 | PLP-209-000001539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001549 | PLP-209-000001549 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001552 | PLP-209-000001552 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001554 | PLP-209-000001554 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001556 | PLP-209-000001557 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001559 | PLP-209-000001560 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001562 | PLP-209-000001562 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001564 | PLP-209-000001564 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001568 | PLP-209-000001568 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001572 | PLP-209-000001572 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001574 | PLP-209-000001574 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001576 | PLP-209-000001576 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001578 | PLP-209-000001579 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001581 | PLP-209-000001581 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001586 | PLP-209-000001586 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001608 | PLP-209-000001608 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001663 | PLP-209-000001664 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001667 | PLP-209-000001667 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001673 | PLP-209-000001673 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001677 | PLP-209-000001677 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001689 | PLP-209-000001689 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001707 | PLP-209-000001707 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000001709 | PLP-209-000001709 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001775 | PLP-209-000001775 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001779 | PLP-209-000001780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001831 | PLP-209-000001831 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001837 | PLP-209-000001837 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001859 | PLP-209-000001859 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001979 | PLP-209-000001979 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001983 | PLP-209-000001983 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000001985 | PLP-209-000001985 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002006 | PLP-209-000002006 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000002027 | PLP-209-000002031 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002103 | PLP-209-000002105 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002130 | PLP-209-000002130 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002144 | PLP-209-000002150 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002153 | PLP-209-000002159 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002177 | PLP-209-000002179 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002181 | PLP-209-000002181 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002231 | PLP-209-000002231 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002236 | PLP-209-000002236 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002256 | PLP-209-000002256 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000002313 | PLP-209-000002313 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002387 | PLP-209-000002387 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002409 | PLP-209-000002409 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002412 | PLP-209-000002412 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002426 | PLP-209-000002443 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002459 | PLP-209-000002460 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002464 | PLP-209-000002464 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002509 | PLP-209-000002511 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002515 | PLP-209-000002516 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002523 | PLP-209-000002523 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000002536 | PLP-209-000002536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002554 | PLP-209-000002554 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002575 | PLP-209-000002575 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002597 | PLP-209-000002597 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002599 | PLP-209-000002601 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002604 | PLP-209-000002609 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002698 | PLP-209-000002698 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002705 | PLP-209-000002705 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002742 | PLP-209-000002742 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002744 | PLP-209-000002744 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000002751 | PLP-209-000002752 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002780 | PLP-209-000002780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002782 | PLP-209-000002782 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002785 | PLP-209-000002785 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002797 | PLP-209-000002797 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002830 | PLP-209-000002830 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002834 | PLP-209-000002834 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002857 | PLP-209-000002857 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002867 | PLP-209-000002867 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002870 | PLP-209-000002870 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000002879 | PLP-209-000002879 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002883 | PLP-209-000002883 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002885 | PLP-209-000002885 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002890 | PLP-209-000002890 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002899 | PLP-209-000002902 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002910 | PLP-209-000002910 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002917 | PLP-209-000002917 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002921 | PLP-209-000002921 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002932 | PLP-209-000002932 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002936 | PLP-209-000002936 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000002939 | PLP-209-000002940 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002944 | PLP-209-000002944 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002951 | PLP-209-000002951 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002962 | PLP-209-000002963 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002967 | PLP-209-000002967 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002971 | PLP-209-000002971 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000002987 | PLP-209-000002987 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003003 | PLP-209-000003003 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003011 | PLP-209-000003011 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003031 | PLP-209-000003032 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000003035 | PLP-209-000003035 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003041 | PLP-209-000003043 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003047 | PLP-209-000003047 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003055 | PLP-209-000003055 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003062 | PLP-209-000003063 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003066 | PLP-209-000003067 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003080 | PLP-209-000003080 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003083 | PLP-209-000003083 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003089 | PLP-209-000003089 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003091 | PLP-209-000003091 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000003096 | PLP-209-000003097 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003104 | PLP-209-000003105 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003132 | PLP-209-000003132 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003150 | PLP-209-000003150 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003163 | PLP-209-000003163 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003172 | PLP-209-000003172 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003174 | PLP-209-000003174 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003177 | PLP-209-000003177 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003181 | PLP-209-000003184 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003195 | PLP-209-000003196 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000003210 | PLP-209-000003210 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003212 | PLP-209-000003212 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003222 | PLP-209-000003222 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003228 | PLP-209-000003229 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003243 | PLP-209-000003244 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003247 | PLP-209-000003247 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003255 | PLP-209-000003255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003274 | PLP-209-000003275 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003283 | PLP-209-000003283 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003291 | PLP-209-000003297 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000003299 | PLP-209-000003299 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003317 | PLP-209-000003317 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003371 | PLP-209-000003371 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003378 | PLP-209-000003378 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003384 | PLP-209-000003384 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003409 | PLP-209-000003409 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003421 | PLP-209-000003422 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003424 | PLP-209-000003424 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003458 | PLP-209-000003458 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003525 | PLP-209-000003525 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000003554 | PLP-209-000003554 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003580 | PLP-209-000003580 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003638 | PLP-209-000003639 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003648 | PLP-209-000003648 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003652 | PLP-209-000003652 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003656 | PLP-209-000003656 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003672 | PLP-209-000003673 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003694 | PLP-209-000003694 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003757 | PLP-209-000003757 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003762 | PLP-209-000003762 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000003807 | PLP-209-000003808 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003859 | PLP-209-000003859 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003879 | PLP-209-000003879 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003897 | PLP-209-000003897 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003955 | PLP-209-000003955 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000003967 | PLP-209-000003967 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004009 | PLP-209-000004009 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004038 | PLP-209-000004039 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004041 | PLP-209-000004043 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004057 | PLP-209-000004057 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000004091 | PLP-209-000004091 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004115 | PLP-209-000004115 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004117 | PLP-209-000004118 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004142 | PLP-209-000004142 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004144 | PLP-209-000004145 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004270 | PLP-209-000004270 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004287 | PLP-209-000004287 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004291 | PLP-209-000004293 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004344 | PLP-209-000004345 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004356 | PLP-209-000004357 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000004366 | PLP-209-000004366 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004408 | PLP-209-000004408 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004411 | PLP-209-000004417 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004420 | PLP-209-000004421 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004423 | PLP-209-000004423 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004425 | PLP-209-000004427 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004429 | PLP-209-000004431 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004511 | PLP-209-000004511 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004521 | PLP-209-000004522 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004546 | PLP-209-000004546 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000004548 | PLP-209-000004548 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004552 | PLP-209-000004554 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004750 | PLP-209-000004750 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004777 | PLP-209-000004777 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004786 | PLP-209-000004786 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004798 | PLP-209-000004799 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004816 | PLP-209-000004817 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004819 | PLP-209-000004819 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004829 | PLP-209-000004829 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004850 | PLP-209-000004851 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000004854 | PLP-209-000004857 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004859 | PLP-209-000004862 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004906 | PLP-209-000004906 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004947 | PLP-209-000004947 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004956 | PLP-209-000004956 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004963 | PLP-209-000004969 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004972 | PLP-209-000004972 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000004979 | PLP-209-000004979 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005012 | PLP-209-000005012 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005022 | PLP-209-000005023 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005036 | PLP-209-000005037 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005055 | PLP-209-000005055 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005059 | PLP-209-000005059 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005077 | PLP-209-000005077 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005082 | PLP-209-000005082 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005092 | PLP-209-000005092 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005097 | PLP-209-000005097 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005119 | PLP-209-000005119 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005124 | PLP-209-000005124 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005129 | PLP-209-000005129 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005132 | PLP-209-000005132 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005135 | PLP-209-000005135 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005138 | PLP-209-000005138 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005140 | PLP-209-000005141 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005149 | PLP-209-000005149 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005153 | PLP-209-000005153 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005157 | PLP-209-000005157 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005161 | PLP-209-000005162 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005165 | PLP-209-000005165 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005167 | PLP-209-000005168 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005173 | PLP-209-000005175 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005177 | PLP-209-000005178 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005181 | PLP-209-000005197 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005199 | PLP-209-000005199 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005213 | PLP-209-000005213 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005222 | PLP-209-000005222 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005230 | PLP-209-000005230 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005232 | PLP-209-000005232 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005236 | PLP-209-000005236 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005238 | PLP-209-000005238 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005242 | PLP-209-000005242 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005244 | PLP-209-000005244 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005250 | PLP-209-000005251 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005260 | PLP-209-000005260 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005264 | PLP-209-000005264 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005270 | PLP-209-000005272 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005286 | PLP-209-000005287 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005293 | PLP-209-000005293 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005306 | PLP-209-000005306 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005309 | PLP-209-000005310 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005336 | PLP-209-000005336 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005342 | PLP-209-000005342 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005381 | PLP-209-000005381 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005392 | PLP-209-000005392 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005407 | PLP-209-000005407 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005410 | PLP-209-000005410 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005425 | PLP-209-000005426 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005446 | PLP-209-000005446 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005478 | PLP-209-000005479 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005506 | PLP-209-000005507 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005576 | PLP-209-000005579 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005616 | PLP-209-000005616 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005618 | PLP-209-000005618 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005640 | PLP-209-000005640 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005663 | PLP-209-000005663 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005665 | PLP-209-000005665 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005691 | PLP-209-000005692 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005696 | PLP-209-000005696 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005700 | PLP-209-000005700 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005706 | PLP-209-000005706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005708 | PLP-209-000005708 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005711 | PLP-209-000005711 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005717 | PLP-209-000005717 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005720 | PLP-209-000005720 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005725 | PLP-209-000005725 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005728 | PLP-209-000005728 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005734 | PLP-209-000005734 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005736 | PLP-209-000005736 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005743 | PLP-209-000005743 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005745 | PLP-209-000005745 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005751 | PLP-209-000005751 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005754 | PLP-209-000005754 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005757 | PLP-209-000005757 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005759 | PLP-209-000005759 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005761 | PLP-209-000005761 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005763 | PLP-209-000005764 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005768 | PLP-209-000005768 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005780 | PLP-209-000005780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005786 | PLP-209-000005787 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005794 | PLP-209-000005794 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005811 | PLP-209-000005811 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005813 | PLP-209-000005813 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005815 | PLP-209-000005816 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005831 | PLP-209-000005832 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005836 | PLP-209-000005840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005842 | PLP-209-000005847 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005852 | PLP-209-000005852 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005867 | PLP-209-000005869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005882 | PLP-209-000005882 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005903 | PLP-209-000005903 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000005914 | PLP-209-000005914 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005919 | PLP-209-000005919 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005932 | PLP-209-000005933 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005939 | PLP-209-000005939 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005945 | PLP-209-000005945 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005951 | PLP-209-000005952 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005955 | PLP-209-000005955 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005967 | PLP-209-000005967 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000005974 | PLP-209-000005974 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006000 | PLP-209-000006000 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006012 | PLP-209-000006012 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006018 | PLP-209-000006018 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006020 | PLP-209-000006022 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006024 | PLP-209-000006024 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006051 | PLP-209-000006051 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006055 | PLP-209-000006056 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006068 | PLP-209-000006068 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006074 | PLP-209-000006074 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006083 | PLP-209-000006083 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006088 | PLP-209-000006088 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006100 | PLP-209-000006100 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006103 | PLP-209-000006103 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006106 | PLP-209-000006106 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006114 | PLP-209-000006115 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006118 | PLP-209-000006118 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006129 | PLP-209-000006129 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006135 | PLP-209-000006136 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006138 | PLP-209-000006140 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006192 | PLP-209-000006192 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006202 | PLP-209-000006203 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006213 | PLP-209-000006213 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006242 | PLP-209-000006242 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006248 | PLP-209-000006249 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006253 | PLP-209-000006253 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006262 | PLP-209-000006262 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006265 | PLP-209-000006283 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006296 | PLP-209-000006296 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006336 | PLP-209-000006338 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006341 | PLP-209-000006342 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006350 | PLP-209-000006351 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006354 | PLP-209-000006354 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006358 | PLP-209-000006359 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006363 | PLP-209-000006363 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006365 | PLP-209-000006365 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006387 | PLP-209-000006388 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006391 | PLP-209-000006391 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006393 | PLP-209-000006393 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006404 | PLP-209-000006405 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006414 | PLP-209-000006414 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006417 | PLP-209-000006417 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006433 | PLP-209-000006433 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006439 | PLP-209-000006439 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006443 | PLP-209-000006443 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006453 | PLP-209-000006453 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006458 | PLP-209-000006458 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006461 | PLP-209-000006461 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006464 | PLP-209-000006464 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006491 | PLP-209-000006491 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006495 | PLP-209-000006495 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006498 | PLP-209-000006499 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006505 | PLP-209-000006506 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006513 | PLP-209-000006514 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006519 | PLP-209-000006519 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006539 | PLP-209-000006539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006541 | PLP-209-000006541 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006561 | PLP-209-000006561 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006568 | PLP-209-000006569 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006572 | PLP-209-000006577 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006588 | PLP-209-000006589 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006591 | PLP-209-000006591 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006600 | PLP-209-000006600 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006606 | PLP-209-000006606 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006636 | PLP-209-000006636 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006639 | PLP-209-000006639 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006659 | PLP-209-000006659 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006662 | PLP-209-000006663 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006665 | PLP-209-000006666 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006670 | PLP-209-000006670 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006674 | PLP-209-000006674 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006678 | PLP-209-000006678 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006740 | PLP-209-000006740 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006758 | PLP-209-000006758 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006771 | PLP-209-000006771 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006790 | PLP-209-000006790 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006841 | PLP-209-000006841 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006949 | PLP-209-000006949 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006955 | PLP-209-000006955 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006970 | PLP-209-000006970 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006973 | PLP-209-000006973 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000006980 | PLP-209-000006980 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000007061 | PLP-209-000007061 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007064 | PLP-209-000007064 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007074 | PLP-209-000007074 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007076 | PLP-209-000007076 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007081 | PLP-209-000007083 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007102 | PLP-209-000007102 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007106 | PLP-209-000007106 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007158 | PLP-209-000007158 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007200 | PLP-209-000007200 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007204 | PLP-209-000007206 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000007392 | PLP-209-000007392 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007410 | PLP-209-000007410 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007414 | PLP-209-000007415 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007467 | PLP-209-000007467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007536 | PLP-209-000007536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007538 | PLP-209-000007538 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007548 | PLP-209-000007548 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007602 | PLP-209-000007603 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007644 | PLP-209-000007644 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007652 | PLP-209-000007657 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000007659 | PLP-209-000007659 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007668 | PLP-209-000007668 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007681 | PLP-209-000007682 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007704 | PLP-209-000007706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007741 | PLP-209-000007741 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007778 | PLP-209-000007778 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007781 | PLP-209-000007782 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007789 | PLP-209-000007789 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007796 | PLP-209-000007796 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007810 | PLP-209-000007810 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000007840 | PLP-209-000007840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007842 | PLP-209-000007843 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007855 | PLP-209-000007856 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007858 | PLP-209-000007859 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007868 | PLP-209-000007868 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007894 | PLP-209-000007895 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007899 | PLP-209-000007899 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007910 | PLP-209-000007910 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007921 | PLP-209-000007922 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007928 | PLP-209-000007928 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000007952 | PLP-209-000007952 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007961 | PLP-209-000007961 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007971 | PLP-209-000007971 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007974 | PLP-209-000007974 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000007993 | PLP-209-000008011 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008023 | PLP-209-000008023 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008026 | PLP-209-000008029 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008044 | PLP-209-000008045 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008057 | PLP-209-000008057 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008099 | PLP-209-000008099 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000008104 | PLP-209-000008109 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008114 | PLP-209-000008114 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008174 | PLP-209-000008174 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008192 | PLP-209-000008192 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008201 | PLP-209-000008208 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008218 | PLP-209-000008219 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008226 | PLP-209-000008227 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008235 | PLP-209-000008235 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008248 | PLP-209-000008251 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008257 | PLP-209-000008257 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000008280 | PLP-209-000008281 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008294 | PLP-209-000008294 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008296 | PLP-209-000008296 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008345 | PLP-209-000008345 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008355 | PLP-209-000008358 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008360 | PLP-209-000008360 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008366 | PLP-209-000008366 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008384 | PLP-209-000008384 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008386 | PLP-209-000008386 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008390 | PLP-209-000008392 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000008396 | PLP-209-000008397 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008399 | PLP-209-000008399 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008418 | PLP-209-000008418 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008420 | PLP-209-000008420 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008430 | PLP-209-000008430 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008438 | PLP-209-000008438 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008440 | PLP-209-000008441 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008480 | PLP-209-000008480 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008488 | PLP-209-000008489 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008497 | PLP-209-000008497 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000008511 | PLP-209-000008511 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008525 | PLP-209-000008526 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008529 | PLP-209-000008529 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008569 | PLP-209-000008569 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008571 | PLP-209-000008575 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008606 | PLP-209-000008606 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008612 | PLP-209-000008613 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008621 | PLP-209-000008621 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008633 | PLP-209-000008635 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008638 | PLP-209-000008638 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000008642 | PLP-209-000008643 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008646 | PLP-209-000008646 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008661 | PLP-209-000008665 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008667 | PLP-209-000008682 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008684 | PLP-209-000008689 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008691 | PLP-209-000008692 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008694 | PLP-209-000008699 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008701 | PLP-209-000008710 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008714 | PLP-209-000008714 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008718 | PLP-209-000008718 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000008720 | PLP-209-000008720 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008724 | PLP-209-000008724 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008743 | PLP-209-000008745 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008761 | PLP-209-000008762 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008773 | PLP-209-000008780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008798 | PLP-209-000008800 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008814 | PLP-209-000008814 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008824 | PLP-209-000008826 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008829 | PLP-209-000008829 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008839 | PLP-209-000008839 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000008854 | PLP-209-000008856 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008859 | PLP-209-000008859 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008861 | PLP-209-000008861 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008896 | PLP-209-000008896 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008900 | PLP-209-000008900 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008905 | PLP-209-000008905 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008907 | PLP-209-000008907 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008913 | PLP-209-000008913 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008915 | PLP-209-000008915 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008940 | PLP-209-000008940 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000008942 | PLP-209-000008942 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008955 | PLP-209-000008957 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008983 | PLP-209-000008988 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008990 | PLP-209-000008990 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000008992 | PLP-209-000008992 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009004 | PLP-209-000009004 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009023 | PLP-209-000009023 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009037 | PLP-209-000009037 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009042 | PLP-209-000009042 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009045 | PLP-209-000009045 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009063 | PLP-209-000009065 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009072 | PLP-209-000009072 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009075 | PLP-209-000009075 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009079 | PLP-209-000009079 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009082 | PLP-209-000009082 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009088 | PLP-209-000009088 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009109 | PLP-209-000009110 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009114 | PLP-209-000009114 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009117 | PLP-209-000009117 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009136 | PLP-209-000009136 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009153 | PLP-209-000009153 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009155 | PLP-209-000009155 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009168 | PLP-209-000009168 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009173 | PLP-209-000009173 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009183 | PLP-209-000009183 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009188 | PLP-209-000009188 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009202 | PLP-209-000009208 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009210 | PLP-209-000009212 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009277 | PLP-209-000009277 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009294 | PLP-209-000009297 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009322 | PLP-209-000009323 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009325 | PLP-209-000009325 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009337 | PLP-209-000009337 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009340 | PLP-209-000009340 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009344 | PLP-209-000009344 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009420 | PLP-209-000009427 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009429 | PLP-209-000009429 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009476 | PLP-209-000009476 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009483 | PLP-209-000009484 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009521 | PLP-209-000009524 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009526 | PLP-209-000009526 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009528 | PLP-209-000009528 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009531 | PLP-209-000009532 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009560 | PLP-209-000009562 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009565 | PLP-209-000009567 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009575 | PLP-209-000009576 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009578 | PLP-209-000009580 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009591 | PLP-209-000009591 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009600 | PLP-209-000009602 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009605 | PLP-209-000009605 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009609 | PLP-209-000009610 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009615 | PLP-209-000009615 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009617 | PLP-209-000009617 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009619 | PLP-209-000009619 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009623 | PLP-209-000009623 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009629 | PLP-209-000009629 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009633 | PLP-209-000009633 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009636 | PLP-209-000009636 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009643 | PLP-209-000009644 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009646 | PLP-209-000009647 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009656 | PLP-209-000009656 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009658 | PLP-209-000009658 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009660 | PLP-209-000009660 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009676 | PLP-209-000009676 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009680 | PLP-209-000009681 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009688 | PLP-209-000009689 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009691 | PLP-209-000009691 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009693 | PLP-209-000009694 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009697 | PLP-209-000009708 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009710 | PLP-209-000009710 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009714 | PLP-209-000009714 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009717 | PLP-209-000009717 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009719 | PLP-209-000009720 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009722 | PLP-209-000009725 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009730 | PLP-209-000009734 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009744 | PLP-209-000009750 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009754 | PLP-209-000009754 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009757 | PLP-209-000009757 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009800 | PLP-209-000009800 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009811 | PLP-209-000009811 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009815 | PLP-209-000009815 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009819 | PLP-209-000009819 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009879 | PLP-209-000009879 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009882 | PLP-209-000009882 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009889 | PLP-209-000009892 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009902 | PLP-209-000009902 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009905 | PLP-209-000009909 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009911 | PLP-209-000009913 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009930 | PLP-209-000009930 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009932 | PLP-209-000009932 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009944 | PLP-209-000009944 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009946 | PLP-209-000009946 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000009986 | PLP-209-000009986 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010005 | PLP-209-000010006 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010014 | PLP-209-000010014 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010017 | PLP-209-000010018 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010095 | PLP-209-000010098 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010114 | PLP-209-000010114 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010134 | PLP-209-000010134 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010138 | PLP-209-000010138 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000010153 | PLP-209-000010154 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010173 | PLP-209-000010176 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010198 | PLP-209-000010198 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010237 | PLP-209-000010237 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010244 | PLP-209-000010244 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010283 | PLP-209-000010283 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010287 | PLP-209-000010287 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010325 | PLP-209-000010325 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010375 | PLP-209-000010375 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010400 | PLP-209-000010404 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000010406 | PLP-209-000010408 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010415 | PLP-209-000010417 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010431 | PLP-209-000010434 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010438 | PLP-209-000010439 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010444 | PLP-209-000010444 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010467 | PLP-209-000010467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010532 | PLP-209-000010532 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010536 | PLP-209-000010536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010543 | PLP-209-000010543 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010545 | PLP-209-000010545 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000010547 | PLP-209-000010547 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010549 | PLP-209-000010549 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010551 | PLP-209-000010551 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010636 | PLP-209-000010638 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010664 | PLP-209-000010667 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010681 | PLP-209-000010686 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010700 | PLP-209-000010700 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010729 | PLP-209-000010729 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010738 | PLP-209-000010738 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010741 | PLP-209-000010741 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000010743 | PLP-209-000010744 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010789 | PLP-209-000010789 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010808 | PLP-209-000010809 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010815 | PLP-209-000010816 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010821 | PLP-209-000010823 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010843 | PLP-209-000010843 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010845 | PLP-209-000010845 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010850 | PLP-209-000010851 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010863 | PLP-209-000010863 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010868 | PLP-209-000010868 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000010874 | PLP-209-000010874 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010876 | PLP-209-000010877 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010910 | PLP-209-000010910 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010913 | PLP-209-000010913 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010915 | PLP-209-000010915 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010926 | PLP-209-000010926 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010957 | PLP-209-000010957 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010979 | PLP-209-000010985 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000010991 | PLP-209-000010991 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011011 | PLP-209-000011012 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011016 | PLP-209-000011016 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011025 | PLP-209-000011026 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011030 | PLP-209-000011030 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011045 | PLP-209-000011046 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011091 | PLP-209-000011097 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011102 | PLP-209-000011104 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011130 | PLP-209-000011130 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011140 | PLP-209-000011140 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011152 | PLP-209-000011152 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011189 | PLP-209-000011189 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011193 | PLP-209-000011193 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011222 | PLP-209-000011225 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011227 | PLP-209-000011229 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011231 | PLP-209-000011237 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011242 | PLP-209-000011242 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011245 | PLP-209-000011246 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011267 | PLP-209-000011267 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011270 | PLP-209-000011273 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011275 | PLP-209-000011278 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011280 | PLP-209-000011281 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011303 | PLP-209-000011303 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011340 | PLP-209-000011344 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011348 | PLP-209-000011350 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011353 | PLP-209-000011353 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011364 | PLP-209-000011364 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011372 | PLP-209-000011373 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011375 | PLP-209-000011375 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011377 | PLP-209-000011377 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011383 | PLP-209-000011383 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011408 | PLP-209-000011408 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011410 | PLP-209-000011410 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011427 | PLP-209-000011428 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011446 | PLP-209-000011446 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011453 | PLP-209-000011454 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011465 | PLP-209-000011465 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011468 | PLP-209-000011469 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011485 | PLP-209-000011485 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011488 | PLP-209-000011489 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011509 | PLP-209-000011512 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011514 | PLP-209-000011515 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011522 | PLP-209-000011522 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011536 | PLP-209-000011536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011540 | PLP-209-000011541 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011546 | PLP-209-000011546 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011548 | PLP-209-000011548 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011550 | PLP-209-000011550 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011553 | PLP-209-000011553 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011555 | PLP-209-000011555 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011557 | PLP-209-000011557 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011561 | PLP-209-000011561 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011563 | PLP-209-000011563 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011565 | PLP-209-000011565 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011568 | PLP-209-000011570 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011575 | PLP-209-000011575 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011581 | PLP-209-000011582 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011584 | PLP-209-000011584 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011586 | PLP-209-000011586 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011595 | PLP-209-000011597 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011601 | PLP-209-000011601 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011603 | PLP-209-000011603 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011607 | PLP-209-000011607 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011615 | PLP-209-000011615 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011620 | PLP-209-000011620 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011622 | PLP-209-000011625 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011628 | PLP-209-000011636 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011642 | PLP-209-000011642 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011644 | PLP-209-000011648 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011650 | PLP-209-000011650 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011652 | PLP-209-000011652 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011654 | PLP-209-000011656 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011658 | PLP-209-000011659 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011661 | PLP-209-000011661 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011663 | PLP-209-000011663 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011665 | PLP-209-000011665 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011667 | PLP-209-000011668 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011670 | PLP-209-000011704 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011725 | PLP-209-000011727 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011729 | PLP-209-000011729 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011736 | PLP-209-000011736 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011740 | PLP-209-000011744 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011747 | PLP-209-000011751 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011780 | PLP-209-000011780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011782 | PLP-209-000011782 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011792 | PLP-209-000011792 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011800 | PLP-209-000011801 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011840 | PLP-209-000011840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011867 | PLP-209-000011869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011872 | PLP-209-000011872 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011877 | PLP-209-000011877 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011881 | PLP-209-000011882 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000011885 | PLP-209-000011885 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011888 | PLP-209-000011888 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011890 | PLP-209-000011890 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011905 | PLP-209-000011905 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011935 | PLP-209-000011940 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011947 | PLP-209-000011948 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011966 | PLP-209-000011966 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000011997 | PLP-209-000011997 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012003 | PLP-209-000012003 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012012 | PLP-209-000012013 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012020 | PLP-209-000012026 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012034 | PLP-209-000012037 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012039 | PLP-209-000012039 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012055 | PLP-209-000012055 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012063 | PLP-209-000012063 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012065 | PLP-209-000012065 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012067 | PLP-209-000012067 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012071 | PLP-209-000012072 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012075 | PLP-209-000012075 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012084 | PLP-209-000012084 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012112 | PLP-209-000012112 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012115 | PLP-209-000012115 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012124 | PLP-209-000012124 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012128 | PLP-209-000012129 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012160 | PLP-209-000012160 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012168 | PLP-209-000012169 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012188 | PLP-209-000012189 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012192 | PLP-209-000012195 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012200 | PLP-209-000012205 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012208 | PLP-209-000012210 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012214 | PLP-209-000012214 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012217 | PLP-209-000012217 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012220 | PLP-209-000012220 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012223 | PLP-209-000012243 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012245 | PLP-209-000012246 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012253 | PLP-209-000012253 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012259 | PLP-209-000012259 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012269 | PLP-209-000012269 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012282 | PLP-209-000012283 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012298 | PLP-209-000012298 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012310 | PLP-209-000012311 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012347 | PLP-209-000012348 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012359 | PLP-209-000012360 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012382 | PLP-209-000012384 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012402 | PLP-209-000012402 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012419 | PLP-209-000012419 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012422 | PLP-209-000012422 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012424 | PLP-209-000012424 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012426 | PLP-209-000012426 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012428 | PLP-209-000012428 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012434 | PLP-209-000012434 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012437 | PLP-209-000012437 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012447 | PLP-209-000012447 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012473 | PLP-209-000012474 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012492 | PLP-209-000012495 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012497 | PLP-209-000012497 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012511 | PLP-209-000012511 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012514 | PLP-209-000012514 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012516 | PLP-209-000012516 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012524 | PLP-209-000012524 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012556 | PLP-209-000012556 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012558 | PLP-209-000012558 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012574 | PLP-209-000012578 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012649 | PLP-209-000012651 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012655 | PLP-209-000012656 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012664 | PLP-209-000012664 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012667 | PLP-209-000012667 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012669 | PLP-209-000012670 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012673 | PLP-209-000012674 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012691 | PLP-209-000012691 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012695 | PLP-209-000012696 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012716 | PLP-209-000012716 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012718 | PLP-209-000012718 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012745 | PLP-209-000012745 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012748 | PLP-209-000012748 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012770 | PLP-209-000012771 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012780 | PLP-209-000012780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012783 | PLP-209-000012783 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012785 | PLP-209-000012785 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012821 | PLP-209-000012823 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012825 | PLP-209-000012828 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012830 | PLP-209-000012833 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012835 | PLP-209-000012835 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012837 | PLP-209-000012838 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012840 | PLP-209-000012840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012842 | PLP-209-000012843 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012845 | PLP-209-000012845 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012847 | PLP-209-000012847 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012849 | PLP-209-000012849 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012851 | PLP-209-000012854 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012856 | PLP-209-000012860 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012862 | PLP-209-000012862 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012866 | PLP-209-000012866 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012868 | PLP-209-000012869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012871 | PLP-209-000012875 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012877 | PLP-209-000012878 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012880 | PLP-209-000012881 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012883 | PLP-209-000012884 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012887 | PLP-209-000012888 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012891 | PLP-209-000012891 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012911 | PLP-209-000012911 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012917 | PLP-209-000012917 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012953 | PLP-209-000012953 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000012975 | PLP-209-000012980 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013024 | PLP-209-000013024 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013027 | PLP-209-000013027 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013039 | PLP-209-000013040 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013045 | PLP-209-000013046 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013075 | PLP-209-000013075 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013085 | PLP-209-000013089 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000013092 | PLP-209-000013093 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013096 | PLP-209-000013096 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013114 | PLP-209-000013114 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013119 | PLP-209-000013120 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013133 | PLP-209-000013133 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013136 | PLP-209-000013136 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013160 | PLP-209-000013160 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013162 | PLP-209-000013162 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013215 | PLP-209-000013215 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013217 | PLP-209-000013217 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000013224 | PLP-209-000013224 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013226 | PLP-209-000013227 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013229 | PLP-209-000013229 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013238 | PLP-209-000013240 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013242 | PLP-209-000013242 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013244 | PLP-209-000013244 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013247 | PLP-209-000013247 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013250 | PLP-209-000013250 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013253 | PLP-209-000013253 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013262 | PLP-209-000013262 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000013266 | PLP-209-000013266 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013279 | PLP-209-000013279 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013302 | PLP-209-000013304 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013306 | PLP-209-000013308 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013350 | PLP-209-000013350 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013354 | PLP-209-000013354 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013364 | PLP-209-000013364 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013367 | PLP-209-000013369 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013371 | PLP-209-000013378 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013381 | PLP-209-000013381 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000013383 | PLP-209-000013386 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013390 | PLP-209-000013391 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013418 | PLP-209-000013418 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013424 | PLP-209-000013424 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013430 | PLP-209-000013430 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013434 | PLP-209-000013438 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013442 | PLP-209-000013442 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013451 | PLP-209-000013451 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013478 | PLP-209-000013478 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013487 | PLP-209-000013487 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000013491 | PLP-209-000013494 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013504 | PLP-209-000013504 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013518 | PLP-209-000013518 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013522 | PLP-209-000013522 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013555 | PLP-209-000013560 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013564 | PLP-209-000013564 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013574 | PLP-209-000013575 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013577 | PLP-209-000013577 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013582 | PLP-209-000013582 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013590 | PLP-209-000013593 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000013609 | PLP-209-000013612 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 209 | PLP-209-000013614 | PLP-209-000013614 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000004 | PLP-210-000000006 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000026 | PLP-210-000000028 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000030 | PLP-210-000000030 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000044 | PLP-210-000000045 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000081 | PLP-210-000000081 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000083 | PLP-210-000000083 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000091 | PLP-210-000000091 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000128 | PLP-210-000000128 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000130 | PLP-210-000000130 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000153 | PLP-210-000000153 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000193 | PLP-210-000000194 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000204 | PLP-210-000000205 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000209 | PLP-210-000000209 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000212 | PLP-210-000000212 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000227 | PLP-210-000000228 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000233 | PLP-210-000000236 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000243 | PLP-210-000000244 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000246 | PLP-210-000000247 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000262 | PLP-210-000000262 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000267 | PLP-210-000000267 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000276 | PLP-210-000000277 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000293 | PLP-210-000000295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000320 | PLP-210-000000320 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000323 | PLP-210-000000323 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000352 | PLP-210-000000352 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000360 | PLP-210-000000360 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000373 | PLP-210-000000373 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000376 | PLP-210-000000376 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000380 | PLP-210-000000381 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000384 | PLP-210-000000384 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000394 | PLP-210-000000394 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000396 | PLP-210-000000396 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000398 | PLP-210-000000398 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000405 | PLP-210-000000407 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000413 | PLP-210-000000413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000418 | PLP-210-000000418 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000420 | PLP-210-000000423 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000427 | PLP-210-000000427 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000430 | PLP-210-000000430 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000440 | PLP-210-000000440 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000461 | PLP-210-000000461 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000463 | PLP-210-000000463 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000466 | PLP-210-000000468 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000471 | PLP-210-000000475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000477 | PLP-210-000000477 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000483 | PLP-210-000000483 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000487 | PLP-210-000000488 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000490 | PLP-210-000000493 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000496 | PLP-210-000000497 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000500 | PLP-210-000000500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000503 | PLP-210-000000503 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000507 | PLP-210-000000507 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000530 | PLP-210-000000530 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000548 | PLP-210-000000548 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000557 | PLP-210-000000557 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000576 | PLP-210-000000576 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000607 | PLP-210-000000607 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000610 | PLP-210-000000610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000630 | PLP-210-000000631 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000649 | PLP-210-000000649 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000652 | PLP-210-000000653 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000661 | PLP-210-000000661 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000663 | PLP-210-000000663 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000677 | PLP-210-000000678 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000705 | PLP-210-000000705 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000721 | PLP-210-000000721 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000723 | PLP-210-000000723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000726 | PLP-210-000000727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000733 | PLP-210-000000733 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000736 | PLP-210-000000736 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000773 | PLP-210-000000773 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000783 | PLP-210-000000784 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000786 | PLP-210-000000786 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000793 | PLP-210-000000793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000814 | PLP-210-000000814 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000846 | PLP-210-000000846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000856 | PLP-210-000000856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000881 | PLP-210-000000881 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000888 | PLP-210-000000888 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000891 | PLP-210-000000891 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000894 | PLP-210-000000894 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000901 | PLP-210-000000901 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000910 | PLP-210-000000910 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000916 | PLP-210-000000916 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000921 | PLP-210-000000921 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000937 | PLP-210-000000937 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000961 | PLP-210-000000961 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000981 | PLP-210-000000981 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000000984 | PLP-210-000000984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000000989 | PLP-210-000000989 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001059 | PLP-210-000001059 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001073 | PLP-210-000001073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001120 | PLP-210-000001120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001129 | PLP-210-000001129 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001155 | PLP-210-000001155 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001166 | PLP-210-000001166 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001171 | PLP-210-000001171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001174 | PLP-210-000001174 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000001180 | PLP-210-000001180 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001195 | PLP-210-000001195 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001210 | PLP-210-000001210 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001214 | PLP-210-000001214 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001230 | PLP-210-000001230 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001237 | PLP-210-000001237 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001250 | PLP-210-000001250 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001263 | PLP-210-000001264 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001296 | PLP-210-000001296 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001300 | PLP-210-000001301 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000001307 | PLP-210-000001307 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001362 | PLP-210-000001362 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001372 | PLP-210-000001372 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001375 | PLP-210-000001375 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001389 | PLP-210-000001391 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001413 | PLP-210-000001413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001443 | PLP-210-000001443 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001449 | PLP-210-000001449 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001453 | PLP-210-000001453 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001455 | PLP-210-000001455 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000001460 | PLP-210-000001460 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001472 | PLP-210-000001472 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001515 | PLP-210-000001515 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001533 | PLP-210-000001533 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001575 | PLP-210-000001575 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001579 | PLP-210-000001579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001652 | PLP-210-000001652 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001654 | PLP-210-000001654 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001666 | PLP-210-000001667 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001670 | PLP-210-000001671 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000001674 | PLP-210-000001674 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001681 | PLP-210-000001681 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001685 | PLP-210-000001688 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001715 | PLP-210-000001716 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001718 | PLP-210-000001718 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001722 | PLP-210-000001722 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001725 | PLP-210-000001725 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001734 | PLP-210-000001734 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001736 | PLP-210-000001737 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001774 | PLP-210-000001774 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000001778 | PLP-210-000001778 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001785 | PLP-210-000001785 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001792 | PLP-210-000001792 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001795 | PLP-210-000001795 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001809 | PLP-210-000001809 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001822 | PLP-210-000001822 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001826 | PLP-210-000001826 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001856 | PLP-210-000001856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001865 | PLP-210-000001867 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001878 | PLP-210-000001879 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000001882 | PLP-210-000001882 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001885 | PLP-210-000001885 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001906 | PLP-210-000001907 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001913 | PLP-210-000001913 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001918 | PLP-210-000001919 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001923 | PLP-210-000001923 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001942 | PLP-210-000001942 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000001979 | PLP-210-000001979 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002013 | PLP-210-000002013 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002015 | PLP-210-000002019 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002041 | PLP-210-000002041 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002043 | PLP-210-000002043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002073 | PLP-210-000002078 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002080 | PLP-210-000002082 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002090 | PLP-210-000002096 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002102 | PLP-210-000002110 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002122 | PLP-210-000002122 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002138 | PLP-210-000002143 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002220 | PLP-210-000002222 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002252 | PLP-210-000002252 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002256 | PLP-210-000002256 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002258 | PLP-210-000002258 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002272 | PLP-210-000002274 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002279 | PLP-210-000002279 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002281 | PLP-210-000002285 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002295 | PLP-210-000002296 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002300 | PLP-210-000002305 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002307 | PLP-210-000002307 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002310 | PLP-210-000002310 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002315 | PLP-210-000002315 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002328 | PLP-210-000002329 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002337 | PLP-210-000002337 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002343 | PLP-210-000002344 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002351 | PLP-210-000002351 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002375 | PLP-210-000002376 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002385 | PLP-210-000002385 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002391 | PLP-210-000002391 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002399 | PLP-210-000002400 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002403 | PLP-210-000002406 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002408 | PLP-210-000002410 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002416 | PLP-210-000002417 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002420 | PLP-210-000002426 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002454 | PLP-210-000002454 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002464 | PLP-210-000002464 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002471 | PLP-210-000002475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002477 | PLP-210-000002477 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002479 | PLP-210-000002479 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002484 | PLP-210-000002488 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002490 | PLP-210-000002491 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002498 | PLP-210-000002498 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002516 | PLP-210-000002516 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002520 | PLP-210-000002522 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002528 | PLP-210-000002528 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002531 | PLP-210-000002531 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002550 | PLP-210-000002550 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002562 | PLP-210-000002563 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002565 | PLP-210-000002565 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002567 | PLP-210-000002567 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002570 | PLP-210-000002571 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002575 | PLP-210-000002578 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002586 | PLP-210-000002586 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002590 | PLP-210-000002593 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002601 | PLP-210-000002603 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002608 | PLP-210-000002608 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002610 | PLP-210-000002610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002617 | PLP-210-000002619 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002622 | PLP-210-000002622 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002629 | PLP-210-000002630 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002638 | PLP-210-000002638 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002650 | PLP-210-000002650 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002663 | PLP-210-000002663 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002665 | PLP-210-000002665 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002668 | PLP-210-000002668 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002681 | PLP-210-000002683 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002686 | PLP-210-000002686 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002700 | PLP-210-000002700 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002707 | PLP-210-000002707 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002711 | PLP-210-000002712 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002725 | PLP-210-000002725 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002753 | PLP-210-000002756 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002767 | PLP-210-000002768 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002771 | PLP-210-000002772 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002775 | PLP-210-000002775 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002784 | PLP-210-000002784 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002787 | PLP-210-000002788 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002791 | PLP-210-000002791 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002793 | PLP-210-000002796 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002804 | PLP-210-000002807 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002821 | PLP-210-000002824 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002843 | PLP-210-000002844 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002867 | PLP-210-000002867 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002870 | PLP-210-000002870 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002872 | PLP-210-000002872 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002880 | PLP-210-000002880 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002885 | PLP-210-000002885 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002913 | PLP-210-000002913 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002921 | PLP-210-000002922 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002957 | PLP-210-000002962 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002973 | PLP-210-000002974 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000002984 | PLP-210-000002984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002994 | PLP-210-000002994 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003011 | PLP-210-000003012 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003026 | PLP-210-000003026 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003054 | PLP-210-000003054 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003071 | PLP-210-000003072 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003090 | PLP-210-000003093 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003095 | PLP-210-000003096 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003101 | PLP-210-000003101 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003109 | PLP-210-000003109 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003125 | PLP-210-000003127 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003144 | PLP-210-000003145 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003167 | PLP-210-000003167 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003170 | PLP-210-000003172 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003185 | PLP-210-000003185 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003193 | PLP-210-000003193 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003218 | PLP-210-000003219 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003223 | PLP-210-000003223 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003225 | PLP-210-000003235 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003240 | PLP-210-000003240 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003242 | PLP-210-000003243 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003254 | PLP-210-000003258 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003289 | PLP-210-000003289 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003291 | PLP-210-000003291 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003304 | PLP-210-000003304 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003317 | PLP-210-000003318 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003322 | PLP-210-000003327 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003340 | PLP-210-000003340 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003362 | PLP-210-000003508 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003521 | PLP-210-000003521 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003526 | PLP-210-000003530 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003532 | PLP-210-000003532 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003536 | PLP-210-000003537 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003546 | PLP-210-000003547 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003553 | PLP-210-000003553 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003555 | PLP-210-000003555 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003561 | PLP-210-000003561 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003566 | PLP-210-000003566 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003582 | PLP-210-000003582 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003592 | PLP-210-000003592 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003627 | PLP-210-000003627 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003636 | PLP-210-000003637 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003647 | PLP-210-000003647 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003666 | PLP-210-000003667 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003670 | PLP-210-000003671 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003715 | PLP-210-000003715 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003747 | PLP-210-000003747 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003760 | PLP-210-000003760 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003765 | PLP-210-000003765 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003770 | PLP-210-000003770 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003793 | PLP-210-000003793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003811 | PLP-210-000003811 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003817 | PLP-210-000003817 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003831 | PLP-210-000003831 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003841 | PLP-210-000003841 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003846 | PLP-210-000003846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003853 | PLP-210-000003853 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003856 | PLP-210-000003856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003873 | PLP-210-000003873 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003876 | PLP-210-000003877 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003880 | PLP-210-000003880 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003886 | PLP-210-000003887 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003897 | PLP-210-000003897 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003899 | PLP-210-000003899 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003947 | PLP-210-000003947 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003951 | PLP-210-000003951 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003975 | PLP-210-000003975 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000003983 | PLP-210-000003983 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004002 | PLP-210-000004004 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004006 | PLP-210-000004006 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004014 | PLP-210-000004014 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004017 | PLP-210-000004018 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004047 | PLP-210-000004047 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004053 | PLP-210-000004053 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004056 | PLP-210-000004056 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004092 | PLP-210-000004092 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004105 | PLP-210-000004105 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004113 | PLP-210-000004113 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004123 | PLP-210-000004124 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004132 | PLP-210-000004132 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004134 | PLP-210-000004134 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004157 | PLP-210-000004157 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004181 | PLP-210-000004181 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004185 | PLP-210-000004185 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004219 | PLP-210-000004219 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004225 | PLP-210-000004225 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004229 | PLP-210-000004229 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004242 | PLP-210-000004242 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004244 | PLP-210-000004244 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004254 | PLP-210-000004254 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004257 | PLP-210-000004257 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004272 | PLP-210-000004272 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004275 | PLP-210-000004278 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004284 | PLP-210-000004284 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004288 | PLP-210-000004288 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004304 | PLP-210-000004304 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004333 | PLP-210-000004333 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004335 | PLP-210-000004335 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004343 | PLP-210-000004343 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004359 | PLP-210-000004361 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004363 | PLP-210-000004364 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004386 | PLP-210-000004386 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004454 | PLP-210-000004454 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004457 | PLP-210-000004457 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004461 | PLP-210-000004461 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004466 | PLP-210-000004466 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004501 | PLP-210-000004501 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004521 | PLP-210-000004521 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004529 | PLP-210-000004529 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004536 | PLP-210-000004536 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004538 | PLP-210-000004540 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004548 | PLP-210-000004548 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004557 | PLP-210-000004558 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004560 | PLP-210-000004560 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004563 | PLP-210-000004563 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004569 | PLP-210-000004569 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004586 | PLP-210-000004586 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004590 | PLP-210-000004590 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004602 | PLP-210-000004602 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004615 | PLP-210-000004615 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004617 | PLP-210-000004618 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004633 | PLP-210-000004633 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004655 | PLP-210-000004655 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004664 | PLP-210-000004664 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004673 | PLP-210-000004674 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004680 | PLP-210-000004680 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004685 | PLP-210-000004685 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004688 | PLP-210-000004689 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004691 | PLP-210-000004692 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004727 | PLP-210-000004727 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004748 | PLP-210-000004748 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004753 | PLP-210-000004753 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004761 | PLP-210-000004761 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004763 | PLP-210-000004763 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004775 | PLP-210-000004775 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004779 | PLP-210-000004779 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004785 | PLP-210-000004785 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004808 | PLP-210-000004808 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004812 | PLP-210-000004812 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004854 | PLP-210-000004854 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004861 | PLP-210-000004861 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004870 | PLP-210-000004871 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004877 | PLP-210-000004877 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004888 | PLP-210-000004888 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004894 | PLP-210-000004895 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004898 | PLP-210-000004898 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004902 | PLP-210-000004905 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004922 | PLP-210-000004922 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004937 | PLP-210-000004937 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004950 | PLP-210-000004950 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004961 | PLP-210-000004961 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000004970 | PLP-210-000004970 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004975 | PLP-210-000004975 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004977 | PLP-210-000004977 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004979 | PLP-210-000004979 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004981 | PLP-210-000004981 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004983 | PLP-210-000004986 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000004990 | PLP-210-000004991 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005004 | PLP-210-000005004 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005006 | PLP-210-000005006 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005008 | PLP-210-000005009 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005016 | PLP-210-000005018 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005020 | PLP-210-000005020 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005027 | PLP-210-000005027 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005071 | PLP-210-000005071 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005073 | PLP-210-000005074 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005078 | PLP-210-000005079 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005082 | PLP-210-000005082 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005092 | PLP-210-000005093 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005104 | PLP-210-000005104 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005107 | PLP-210-000005107 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005126 | PLP-210-000005126 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005150 | PLP-210-000005150 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005158 | PLP-210-000005158 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005209 | PLP-210-000005209 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005219 | PLP-210-000005219 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005221 | PLP-210-000005221 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005244 | PLP-210-000005244 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005247 | PLP-210-000005247 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005273 | PLP-210-000005273 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005281 | PLP-210-000005281 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005293 | PLP-210-000005293 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005306 | PLP-210-000005307 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005314 | PLP-210-000005315 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005329 | PLP-210-000005329 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005332 | PLP-210-000005332 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005340 | PLP-210-000005340 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005342 | PLP-210-000005342 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005344 | PLP-210-000005344 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005351 | PLP-210-000005352 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005355 | PLP-210-000005355 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005357 | PLP-210-000005357 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005370 | PLP-210-000005370 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005389 | PLP-210-000005389 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005419 | PLP-210-000005419 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005421 | PLP-210-000005423 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005426 | PLP-210-000005427 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005429 | PLP-210-000005429 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005433 | PLP-210-000005433 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005435 | PLP-210-000005436 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005438 | PLP-210-000005438 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005443 | PLP-210-000005443 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005445 | PLP-210-000005445 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005451 | PLP-210-000005451 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005454 | PLP-210-000005455 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005457 | PLP-210-000005460 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005465 | PLP-210-000005465 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005469 | PLP-210-000005469 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005498 | PLP-210-000005498 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005502 | PLP-210-000005504 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005528 | PLP-210-000005528 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005530 | PLP-210-000005532 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005536 | PLP-210-000005538 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005555 | PLP-210-000005555 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005595 | PLP-210-000005595 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005615 | PLP-210-000005615 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005711 | PLP-210-000005711 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005713 | PLP-210-000005714 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005726 | PLP-210-000005726 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005733 | PLP-210-000005733 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005735 | PLP-210-000005735 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005762 | PLP-210-000005762 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005785 | PLP-210-000005785 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005790 | PLP-210-000005790 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005819 | PLP-210-000005819 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005833 | PLP-210-000005833 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005855 | PLP-210-000005855 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005857 | PLP-210-000005857 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005915 | PLP-210-000005915 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005934 | PLP-210-000005935 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005956 | PLP-210-000005956 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000005961 | PLP-210-000005961 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005976 | PLP-210-000005976 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005982 | PLP-210-000005982 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000005993 | PLP-210-000005993 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006004 | PLP-210-000006004 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006027 | PLP-210-000006027 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006061 | PLP-210-000006061 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006076 | PLP-210-000006076 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006087 | PLP-210-000006087 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006102 | PLP-210-000006102 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006104 | PLP-210-000006104 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006109 | PLP-210-000006109 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006111 | PLP-210-000006111 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006144 | PLP-210-000006145 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006152 | PLP-210-000006152 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006161 | PLP-210-000006161 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006165 | PLP-210-000006165 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006168 | PLP-210-000006168 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006181 | PLP-210-000006182 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006195 | PLP-210-000006195 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006198 | PLP-210-000006198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006209 | PLP-210-000006209 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006220 | PLP-210-000006220 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006232 | PLP-210-000006233 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006243 | PLP-210-000006243 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006245 | PLP-210-000006247 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006259 | PLP-210-000006259 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006264 | PLP-210-000006264 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006288 | PLP-210-000006288 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006290 | PLP-210-000006290 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006306 | PLP-210-000006306 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006316 | PLP-210-000006316 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006338 | PLP-210-000006338 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006356 | PLP-210-000006356 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006374 | PLP-210-000006374 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006376 | PLP-210-000006378 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006386 | PLP-210-000006386 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006393 | PLP-210-000006393 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006398 | PLP-210-000006398 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006407 | PLP-210-000006407 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006415 | PLP-210-000006415 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006441 | PLP-210-000006441 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006464 | PLP-210-000006464 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006466 | PLP-210-000006466 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006474 | PLP-210-000006474 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006479 | PLP-210-000006479 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006507 | PLP-210-000006507 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006512 | PLP-210-000006512 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006524 | PLP-210-000006524 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006526 | PLP-210-000006526 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006558 | PLP-210-000006558 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006592 | PLP-210-000006592 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006609 | PLP-210-000006610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006613 | PLP-210-000006613 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006615 | PLP-210-000006615 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006623 | PLP-210-000006623 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006628 | PLP-210-000006628 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006685 | PLP-210-000006685 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006742 | PLP-210-000006742 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006746 | PLP-210-000006746 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006749 | PLP-210-000006749 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006762 | PLP-210-000006762 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006788 | PLP-210-000006788 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006790 | PLP-210-000006790 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006803 | PLP-210-000006803 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006814 | PLP-210-000006814 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006818 | PLP-210-000006818 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006827 | PLP-210-000006827 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006839 | PLP-210-000006839 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006866 | PLP-210-000006866 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006878 | PLP-210-000006879 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006883 | PLP-210-000006883 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006885 | PLP-210-000006887 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006895 | PLP-210-000006897 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006899 | PLP-210-000006899 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006901 | PLP-210-000006901 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006903 | PLP-210-000006904 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006929 | PLP-210-000006929 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006969 | PLP-210-000006969 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006972 | PLP-210-000006972 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000006985 | PLP-210-000006986 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000006996 | PLP-210-000006996 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007007 | PLP-210-000007008 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007026 | PLP-210-000007026 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007030 | PLP-210-000007030 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007060 | PLP-210-000007061 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007063 | PLP-210-000007065 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007069 | PLP-210-000007069 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007073 | PLP-210-000007073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007082 | PLP-210-000007082 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007085 | PLP-210-000007085 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007087 | PLP-210-000007087 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007091 | PLP-210-000007091 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007101 | PLP-210-000007101 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007105 | PLP-210-000007105 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007128 | PLP-210-000007128 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007159 | PLP-210-000007159 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007171 | PLP-210-000007171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007204 | PLP-210-000007205 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007217 | PLP-210-000007217 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007219 | PLP-210-000007219 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007222 | PLP-210-000007222 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007224 | PLP-210-000007224 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007226 | PLP-210-000007226 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007240 | PLP-210-000007243 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007246 | PLP-210-000007246 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007261 | PLP-210-000007262 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007265 | PLP-210-000007265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007272 | PLP-210-000007272 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007274 | PLP-210-000007274 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007281 | PLP-210-000007281 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007303 | PLP-210-000007303 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007305 | PLP-210-000007306 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007308 | PLP-210-000007308 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007310 | PLP-210-000007310 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007320 | PLP-210-000007321 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007326 | PLP-210-000007326 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007329 | PLP-210-000007329 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007335 | PLP-210-000007335 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007407 | PLP-210-000007407 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007409 | PLP-210-000007409 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007413 | PLP-210-000007413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007416 | PLP-210-000007416 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007424 | PLP-210-000007424 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007427 | PLP-210-000007427 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007429 | PLP-210-000007429 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007440 | PLP-210-000007440 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007497 | PLP-210-000007497 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007517 | PLP-210-000007517 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007519 | PLP-210-000007519 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007524 | PLP-210-000007524 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007528 | PLP-210-000007530 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007533 | PLP-210-000007533 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007539 | PLP-210-000007540 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007543 | PLP-210-000007543 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007545 | PLP-210-000007546 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007557 | PLP-210-000007557 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007582 | PLP-210-000007582 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007584 | PLP-210-000007586 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007602 | PLP-210-000007602 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007604 | PLP-210-000007604 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007614 | PLP-210-000007614 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007631 | PLP-210-000007631 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007642 | PLP-210-000007642 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007644 | PLP-210-000007644 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007656 | PLP-210-000007656 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007671 | PLP-210-000007671 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007701 | PLP-210-000007702 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007711 | PLP-210-000007712 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007742 | PLP-210-000007742 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007750 | PLP-210-000007750 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007753 | PLP-210-000007753 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007766 | PLP-210-000007766 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007768 | PLP-210-000007768 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007775 | PLP-210-000007775 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007777 | PLP-210-000007777 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007790 | PLP-210-000007791 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007828 | PLP-210-000007828 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007854 | PLP-210-000007854 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007864 | PLP-210-000007864 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000007866 | PLP-210-000007866 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007894 | PLP-210-000007894 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007913 | PLP-210-000007913 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007920 | PLP-210-000007920 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007940 | PLP-210-000007940 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007946 | PLP-210-000007946 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007958 | PLP-210-000007958 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007975 | PLP-210-000007975 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000007996 | PLP-210-000007996 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008020 | PLP-210-000008020 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000008045 | PLP-210-000008048 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008052 | PLP-210-000008052 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008063 | PLP-210-000008063 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008068 | PLP-210-000008068 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008070 | PLP-210-000008070 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008078 | PLP-210-000008080 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008090 | PLP-210-000008094 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008116 | PLP-210-000008116 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008136 | PLP-210-000008136 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008140 | PLP-210-000008140 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000008160 | PLP-210-000008160 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008162 | PLP-210-000008162 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008168 | PLP-210-000008168 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008173 | PLP-210-000008173 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008179 | PLP-210-000008181 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008183 | PLP-210-000008183 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008191 | PLP-210-000008191 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008193 | PLP-210-000008194 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008197 | PLP-210-000008197 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008201 | PLP-210-000008202 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000008269 | PLP-210-000008270 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008273 | PLP-210-000008273 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008278 | PLP-210-000008278 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008288 | PLP-210-000008288 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008294 | PLP-210-000008294 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008358 | PLP-210-000008358 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008363 | PLP-210-000008363 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008396 | PLP-210-000008396 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008398 | PLP-210-000008399 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008403 | PLP-210-000008403 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000008405 | PLP-210-000008406 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008408 | PLP-210-000008409 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008422 | PLP-210-000008424 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008426 | PLP-210-000008426 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008428 | PLP-210-000008428 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008443 | PLP-210-000008443 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008446 | PLP-210-000008446 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008459 | PLP-210-000008459 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008471 | PLP-210-000008472 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008476 | PLP-210-000008476 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000008485 | PLP-210-000008485 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008497 | PLP-210-000008497 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008499 | PLP-210-000008499 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008509 | PLP-210-000008509 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008514 | PLP-210-000008516 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008561 | PLP-210-000008562 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008565 | PLP-210-000008565 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008582 | PLP-210-000008582 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008601 | PLP-210-000008602 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008604 | PLP-210-000008604 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000008606 | PLP-210-000008606 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008625 | PLP-210-000008625 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008628 | PLP-210-000008628 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008644 | PLP-210-000008644 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008658 | PLP-210-000008658 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008664 | PLP-210-000008664 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008707 | PLP-210-000008707 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008764 | PLP-210-000008764 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008822 | PLP-210-000008823 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008842 | PLP-210-000008842 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000008861 | PLP-210-000008861 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008903 | PLP-210-000008904 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008912 | PLP-210-000008912 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000008926 | PLP-210-000008926 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009034 | PLP-210-000009034 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009043 | PLP-210-000009043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009052 | PLP-210-000009052 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009073 | PLP-210-000009073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009100 | PLP-210-000009100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009102 | PLP-210-000009103 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009117 | PLP-210-000009117 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009124 | PLP-210-000009124 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009130 | PLP-210-000009130 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009132 | PLP-210-000009132 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009136 | PLP-210-000009136 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009143 | PLP-210-000009143 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009158 | PLP-210-000009158 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009162 | PLP-210-000009162 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009168 | PLP-210-000009168 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009171 | PLP-210-000009171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009192 | PLP-210-000009192 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009195 | PLP-210-000009195 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009198 | PLP-210-000009198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009202 | PLP-210-000009202 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009205 | PLP-210-000009205 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009207 | PLP-210-000009208 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009212 | PLP-210-000009212 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009216 | PLP-210-000009216 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009225 | PLP-210-000009225 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009231 | PLP-210-000009232 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009237 | PLP-210-000009237 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009247 | PLP-210-000009248 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009354 | PLP-210-000009354 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009362 | PLP-210-000009362 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009367 | PLP-210-000009367 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009381 | PLP-210-000009381 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009403 | PLP-210-000009403 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009426 | PLP-210-000009426 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009444 | PLP-210-000009444 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009473 | PLP-210-000009474 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009487 | PLP-210-000009487 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009500 | PLP-210-000009500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009508 | PLP-210-000009508 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009510 | PLP-210-000009510 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009524 | PLP-210-000009524 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009528 | PLP-210-000009528 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009570 | PLP-210-000009570 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009578 | PLP-210-000009579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009583 | PLP-210-000009583 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009586 | PLP-210-000009586 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009595 | PLP-210-000009596 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009598 | PLP-210-000009598 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009600 | PLP-210-000009602 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009614 | PLP-210-000009614 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009617 | PLP-210-000009618 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009640 | PLP-210-000009640 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009664 | PLP-210-000009664 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009671 | PLP-210-000009671 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009674 | PLP-210-000009676 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009697 | PLP-210-000009698 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009707 | PLP-210-000009707 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009725 | PLP-210-000009725 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009731 | PLP-210-000009731 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009755 | PLP-210-000009755 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009757 | PLP-210-000009758 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009761 | PLP-210-000009762 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009780 | PLP-210-000009780 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009782 | PLP-210-000009782 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009784 | PLP-210-000009787 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009792 | PLP-210-000009793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009795 | PLP-210-000009795 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009797 | PLP-210-000009797 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009853 | PLP-210-000009853 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009861 | PLP-210-000009865 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009868 | PLP-210-000009868 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009884 | PLP-210-000009884 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009908 | PLP-210-000009908 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009916 | PLP-210-000009916 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009918 | PLP-210-000009919 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009925 | PLP-210-000009925 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009940 | PLP-210-000009947 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009949 | PLP-210-000009956 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009958 | PLP-210-000009959 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009968 | PLP-210-000009969 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009978 | PLP-210-000009978 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009984 | PLP-210-000009984 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000009994 | PLP-210-000009994 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010020 | PLP-210-000010020 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010026 | PLP-210-000010029 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010047 | PLP-210-000010048 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010054 | PLP-210-000010054 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010068 | PLP-210-000010073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010077 | PLP-210-000010077 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010101 | PLP-210-000010102 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010115 | PLP-210-000010115 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010117 | PLP-210-000010120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010122 | PLP-210-000010123 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010125 | PLP-210-000010125 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010128 | PLP-210-000010128 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010130 | PLP-210-000010131 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010134 | PLP-210-000010134 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010137 | PLP-210-000010138 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010140 | PLP-210-000010142 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010144 | PLP-210-000010144 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010147 | PLP-210-000010147 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010149 | PLP-210-000010149 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010151 | PLP-210-000010152 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010154 | PLP-210-000010154 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010157 | PLP-210-000010164 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010167 | PLP-210-000010167 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010169 | PLP-210-000010169 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010171 | PLP-210-000010178 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010204 | PLP-210-000010204 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010206 | PLP-210-000010206 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010220 | PLP-210-000010220 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010261 | PLP-210-000010261 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010263 | PLP-210-000010263 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010314 | PLP-210-000010315 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010319 | PLP-210-000010320 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010335 | PLP-210-000010338 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010340 | PLP-210-000010340 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010342 | PLP-210-000010342 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010345 | PLP-210-000010345 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010347 | PLP-210-000010347 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010349 | PLP-210-000010356 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010358 | PLP-210-000010362 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010371 | PLP-210-000010371 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010378 | PLP-210-000010378 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010385 | PLP-210-000010385 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010403 | PLP-210-000010403 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010409 | PLP-210-000010413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010418 | PLP-210-000010418 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010420 | PLP-210-000010421 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010432 | PLP-210-000010432 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010434 | PLP-210-000010437 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010442 | PLP-210-000010442 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010456 | PLP-210-000010457 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010476 | PLP-210-000010478 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010485 | PLP-210-000010485 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010499 | PLP-210-000010499 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010501 | PLP-210-000010501 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010503 | PLP-210-000010503 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010523 | PLP-210-000010523 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010526 | PLP-210-000010526 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010528 | PLP-210-000010529 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010547 | PLP-210-000010548 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010563 | PLP-210-000010563 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010580 | PLP-210-000010580 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010593 | PLP-210-000010593 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010618 | PLP-210-000010624 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010628 | PLP-210-000010628 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010651 | PLP-210-000010652 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010654 | PLP-210-000010657 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010659 | PLP-210-000010662 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010676 | PLP-210-000010680 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010682 | PLP-210-000010682 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010685 | PLP-210-000010686 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010690 | PLP-210-000010691 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010693 | PLP-210-000010693 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010698 | PLP-210-000010699 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010701 | PLP-210-000010702 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010704 | PLP-210-000010705 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010719 | PLP-210-000010721 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010729 | PLP-210-000010729 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010753 | PLP-210-000010754 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010758 | PLP-210-000010758 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010782 | PLP-210-000010782 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010795 | PLP-210-000010795 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010797 | PLP-210-000010797 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010799 | PLP-210-000010799 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010801 | PLP-210-000010802 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010804 | PLP-210-000010804 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010823 | PLP-210-000010823 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010825 | PLP-210-000010825 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010828 | PLP-210-000010828 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010839 | PLP-210-000010839 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010856 | PLP-210-000010856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010891 | PLP-210-000010892 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010894 | PLP-210-000010894 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010911 | PLP-210-000010911 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010918 | PLP-210-000010918 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010941 | PLP-210-000010942 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010949 | PLP-210-000010949 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010977 | PLP-210-000010979 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010982 | PLP-210-000010982 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010984 | PLP-210-000010985 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010987 | PLP-210-000010987 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010989 | PLP-210-000010989 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000010992 | PLP-210-000010992 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011024 | PLP-210-000011026 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011042 | PLP-210-000011046 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011057 | PLP-210-000011057 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011059 | PLP-210-000011060 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011063 | PLP-210-000011063 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011065 | PLP-210-000011066 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011086 | PLP-210-000011086 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011088 | PLP-210-000011088 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011090 | PLP-210-000011097 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011099 | PLP-210-000011099 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011101 | PLP-210-000011101 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011112 | PLP-210-000011112 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011114 | PLP-210-000011115 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011149 | PLP-210-000011149 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011158 | PLP-210-000011158 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011163 | PLP-210-000011171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011173 | PLP-210-000011174 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011176 | PLP-210-000011177 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011179 | PLP-210-000011183 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011192 | PLP-210-000011193 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011197 | PLP-210-000011197 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011199 | PLP-210-000011200 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011202 | PLP-210-000011202 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011220 | PLP-210-000011220 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011241 | PLP-210-000011247 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011249 | PLP-210-000011251 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011270 | PLP-210-000011270 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011273 | PLP-210-000011273 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011275 | PLP-210-000011275 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011292 | PLP-210-000011293 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011295 | PLP-210-000011295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011323 | PLP-210-000011323 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011326 | PLP-210-000011326 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011330 | PLP-210-000011330 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011332 | PLP-210-000011333 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011335 | PLP-210-000011338 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011346 | PLP-210-000011348 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011350 | PLP-210-000011364 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011367 | PLP-210-000011368 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011383 | PLP-210-000011383 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011386 | PLP-210-000011386 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011405 | PLP-210-000011405 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011407 | PLP-210-000011421 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011426 | PLP-210-000011429 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011431 | PLP-210-000011434 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011442 | PLP-210-000011442 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011457 | PLP-210-000011457 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011460 | PLP-210-000011460 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011474 | PLP-210-000011475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011504 | PLP-210-000011504 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011514 | PLP-210-000011515 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011540 | PLP-210-000011540 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011542 | PLP-210-000011542 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011556 | PLP-210-000011556 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011559 | PLP-210-000011559 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011570 | PLP-210-000011570 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011577 | PLP-210-000011579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011581 | PLP-210-000011583 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011585 | PLP-210-000011585 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011597 | PLP-210-000011597 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011607 | PLP-210-000011614 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011617 | PLP-210-000011617 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011619 | PLP-210-000011619 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011624 | PLP-210-000011626 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011663 | PLP-210-000011663 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011676 | PLP-210-000011676 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011678 | PLP-210-000011680 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011688 | PLP-210-000011688 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011696 | PLP-210-000011699 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011720 | PLP-210-000011722 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011724 | PLP-210-000011728 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011751 | PLP-210-000011754 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011766 | PLP-210-000011767 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011769 | PLP-210-000011769 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011779 | PLP-210-000011779 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011789 | PLP-210-000011789 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011795 | PLP-210-000011795 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011797 | PLP-210-000011797 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011817 | PLP-210-000011817 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011826 | PLP-210-000011827 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011847 | PLP-210-000011847 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011854 | PLP-210-000011865 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011867 | PLP-210-000011867 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011869 | PLP-210-000011869 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011871 | PLP-210-000011880 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011882 | PLP-210-000011887 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011889 | PLP-210-000011890 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011893 | PLP-210-000011896 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011898 | PLP-210-000011908 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011910 | PLP-210-000011917 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000011919 | PLP-210-000011934 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011966 | PLP-210-000011966 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012008 | PLP-210-000012015 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012017 | PLP-210-000012027 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012030 | PLP-210-000012030 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012032 | PLP-210-000012091 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012093 | PLP-210-000012101 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012103 | PLP-210-000012103 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012105 | PLP-210-000012105 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012108 | PLP-210-000012108 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012119 | PLP-210-000012120 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000012123 | PLP-210-000012123 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012125 | PLP-210-000012133 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012136 | PLP-210-000012136 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012138 | PLP-210-000012138 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012141 | PLP-210-000012141 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012158 | PLP-210-000012159 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012168 | PLP-210-000012175 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012186 | PLP-210-000012186 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012191 | PLP-210-000012192 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012202 | PLP-210-000012203 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000012216 | PLP-210-000012216 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012226 | PLP-210-000012226 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012242 | PLP-210-000012243 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012246 | PLP-210-000012246 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012255 | PLP-210-000012255 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012261 | PLP-210-000012262 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012284 | PLP-210-000012285 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012298 | PLP-210-000012298 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012347 | PLP-210-000012347 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012410 | PLP-210-000012413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000012420 | PLP-210-000012420 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012446 | PLP-210-000012447 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012479 | PLP-210-000012481 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012515 | PLP-210-000012516 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012518 | PLP-210-000012521 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012523 | PLP-210-000012523 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012532 | PLP-210-000012532 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012535 | PLP-210-000012535 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012553 | PLP-210-000012554 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012577 | PLP-210-000012577 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000012579 | PLP-210-000012579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012585 | PLP-210-000012585 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012592 | PLP-210-000012592 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012605 | PLP-210-000012608 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012610 | PLP-210-000012610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012621 | PLP-210-000012624 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012626 | PLP-210-000012628 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012643 | PLP-210-000012644 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012648 | PLP-210-000012649 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012652 | PLP-210-000012652 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000012654 | PLP-210-000012658 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012665 | PLP-210-000012666 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012672 | PLP-210-000012672 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012677 | PLP-210-000012678 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012683 | PLP-210-000012683 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012685 | PLP-210-000012685 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012696 | PLP-210-000012696 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012700 | PLP-210-000012701 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012713 | PLP-210-000012719 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012723 | PLP-210-000012723 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000012793 | PLP-210-000012793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012795 | PLP-210-000012795 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012833 | PLP-210-000012833 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012843 | PLP-210-000012844 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012859 | PLP-210-000012861 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012867 | PLP-210-000012867 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012869 | PLP-210-000012870 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012918 | PLP-210-000012918 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012931 | PLP-210-000012932 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012942 | PLP-210-000012943 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000012952 | PLP-210-000012952 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012988 | PLP-210-000012988 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012990 | PLP-210-000012990 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012992 | PLP-210-000012994 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000012997 | PLP-210-000013009 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013021 | PLP-210-000013022 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013024 | PLP-210-000013026 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013071 | PLP-210-000013071 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013078 | PLP-210-000013083 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013089 | PLP-210-000013091 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013096 | PLP-210-000013097 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013104 | PLP-210-000013106 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013113 | PLP-210-000013114 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013126 | PLP-210-000013127 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013147 | PLP-210-000013147 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013156 | PLP-210-000013159 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013163 | PLP-210-000013164 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013169 | PLP-210-000013171 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013173 | PLP-210-000013176 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013185 | PLP-210-000013192 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013198 | PLP-210-000013199 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013207 | PLP-210-000013209 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013211 | PLP-210-000013211 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013224 | PLP-210-000013224 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013249 | PLP-210-000013249 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013251 | PLP-210-000013251 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013259 | PLP-210-000013263 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013288 | PLP-210-000013291 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013293 | PLP-210-000013293 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013295 | PLP-210-000013295 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013302 | PLP-210-000013303 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013311 | PLP-210-000013312 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013326 | PLP-210-000013327 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013331 | PLP-210-000013332 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013351 | PLP-210-000013351 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013372 | PLP-210-000013373 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013375 | PLP-210-000013375 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013391 | PLP-210-000013391 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013398 | PLP-210-000013399 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013436 | PLP-210-000013436 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013438 | PLP-210-000013438 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013442 | PLP-210-000013442 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013446 | PLP-210-000013446 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013459 | PLP-210-000013460 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013463 | PLP-210-000013466 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013468 | PLP-210-000013471 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013474 | PLP-210-000013477 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013487 | PLP-210-000013487 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013498 | PLP-210-000013499 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013509 | PLP-210-000013512 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013520 | PLP-210-000013523 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013525 | PLP-210-000013525 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013527 | PLP-210-000013529 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013534 | PLP-210-000013534 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013551 | PLP-210-000013553 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013561 | PLP-210-000013561 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013573 | PLP-210-000013573 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013575 | PLP-210-000013575 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013577 | PLP-210-000013577 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013610 | PLP-210-000013610 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013627 | PLP-210-000013627 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013660 | PLP-210-000013660 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013665 | PLP-210-000013665 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013668 | PLP-210-000013670 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013731 | PLP-210-000013734 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013751 | PLP-210-000013754 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013777 | PLP-210-000013777 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013779 | PLP-210-000013779 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013787 | PLP-210-000013787 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013792 | PLP-210-000013793 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013795 | PLP-210-000013796 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013800 | PLP-210-000013800 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013802 | PLP-210-000013802 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013804 | PLP-210-000013804 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013806 | PLP-210-000013811 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013823 | PLP-210-000013824 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013832 | PLP-210-000013832 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013834 | PLP-210-000013834 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013852 | PLP-210-000013854 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013874 | PLP-210-000013875 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013882 | PLP-210-000013883 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013898 | PLP-210-000013898 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013912 | PLP-210-000013913 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013948 | PLP-210-000013949 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013971 | PLP-210-000013971 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000013978 | PLP-210-000014008 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014016 | PLP-210-000014026 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014042 | PLP-210-000014042 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014057 | PLP-210-000014059 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014062 | PLP-210-000014062 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000014065 | PLP-210-000014069 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014072 | PLP-210-000014073 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014082 | PLP-210-000014082 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014093 | PLP-210-000014093 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014106 | PLP-210-000014165 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 210 | PLP-210-000014169 | PLP-210-000014236 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000003 | PLP-211-000000003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000015 | PLP-211-000000015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000052 | PLP-211-000000052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000075 | PLP-211-000000076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000000083 | PLP-211-000000083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000085 | PLP-211-000000089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000101 | PLP-211-000000101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000104 | PLP-211-000000104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000123 | PLP-211-000000123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000141 | PLP-211-000000141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000144 | PLP-211-000000144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000146 | PLP-211-000000146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000148 | PLP-211-000000148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000165 | PLP-211-000000165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000000195 | PLP-211-000000195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000218 | PLP-211-000000219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000226 | PLP-211-000000226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000228 | PLP-211-000000232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000244 | PLP-211-000000244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000247 | PLP-211-000000247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000266 | PLP-211-000000266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000284 | PLP-211-000000284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000287 | PLP-211-000000287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000289 | PLP-211-000000289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000000291 | PLP-211-000000291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000308 | PLP-211-000000308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000336 | PLP-211-000000336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000475 | PLP-211-000000475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000489 | PLP-211-000000489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000494 | PLP-211-000000494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000496 | PLP-211-000000496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000504 | PLP-211-000000504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000510 | PLP-211-000000510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000515 | PLP-211-000000516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000000521 | PLP-211-000000521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000529 | PLP-211-000000529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000544 | PLP-211-000000544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000578 | PLP-211-000000578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000580 | PLP-211-000000580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000597 | PLP-211-000000597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000599 | PLP-211-000000599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000620 | PLP-211-000000620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000665 | PLP-211-000000665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000673 | PLP-211-000000673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000000695 | PLP-211-000000696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000700 | PLP-211-000000701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000703 | PLP-211-000000703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000706 | PLP-211-000000709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000712 | PLP-211-000000712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000714 | PLP-211-000000714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000718 | PLP-211-000000718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000727 | PLP-211-000000727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000731 | PLP-211-000000733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000736 | PLP-211-000000737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000000742 | PLP-211-000000742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000763 | PLP-211-000000763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000773 | PLP-211-000000773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000796 | PLP-211-000000797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000803 | PLP-211-000000803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000807 | PLP-211-000000807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000809 | PLP-211-000000810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000813 | PLP-211-000000813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000876 | PLP-211-000000876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000878 | PLP-211-000000878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000000881 | PLP-211-000000881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000893 | PLP-211-000000893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000915 | PLP-211-000000915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000928 | PLP-211-000000930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000945 | PLP-211-000000945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000960 | PLP-211-000000960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000967 | PLP-211-000000967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000970 | PLP-211-000000970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000972 | PLP-211-000000972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000977 | PLP-211-000000977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000000981 | PLP-211-000000982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000988 | PLP-211-000000988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000991 | PLP-211-000000991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000993 | PLP-211-000000994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000000998 | PLP-211-000000999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001010 | PLP-211-000001012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001018 | PLP-211-000001018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001031 | PLP-211-000001032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001034 | PLP-211-000001035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001041 | PLP-211-000001042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001055 | PLP-211-000001055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001099 | PLP-211-000001099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001101 | PLP-211-000001101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001107 | PLP-211-000001108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001111 | PLP-211-000001111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001113 | PLP-211-000001113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001119 | PLP-211-000001119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001128 | PLP-211-000001128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001153 | PLP-211-000001153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001163 | PLP-211-000001163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001166 | PLP-211-000001166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001168 | PLP-211-000001168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001261 | PLP-211-000001261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001266 | PLP-211-000001266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001271 | PLP-211-000001271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001277 | PLP-211-000001277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001286 | PLP-211-000001287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001299 | PLP-211-000001299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001303 | PLP-211-000001303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001305 | PLP-211-000001305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001316 | PLP-211-000001316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001320 | PLP-211-000001320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001322 | PLP-211-000001322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001328 | PLP-211-000001328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001331 | PLP-211-000001331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001334 | PLP-211-000001335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001337 | PLP-211-000001339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001345 | PLP-211-000001345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001358 | PLP-211-000001358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001360 | PLP-211-000001360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001366 | PLP-211-000001368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001373 | PLP-211-000001373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001398 | PLP-211-000001398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001422 | PLP-211-000001424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001431 | PLP-211-000001431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001435 | PLP-211-000001436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001439 | PLP-211-000001440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001445 | PLP-211-000001445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001465 | PLP-211-000001465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001473 | PLP-211-000001473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001476 | PLP-211-000001477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001507 | PLP-211-000001507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001509 | PLP-211-000001510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001512 | PLP-211-000001514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001521 | PLP-211-000001522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001549 | PLP-211-000001552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001571 | PLP-211-000001571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001578 | PLP-211-000001580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001592 | PLP-211-000001592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001595 | PLP-211-000001596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001604 | PLP-211-000001604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001607 | PLP-211-000001607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001611 | PLP-211-000001611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001621 | PLP-211-000001621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001623 | PLP-211-000001623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001626 | PLP-211-000001626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001630 | PLP-211-000001630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001644 | PLP-211-000001644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001651 | PLP-211-000001651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001661 | PLP-211-000001661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001666 | PLP-211-000001666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001684 | PLP-211-000001684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001701 | PLP-211-000001701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001707 | PLP-211-000001707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001716 | PLP-211-000001716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001723 | PLP-211-000001723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001731 | PLP-211-000001731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001747 | PLP-211-000001747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001754 | PLP-211-000001754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001763 | PLP-211-000001763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001788 | PLP-211-000001788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001794 | PLP-211-000001794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001821 | PLP-211-000001821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001827 | PLP-211-000001827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001844 | PLP-211-000001845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001853 | PLP-211-000001853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001876 | PLP-211-000001876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001878 | PLP-211-000001879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001902 | PLP-211-000001902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001905 | PLP-211-000001905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001930 | PLP-211-000001931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001938 | PLP-211-000001938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001963 | PLP-211-000001963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001965 | PLP-211-000001965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001991 | PLP-211-000001992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000001998 | PLP-211-000001998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002006 | PLP-211-000002006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002012 | PLP-211-000002012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002024 | PLP-211-000002025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002034 | PLP-211-000002034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000002081 | PLP-211-000002081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002086 | PLP-211-000002086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002120 | PLP-211-000002120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002140 | PLP-211-000002140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002151 | PLP-211-000002151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002157 | PLP-211-000002157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002185 | PLP-211-000002185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002187 | PLP-211-000002188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002194 | PLP-211-000002194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002197 | PLP-211-000002197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000002199 | PLP-211-000002199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002203 | PLP-211-000002203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002205 | PLP-211-000002206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002209 | PLP-211-000002209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002217 | PLP-211-000002217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002232 | PLP-211-000002232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002255 | PLP-211-000002255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002281 | PLP-211-000002281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002313 | PLP-211-000002314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002322 | PLP-211-000002322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000002344 | PLP-211-000002344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002414 | PLP-211-000002414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002426 | PLP-211-000002427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002486 | PLP-211-000002486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002505 | PLP-211-000002507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002516 | PLP-211-000002516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002535 | PLP-211-000002535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002544 | PLP-211-000002544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002546 | PLP-211-000002546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002555 | PLP-211-000002557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000002559 | PLP-211-000002559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002582 | PLP-211-000002582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002587 | PLP-211-000002587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002617 | PLP-211-000002617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002698 | PLP-211-000002698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002700 | PLP-211-000002700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002714 | PLP-211-000002714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002724 | PLP-211-000002724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002775 | PLP-211-000002775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002777 | PLP-211-000002777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000002799 | PLP-211-000002799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002833 | PLP-211-000002834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002836 | PLP-211-000002836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002878 | PLP-211-000002878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002906 | PLP-211-000002906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002912 | PLP-211-000002912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002916 | PLP-211-000002916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002932 | PLP-211-000002932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002941 | PLP-211-000002941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002944 | PLP-211-000002944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000002948 | PLP-211-000002948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002954 | PLP-211-000002954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000002986 | PLP-211-000002986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003014 | PLP-211-000003014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003035 | PLP-211-000003035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003051 | PLP-211-000003051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003059 | PLP-211-000003059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003098 | PLP-211-000003098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003100 | PLP-211-000003100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003102 | PLP-211-000003103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000003107 | PLP-211-000003107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003115 | PLP-211-000003115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003119 | PLP-211-000003120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003122 | PLP-211-000003122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003124 | PLP-211-000003127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003142 | PLP-211-000003142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003156 | PLP-211-000003157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003159 | PLP-211-000003159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003165 | PLP-211-000003165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003216 | PLP-211-000003216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000003229 | PLP-211-000003229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003254 | PLP-211-000003254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003257 | PLP-211-000003258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003264 | PLP-211-000003264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003266 | PLP-211-000003267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003270 | PLP-211-000003273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003286 | PLP-211-000003286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003292 | PLP-211-000003293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003295 | PLP-211-000003295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003302 | PLP-211-000003302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000003304 | PLP-211-000003305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003313 | PLP-211-000003313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003317 | PLP-211-000003318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003320 | PLP-211-000003320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003331 | PLP-211-000003331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003361 | PLP-211-000003361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003366 | PLP-211-000003366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003385 | PLP-211-000003385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003392 | PLP-211-000003392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003399 | PLP-211-000003399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000003416 | PLP-211-000003416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003419 | PLP-211-000003419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003507 | PLP-211-000003508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003510 | PLP-211-000003510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003512 | PLP-211-000003512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003521 | PLP-211-000003521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003523 | PLP-211-000003523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003557 | PLP-211-000003557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003585 | PLP-211-000003585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003612 | PLP-211-000003612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000003615 | PLP-211-000003615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003620 | PLP-211-000003620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003630 | PLP-211-000003630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003640 | PLP-211-000003640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003698 | PLP-211-000003700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003707 | PLP-211-000003707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003720 | PLP-211-000003720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003728 | PLP-211-000003728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003746 | PLP-211-000003746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003754 | PLP-211-000003754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000003767 | PLP-211-000003767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003770 | PLP-211-000003770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003793 | PLP-211-000003794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003835 | PLP-211-000003835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003837 | PLP-211-000003837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003873 | PLP-211-000003873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003880 | PLP-211-000003880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003907 | PLP-211-000003908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003915 | PLP-211-000003915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000003944 | PLP-211-000003944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000003972 | PLP-211-000003973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004008 | PLP-211-000004008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004024 | PLP-211-000004024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004030 | PLP-211-000004030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004038 | PLP-211-000004038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004042 | PLP-211-000004043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004045 | PLP-211-000004045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004066 | PLP-211-000004066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004083 | PLP-211-000004083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004088 | PLP-211-000004088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004090 | PLP-211-000004091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004093 | PLP-211-000004093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004096 | PLP-211-000004096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004105 | PLP-211-000004105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004108 | PLP-211-000004109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004112 | PLP-211-000004114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004122 | PLP-211-000004122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004140 | PLP-211-000004140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004156 | PLP-211-000004157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004160 | PLP-211-000004160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004162 | PLP-211-000004162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004166 | PLP-211-000004166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004172 | PLP-211-000004172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004189 | PLP-211-000004189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004197 | PLP-211-000004197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004199 | PLP-211-000004199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004203 | PLP-211-000004203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004218 | PLP-211-000004218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004230 | PLP-211-000004230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004234 | PLP-211-000004235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004239 | PLP-211-000004239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004280 | PLP-211-000004280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004282 | PLP-211-000004282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004292 | PLP-211-000004292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004314 | PLP-211-000004314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004319 | PLP-211-000004319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004321 | PLP-211-000004321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004325 | PLP-211-000004325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004327 | PLP-211-000004327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004336 | PLP-211-000004336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004378 | PLP-211-000004378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004383 | PLP-211-000004383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004402 | PLP-211-000004402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004411 | PLP-211-000004411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004415 | PLP-211-000004415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004426 | PLP-211-000004426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004428 | PLP-211-000004428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004434 | PLP-211-000004434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004484 | PLP-211-000004484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004530 | PLP-211-000004530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004533 | PLP-211-000004533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004543 | PLP-211-000004543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004554 | PLP-211-000004554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004556 | PLP-211-000004556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004578 | PLP-211-000004578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004580 | PLP-211-000004582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004600 | PLP-211-000004600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004612 | PLP-211-000004612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004619 | PLP-211-000004619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004624 | PLP-211-000004625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004651 | PLP-211-000004651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004674 | PLP-211-000004674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004679 | PLP-211-000004679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004684 | PLP-211-000004684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004707 | PLP-211-000004707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004709 | PLP-211-000004709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004711 | PLP-211-000004711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004714 | PLP-211-000004714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004717 | PLP-211-000004717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004721 | PLP-211-000004721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004728 | PLP-211-000004729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004733 | PLP-211-000004733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004738 | PLP-211-000004739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004755 | PLP-211-000004755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004757 | PLP-211-000004757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004760 | PLP-211-000004761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004767 | PLP-211-000004767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004784 | PLP-211-000004784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004791 | PLP-211-000004792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004805 | PLP-211-000004805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004813 | PLP-211-000004813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004821 | PLP-211-000004821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004833 | PLP-211-000004834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004846 | PLP-211-000004846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004858 | PLP-211-000004858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004871 | PLP-211-000004871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004881 | PLP-211-000004881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004895 | PLP-211-000004895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004898 | PLP-211-000004898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004905 | PLP-211-000004905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004911 | PLP-211-000004911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004929 | PLP-211-000004929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004933 | PLP-211-000004935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004938 | PLP-211-000004938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004940 | PLP-211-000004940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004962 | PLP-211-000004962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004973 | PLP-211-000004973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004975 | PLP-211-000004975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004987 | PLP-211-000004987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000004996 | PLP-211-000004996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005020 | PLP-211-000005020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005023 | PLP-211-000005023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005026 | PLP-211-000005026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005028 | PLP-211-000005028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005031 | PLP-211-000005031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005037 | PLP-211-000005037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005049 | PLP-211-000005052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005054 | PLP-211-000005054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005057 | PLP-211-000005057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005063 | PLP-211-000005063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005066 | PLP-211-000005066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005069 | PLP-211-000005069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005072 | PLP-211-000005072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005077 | PLP-211-000005078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005080 | PLP-211-000005080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005083 | PLP-211-000005083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005089 | PLP-211-000005089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005103 | PLP-211-000005103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005120 | PLP-211-000005120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005134 | PLP-211-000005134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005145 | PLP-211-000005145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005151 | PLP-211-000005151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005161 | PLP-211-000005161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005183 | PLP-211-000005183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005194 | PLP-211-000005194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005196 | PLP-211-000005196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005199 | PLP-211-000005199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005204 | PLP-211-000005205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005227 | PLP-211-000005227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005234 | PLP-211-000005234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005256 | PLP-211-000005256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005261 | PLP-211-000005261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005273 | PLP-211-000005274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005286 | PLP-211-000005286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005310 | PLP-211-000005310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005317 | PLP-211-000005317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005323 | PLP-211-000005323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005329 | PLP-211-000005329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005337 | PLP-211-000005337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005345 | PLP-211-000005345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005348 | PLP-211-000005348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005364 | PLP-211-000005364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005369 | PLP-211-000005369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005374 | PLP-211-000005374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005381 | PLP-211-000005381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005385 | PLP-211-000005385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005388 | PLP-211-000005389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005391 | PLP-211-000005391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005395 | PLP-211-000005395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005416 | PLP-211-000005416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005427 | PLP-211-000005428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005432 | PLP-211-000005434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005440 | PLP-211-000005440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005448 | PLP-211-000005448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005451 | PLP-211-000005451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005480 | PLP-211-000005482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005484 | PLP-211-000005484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005494 | PLP-211-000005495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005502 | PLP-211-000005503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005508 | PLP-211-000005508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005514 | PLP-211-000005514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005523 | PLP-211-000005523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005554 | PLP-211-000005555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005591 | PLP-211-000005591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005615 | PLP-211-000005615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005628 | PLP-211-000005628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005644 | PLP-211-000005644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005652 | PLP-211-000005652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005683 | PLP-211-000005683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005694 | PLP-211-000005694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005699 | PLP-211-000005699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005701 | PLP-211-000005701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005714 | PLP-211-000005714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005746 | PLP-211-000005746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005758 | PLP-211-000005759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005762 | PLP-211-000005762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005795 | PLP-211-000005797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005829 | PLP-211-000005832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005836 | PLP-211-000005836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005862 | PLP-211-000005862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005884 | PLP-211-000005885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005895 | PLP-211-000005895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005905 | PLP-211-000005905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005927 | PLP-211-000005927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005936 | PLP-211-000005938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005942 | PLP-211-000005942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005947 | PLP-211-000005947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005951 | PLP-211-000005952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005956 | PLP-211-000005956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005962 | PLP-211-000005962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005974 | PLP-211-000005974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000005991 | PLP-211-000005991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006001 | PLP-211-000006001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006013 | PLP-211-000006013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006016 | PLP-211-000006016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006043 | PLP-211-000006043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006052 | PLP-211-000006052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006054 | PLP-211-000006054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006056 | PLP-211-000006056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006058 | PLP-211-000006060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006070 | PLP-211-000006070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006072 | PLP-211-000006072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006078 | PLP-211-000006078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006085 | PLP-211-000006085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006088 | PLP-211-000006088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006096 | PLP-211-000006097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006109 | PLP-211-000006109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006116 | PLP-211-000006116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006124 | PLP-211-000006124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006127 | PLP-211-000006127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006129 | PLP-211-000006129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006149 | PLP-211-000006149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006158 | PLP-211-000006158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006160 | PLP-211-000006160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006163 | PLP-211-000006163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006190 | PLP-211-000006190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006239 | PLP-211-000006239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006304 | PLP-211-000006304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006319 | PLP-211-000006319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006329 | PLP-211-000006329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006343 | PLP-211-000006344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006373 | PLP-211-000006374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006385 | PLP-211-000006386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006392 | PLP-211-000006393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006395 | PLP-211-000006396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006414 | PLP-211-000006414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006433 | PLP-211-000006433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006437 | PLP-211-000006437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006439 | PLP-211-000006439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006447 | PLP-211-000006447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006457 | PLP-211-000006457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006473 | PLP-211-000006473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006479 | PLP-211-000006479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006483 | PLP-211-000006483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006487 | PLP-211-000006489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006491 | PLP-211-000006491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006494 | PLP-211-000006494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006496 | PLP-211-000006496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006501 | PLP-211-000006501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006507 | PLP-211-000006508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006522 | PLP-211-000006522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006541 | PLP-211-000006542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006556 | PLP-211-000006556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006593 | PLP-211-000006593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006632 | PLP-211-000006632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006638 | PLP-211-000006638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006642 | PLP-211-000006642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006686 | PLP-211-000006687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006700 | PLP-211-000006700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006705 | PLP-211-000006705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006734 | PLP-211-000006734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006789 | PLP-211-000006789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006805 | PLP-211-000006805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006819 | PLP-211-000006819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006821 | PLP-211-000006822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006834 | PLP-211-000006834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006840 | PLP-211-000006840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006847 | PLP-211-000006847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006853 | PLP-211-000006853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006856 | PLP-211-000006857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006859 | PLP-211-000006861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006863 | PLP-211-000006863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006869 | PLP-211-000006870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006872 | PLP-211-000006872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006875 | PLP-211-000006875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006880 | PLP-211-000006880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006894 | PLP-211-000006894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006909 | PLP-211-000006910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006913 | PLP-211-000006913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006919 | PLP-211-000006919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006936 | PLP-211-000006937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000006951 | PLP-211-000006951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007040 | PLP-211-000007040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007043 | PLP-211-000007043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007046 | PLP-211-000007046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007048 | PLP-211-000007048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007060 | PLP-211-000007062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007068 | PLP-211-000007068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007083 | PLP-211-000007083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007087 | PLP-211-000007087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000007094 | PLP-211-000007095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007121 | PLP-211-000007121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007216 | PLP-211-000007216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007223 | PLP-211-000007224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007226 | PLP-211-000007226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007279 | PLP-211-000007279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007305 | PLP-211-000007305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007308 | PLP-211-000007309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007316 | PLP-211-000007316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007401 | PLP-211-000007401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000007426 | PLP-211-000007426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007486 | PLP-211-000007486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007514 | PLP-211-000007514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007516 | PLP-211-000007516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007521 | PLP-211-000007521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007527 | PLP-211-000007527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007529 | PLP-211-000007529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007531 | PLP-211-000007535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007538 | PLP-211-000007538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007540 | PLP-211-000007540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000007582 | PLP-211-000007582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007585 | PLP-211-000007586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007621 | PLP-211-000007621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007639 | PLP-211-000007639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007655 | PLP-211-000007655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007709 | PLP-211-000007709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007751 | PLP-211-000007751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007757 | PLP-211-000007757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007767 | PLP-211-000007767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007798 | PLP-211-000007798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000007816 | PLP-211-000007816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007838 | PLP-211-000007838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007862 | PLP-211-000007862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007870 | PLP-211-000007870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007875 | PLP-211-000007875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007944 | PLP-211-000007944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007953 | PLP-211-000007953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000007996 | PLP-211-000007996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008002 | PLP-211-000008002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008055 | PLP-211-000008055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000008062 | PLP-211-000008065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008070 | PLP-211-000008070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008073 | PLP-211-000008073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008086 | PLP-211-000008086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008088 | PLP-211-000008088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008094 | PLP-211-000008094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008111 | PLP-211-000008111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008128 | PLP-211-000008128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008131 | PLP-211-000008131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008253 | PLP-211-000008253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000008277 | PLP-211-000008277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008289 | PLP-211-000008289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008293 | PLP-211-000008293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008302 | PLP-211-000008302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008308 | PLP-211-000008309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008323 | PLP-211-000008323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008333 | PLP-211-000008333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008339 | PLP-211-000008339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008352 | PLP-211-000008352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008355 | PLP-211-000008356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000008421 | PLP-211-000008421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008477 | PLP-211-000008477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008482 | PLP-211-000008482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008515 | PLP-211-000008515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008524 | PLP-211-000008524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008540 | PLP-211-000008540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008542 | PLP-211-000008544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008547 | PLP-211-000008547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008559 | PLP-211-000008559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008609 | PLP-211-000008610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000008620 | PLP-211-000008622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008646 | PLP-211-000008646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008678 | PLP-211-000008678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008688 | PLP-211-000008689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008703 | PLP-211-000008703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008711 | PLP-211-000008711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008717 | PLP-211-000008717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008736 | PLP-211-000008736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008739 | PLP-211-000008739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008752 | PLP-211-000008752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000008761 | PLP-211-000008761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008791 | PLP-211-000008791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008793 | PLP-211-000008793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008798 | PLP-211-000008800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008804 | PLP-211-000008804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008806 | PLP-211-000008807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008815 | PLP-211-000008815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008822 | PLP-211-000008822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008824 | PLP-211-000008825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008873 | PLP-211-000008873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000008881 | PLP-211-000008881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008889 | PLP-211-000008889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008892 | PLP-211-000008892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008896 | PLP-211-000008896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008900 | PLP-211-000008900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008920 | PLP-211-000008920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008954 | PLP-211-000008954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008964 | PLP-211-000008964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000008998 | PLP-211-000008998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009019 | PLP-211-000009019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009024 | PLP-211-000009024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009044 | PLP-211-000009044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009050 | PLP-211-000009050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009088 | PLP-211-000009088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009104 | PLP-211-000009104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009109 | PLP-211-000009109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009136 | PLP-211-000009136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009158 | PLP-211-000009158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009181 | PLP-211-000009182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009191 | PLP-211-000009192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009196 | PLP-211-000009196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009209 | PLP-211-000009209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009216 | PLP-211-000009216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009221 | PLP-211-000009222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009238 | PLP-211-000009238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009240 | PLP-211-000009240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009243 | PLP-211-000009243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009245 | PLP-211-000009245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009247 | PLP-211-000009247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009250 | PLP-211-000009250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009258 | PLP-211-000009258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009279 | PLP-211-000009279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009284 | PLP-211-000009284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009290 | PLP-211-000009290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009309 | PLP-211-000009309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009315 | PLP-211-000009315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009319 | PLP-211-000009320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009325 | PLP-211-000009326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009334 | PLP-211-000009334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009345 | PLP-211-000009345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009351 | PLP-211-000009352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009377 | PLP-211-000009377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009381 | PLP-211-000009381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009407 | PLP-211-000009409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009432 | PLP-211-000009432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009450 | PLP-211-000009452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009456 | PLP-211-000009456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009473 | PLP-211-000009473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009488 | PLP-211-000009489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009499 | PLP-211-000009499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009501 | PLP-211-000009501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009505 | PLP-211-000009506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009508 | PLP-211-000009508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009511 | PLP-211-000009511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009525 | PLP-211-000009525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009527 | PLP-211-000009527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009530 | PLP-211-000009530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009541 | PLP-211-000009541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009550 | PLP-211-000009550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009566 | PLP-211-000009566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009571 | PLP-211-000009571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009585 | PLP-211-000009585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009591 | PLP-211-000009591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009599 | PLP-211-000009599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009606 | PLP-211-000009608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009617 | PLP-211-000009617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009633 | PLP-211-000009633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009636 | PLP-211-000009636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009655 | PLP-211-000009655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009680 | PLP-211-000009680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009696 | PLP-211-000009696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009698 | PLP-211-000009699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009701 | PLP-211-000009701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009730 | PLP-211-000009730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009737 | PLP-211-000009737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009750 | PLP-211-000009750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009778 | PLP-211-000009778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009786 | PLP-211-000009786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009795 | PLP-211-000009797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009808 | PLP-211-000009808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009824 | PLP-211-000009824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009832 | PLP-211-000009832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009834 | PLP-211-000009834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009850 | PLP-211-000009850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009857 | PLP-211-000009857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009867 | PLP-211-000009867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009870 | PLP-211-000009873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009875 | PLP-211-000009875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009878 | PLP-211-000009880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009889 | PLP-211-000009890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009892 | PLP-211-000009893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009905 | PLP-211-000009907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009912 | PLP-211-000009912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009915 | PLP-211-000009915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009917 | PLP-211-000009917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009939 | PLP-211-000009939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009965 | PLP-211-000009966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009968 | PLP-211-000009969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009972 | PLP-211-000009972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000009974 | PLP-211-000009974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010005 | PLP-211-000010005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010010 | PLP-211-000010010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010014 | PLP-211-000010014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010023 | PLP-211-000010023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010037 | PLP-211-000010038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010043 | PLP-211-000010044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010054 | PLP-211-000010054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010059 | PLP-211-000010059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010067 | PLP-211-000010067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010072 | PLP-211-000010072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010078 | PLP-211-000010078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010103 | PLP-211-000010106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010108 | PLP-211-000010109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010111 | PLP-211-000010111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010115 | PLP-211-000010115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010119 | PLP-211-000010119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010127 | PLP-211-000010128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010135 | PLP-211-000010135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010152 | PLP-211-000010152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010186 | PLP-211-000010186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010189 | PLP-211-000010189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010193 | PLP-211-000010193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010202 | PLP-211-000010202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010214 | PLP-211-000010214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010240 | PLP-211-000010240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010245 | PLP-211-000010245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010247 | PLP-211-000010247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010249 | PLP-211-000010252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010276 | PLP-211-000010276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010425 | PLP-211-000010425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010439 | PLP-211-000010439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010444 | PLP-211-000010444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010446 | PLP-211-000010446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010455 | PLP-211-000010455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010462 | PLP-211-000010462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010468 | PLP-211-000010469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010474 | PLP-211-000010474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010483 | PLP-211-000010483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010504 | PLP-211-000010504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010538 | PLP-211-000010538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010540 | PLP-211-000010540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010554 | PLP-211-000010554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010556 | PLP-211-000010556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010580 | PLP-211-000010580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010629 | PLP-211-000010629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010637 | PLP-211-000010637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010659 | PLP-211-000010660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010664 | PLP-211-000010665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010667 | PLP-211-000010667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010670 | PLP-211-000010673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010677 | PLP-211-000010677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010679 | PLP-211-000010679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010683 | PLP-211-000010683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010692 | PLP-211-000010692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010696 | PLP-211-000010698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010701 | PLP-211-000010702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010707 | PLP-211-000010707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010728 | PLP-211-000010728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010738 | PLP-211-000010738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010764 | PLP-211-000010765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010772 | PLP-211-000010772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010777 | PLP-211-000010777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010779 | PLP-211-000010780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010783 | PLP-211-000010783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010853 | PLP-211-000010853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010855 | PLP-211-000010855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010858 | PLP-211-000010858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010868 | PLP-211-000010868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010870 | PLP-211-000010870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010892 | PLP-211-000010892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010906 | PLP-211-000010908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010923 | PLP-211-000010923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010940 | PLP-211-000010940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010947 | PLP-211-000010947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010950 | PLP-211-000010950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010952 | PLP-211-000010952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010957 | PLP-211-000010958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010962 | PLP-211-000010963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010969 | PLP-211-000010969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010972 | PLP-211-000010972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010974 | PLP-211-000010975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010979 | PLP-211-000010980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000010992 | PLP-211-000010994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011000 | PLP-211-000011000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011016 | PLP-211-000011017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011019 | PLP-211-000011020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011026 | PLP-211-000011027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011041 | PLP-211-000011041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011091 | PLP-211-000011091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011093 | PLP-211-000011093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011099 | PLP-211-000011100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011103 | PLP-211-000011103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011105 | PLP-211-000011105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011112 | PLP-211-000011112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011121 | PLP-211-000011121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011146 | PLP-211-000011146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011156 | PLP-211-000011156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011159 | PLP-211-000011159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011161 | PLP-211-000011161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011165 | PLP-211-000011165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011255 | PLP-211-000011255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011259 | PLP-211-000011259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011264 | PLP-211-000011264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011269 | PLP-211-000011269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011276 | PLP-211-000011276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011285 | PLP-211-000011286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011299 | PLP-211-000011299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011305 | PLP-211-000011305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011307 | PLP-211-000011307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011319 | PLP-211-000011319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011324 | PLP-211-000011324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011326 | PLP-211-000011326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011332 | PLP-211-000011332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011335 | PLP-211-000011335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011338 | PLP-211-000011339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011341 | PLP-211-000011344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011350 | PLP-211-000011350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011364 | PLP-211-000011364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011366 | PLP-211-000011366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011372 | PLP-211-000011374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011379 | PLP-211-000011379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011405 | PLP-211-000011405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011431 | PLP-211-000011433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011437 | PLP-211-000011437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011441 | PLP-211-000011441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011445 | PLP-211-000011446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011449 | PLP-211-000011450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011455 | PLP-211-000011455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011468 | PLP-211-000011468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011481 | PLP-211-000011481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011489 | PLP-211-000011489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011493 | PLP-211-000011494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011514 | PLP-211-000011514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011529 | PLP-211-000011529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011531 | PLP-211-000011532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011534 | PLP-211-000011535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011537 | PLP-211-000011537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011544 | PLP-211-000011546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011576 | PLP-211-000011576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011578 | PLP-211-000011580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011614 | PLP-211-000011614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011621 | PLP-211-000011621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011627 | PLP-211-000011627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011635 | PLP-211-000011635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011640 | PLP-211-000011640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011642 | PLP-211-000011642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011647 | PLP-211-000011648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011656 | PLP-211-000011656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011661 | PLP-211-000011661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011693 | PLP-211-000011693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011696 | PLP-211-000011696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011700 | PLP-211-000011702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011705 | PLP-211-000011705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011713 | PLP-211-000011714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011717 | PLP-211-000011717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011723 | PLP-211-000011723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011738 | PLP-211-000011738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011740 | PLP-211-000011740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011772 | PLP-211-000011772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011806 | PLP-211-000011806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011809 | PLP-211-000011809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011827 | PLP-211-000011827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011835 | PLP-211-000011835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011887 | PLP-211-000011887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011891 | PLP-211-000011892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011898 | PLP-211-000011899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011902 | PLP-211-000011902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011927 | PLP-211-000011927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011933 | PLP-211-000011933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011947 | PLP-211-000011948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011956 | PLP-211-000011956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011969 | PLP-211-000011969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000011992 | PLP-211-000011992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012003 | PLP-211-000012003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012118 | PLP-211-000012118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012126 | PLP-211-000012126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012134 | PLP-211-000012134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012139 | PLP-211-000012139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012141 | PLP-211-000012141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012158 | PLP-211-000012158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012164 | PLP-211-000012164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012166 | PLP-211-000012167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012198 | PLP-211-000012199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012208 | PLP-211-000012208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012210 | PLP-211-000012210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012212 | PLP-211-000012212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012218 | PLP-211-000012218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012244 | PLP-211-000012244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012246 | PLP-211-000012246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012253 | PLP-211-000012253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012261 | PLP-211-000012261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012270 | PLP-211-000012270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012274 | PLP-211-000012274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012280 | PLP-211-000012282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012284 | PLP-211-000012285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012289 | PLP-211-000012289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012303 | PLP-211-000012303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012314 | PLP-211-000012314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012316 | PLP-211-000012318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012323 | PLP-211-000012323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012329 | PLP-211-000012329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012331 | PLP-211-000012331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012353 | PLP-211-000012353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012355 | PLP-211-000012356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012358 | PLP-211-000012358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012367 | PLP-211-000012367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012385 | PLP-211-000012385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012389 | PLP-211-000012389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012391 | PLP-211-000012391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012403 | PLP-211-000012403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012408 | PLP-211-000012408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012413 | PLP-211-000012413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012436 | PLP-211-000012436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012440 | PLP-211-000012440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012444 | PLP-211-000012444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012467 | PLP-211-000012467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012473 | PLP-211-000012473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012486 | PLP-211-000012486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012505 | PLP-211-000012505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012514 | PLP-211-000012515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012530 | PLP-211-000012530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012534 | PLP-211-000012534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012538 | PLP-211-000012538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012546 | PLP-211-000012546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012559 | PLP-211-000012559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012573 | PLP-211-000012573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012582 | PLP-211-000012582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012588 | PLP-211-000012588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012590 | PLP-211-000012590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012614 | PLP-211-000012614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012627 | PLP-211-000012627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012631 | PLP-211-000012631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012661 | PLP-211-000012661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012663 | PLP-211-000012663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012673 | PLP-211-000012673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012684 | PLP-211-000012684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012700 | PLP-211-000012700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012704 | PLP-211-000012705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012725 | PLP-211-000012725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012727 | PLP-211-000012727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012732 | PLP-211-000012733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012735 | PLP-211-000012735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012748 | PLP-211-000012748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012753 | PLP-211-000012753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012755 | PLP-211-000012755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012767 | PLP-211-000012767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012769 | PLP-211-000012769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012779 | PLP-211-000012779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012805 | PLP-211-000012805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012809 | PLP-211-000012809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012813 | PLP-211-000012814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012825 | PLP-211-000012828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012833 | PLP-211-000012833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012835 | PLP-211-000012837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012843 | PLP-211-000012843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012852 | PLP-211-000012852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012855 | PLP-211-000012855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012862 | PLP-211-000012863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012871 | PLP-211-000012872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012886 | PLP-211-000012886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012893 | PLP-211-000012893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012895 | PLP-211-000012895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012897 | PLP-211-000012898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012905 | PLP-211-000012905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012907 | PLP-211-000012907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012910 | PLP-211-000012910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012912 | PLP-211-000012915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012920 | PLP-211-000012921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012932 | PLP-211-000012933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012939 | PLP-211-000012942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000012945 | PLP-211-000012946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012962 | PLP-211-000012962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012965 | PLP-211-000012966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012982 | PLP-211-000012982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000012991 | PLP-211-000012991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013035 | PLP-211-000013035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013045 | PLP-211-000013046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013056 | PLP-211-000013056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013075 | PLP-211-000013075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013083 | PLP-211-000013083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013089 | PLP-211-000013089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013093 | PLP-211-000013094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013104 | PLP-211-000013104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013141 | PLP-211-000013141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013168 | PLP-211-000013168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013171 | PLP-211-000013171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013186 | PLP-211-000013186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013202 | PLP-211-000013204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013211 | PLP-211-000013211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013219 | PLP-211-000013220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013226 | PLP-211-000013226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013229 | PLP-211-000013229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013234 | PLP-211-000013234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013238 | PLP-211-000013238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013240 | PLP-211-000013243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013247 | PLP-211-000013247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013249 | PLP-211-000013255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013267 | PLP-211-000013267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013279 | PLP-211-000013279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013291 | PLP-211-000013291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013303 | PLP-211-000013303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013311 | PLP-211-000013311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013314 | PLP-211-000013314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013319 | PLP-211-000013319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013323 | PLP-211-000013323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013325 | PLP-211-000013325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013327 | PLP-211-000013327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013329 | PLP-211-000013329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013337 | PLP-211-000013338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013340 | PLP-211-000013340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013343 | PLP-211-000013343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013347 | PLP-211-000013347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013353 | PLP-211-000013353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013358 | PLP-211-000013358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013368 | PLP-211-000013368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013377 | PLP-211-000013377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013379 | PLP-211-000013379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013382 | PLP-211-000013382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013394 | PLP-211-000013394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013398 | PLP-211-000013398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013405 | PLP-211-000013407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013430 | PLP-211-000013430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013445 | PLP-211-000013445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013470 | PLP-211-000013470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013473 | PLP-211-000013473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013479 | PLP-211-000013479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013487 | PLP-211-000013488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013492 | PLP-211-000013492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013501 | PLP-211-000013502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013504 | PLP-211-000013504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013506 | PLP-211-000013508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013526 | PLP-211-000013526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013528 | PLP-211-000013528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013530 | PLP-211-000013530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013536 | PLP-211-000013538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013540 | PLP-211-000013540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013543 | PLP-211-000013544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013546 | PLP-211-000013549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013552 | PLP-211-000013553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013555 | PLP-211-000013555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013558 | PLP-211-000013558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013560 | PLP-211-000013560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013570 | PLP-211-000013570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013592 | PLP-211-000013592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013605 | PLP-211-000013605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013611 | PLP-211-000013611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013621 | PLP-211-000013621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013624 | PLP-211-000013624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013650 | PLP-211-000013650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013653 | PLP-211-000013653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013713 | PLP-211-000013713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013719 | PLP-211-000013719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013728 | PLP-211-000013728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013734 | PLP-211-000013734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013773 | PLP-211-000013773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013799 | PLP-211-000013799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013803 | PLP-211-000013803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013827 | PLP-211-000013827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013843 | PLP-211-000013843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013878 | PLP-211-000013878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013896 | PLP-211-000013896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013899 | PLP-211-000013899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013908 | PLP-211-000013908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013916 | PLP-211-000013917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013937 | PLP-211-000013937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013948 | PLP-211-000013948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013959 | PLP-211-000013960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013964 | PLP-211-000013964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013966 | PLP-211-000013966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013970 | PLP-211-000013970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013984 | PLP-211-000013984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000013988 | PLP-211-000013989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014000 | PLP-211-000014000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014006 | PLP-211-000014006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014013 | PLP-211-000014013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014019 | PLP-211-000014019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014022 | PLP-211-000014022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014034 | PLP-211-000014034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014070 | PLP-211-000014070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014076 | PLP-211-000014076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014086 | PLP-211-000014086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014093 | PLP-211-000014093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014109 | PLP-211-000014109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014114 | PLP-211-000014114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014116 | PLP-211-000014116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014118 | PLP-211-000014118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014128 | PLP-211-000014128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014135 | PLP-211-000014135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014137 | PLP-211-000014137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014140 | PLP-211-000014140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014144 | PLP-211-000014144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014154 | PLP-211-000014154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014164 | PLP-211-000014164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014167 | PLP-211-000014167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014181 | PLP-211-000014181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014195 | PLP-211-000014196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014201 | PLP-211-000014201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014203 | PLP-211-000014204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014211 | PLP-211-000014212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014217 | PLP-211-000014217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014227 | PLP-211-000014227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014230 | PLP-211-000014231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014237 | PLP-211-000014239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014245 | PLP-211-000014245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014248 | PLP-211-000014248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014251 | PLP-211-000014251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014255 | PLP-211-000014255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014257 | PLP-211-000014258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014260 | PLP-211-000014260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014269 | PLP-211-000014270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014291 | PLP-211-000014291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014298 | PLP-211-000014298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014303 | PLP-211-000014303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014311 | PLP-211-000014311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014331 | PLP-211-000014333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014339 | PLP-211-000014339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014346 | PLP-211-000014346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014354 | PLP-211-000014354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014356 | PLP-211-000014356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014366 | PLP-211-000014366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014368 | PLP-211-000014368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014382 | PLP-211-000014382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014390 | PLP-211-000014391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014397 | PLP-211-000014397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014412 | PLP-211-000014413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014428 | PLP-211-000014428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014450 | PLP-211-000014451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014465 | PLP-211-000014465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014471 | PLP-211-000014472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014474 | PLP-211-000014475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014492 | PLP-211-000014492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014496 | PLP-211-000014496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014511 | PLP-211-000014511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014515 | PLP-211-000014515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014521 | PLP-211-000014521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014526 | PLP-211-000014526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014536 | PLP-211-000014536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014543 | PLP-211-000014543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014545 | PLP-211-000014546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014567 | PLP-211-000014567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014571 | PLP-211-000014571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014573 | PLP-211-000014573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014588 | PLP-211-000014588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014590 | PLP-211-000014590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014592 | PLP-211-000014598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014605 | PLP-211-000014606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014621 | PLP-211-000014621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014629 | PLP-211-000014629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014631 | PLP-211-000014631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014634 | PLP-211-000014634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014643 | PLP-211-000014644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014647 | PLP-211-000014647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014649 | PLP-211-000014649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014653 | PLP-211-000014653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014667 | PLP-211-000014667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014669 | PLP-211-000014669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014671 | PLP-211-000014671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014675 | PLP-211-000014675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014680 | PLP-211-000014680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014693 | PLP-211-000014693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014710 | PLP-211-000014710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014718 | PLP-211-000014718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014722 | PLP-211-000014722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014738 | PLP-211-000014738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014742 | PLP-211-000014744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014754 | PLP-211-000014754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014759 | PLP-211-000014761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014766 | PLP-211-000014767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014778 | PLP-211-000014778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014780 | PLP-211-000014780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014782 | PLP-211-000014782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014784 | PLP-211-000014785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014811 | PLP-211-000014811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014823 | PLP-211-000014823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014831 | PLP-211-000014831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014845 | PLP-211-000014845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014849 | PLP-211-000014849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014864 | PLP-211-000014864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014871 | PLP-211-000014871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014881 | PLP-211-000014881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014893 | PLP-211-000014895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014901 | PLP-211-000014901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014911 | PLP-211-000014911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014914 | PLP-211-000014914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014917 | PLP-211-000014918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014924 | PLP-211-000014924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014928 | PLP-211-000014928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014930 | PLP-211-000014930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014952 | PLP-211-000014952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014976 | PLP-211-000014976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000014978 | PLP-211-000014978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000014997 | PLP-211-000014997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015034 | PLP-211-000015034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015042 | PLP-211-000015042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015052 | PLP-211-000015052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015055 | PLP-211-000015055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015058 | PLP-211-000015058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015065 | PLP-211-000015065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015068 | PLP-211-000015072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015074 | PLP-211-000015074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015078 | PLP-211-000015078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015082 | PLP-211-000015083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015096 | PLP-211-000015096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015099 | PLP-211-000015099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015114 | PLP-211-000015114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015116 | PLP-211-000015116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015125 | PLP-211-000015128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015130 | PLP-211-000015130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015132 | PLP-211-000015132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015141 | PLP-211-000015141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015144 | PLP-211-000015144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015148 | PLP-211-000015148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015167 | PLP-211-000015167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015178 | PLP-211-000015179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015184 | PLP-211-000015184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015188 | PLP-211-000015188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015207 | PLP-211-000015207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015210 | PLP-211-000015210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015217 | PLP-211-000015217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015223 | PLP-211-000015223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015226 | PLP-211-000015226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015240 | PLP-211-000015241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015256 | PLP-211-000015256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015261 | PLP-211-000015263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015277 | PLP-211-000015277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015279 | PLP-211-000015279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015290 | PLP-211-000015291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015309 | PLP-211-000015309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015311 | PLP-211-000015311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015322 | PLP-211-000015322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015327 | PLP-211-000015327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015336 | PLP-211-000015336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015342 | PLP-211-000015343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015369 | PLP-211-000015369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015371 | PLP-211-000015371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015375 | PLP-211-000015375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015381 | PLP-211-000015381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015386 | PLP-211-000015386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015393 | PLP-211-000015394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015411 | PLP-211-000015411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015430 | PLP-211-000015430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015447 | PLP-211-000015448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015457 | PLP-211-000015457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015463 | PLP-211-000015463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015465 | PLP-211-000015465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015470 | PLP-211-000015472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015475 | PLP-211-000015475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015485 | PLP-211-000015485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015537 | PLP-211-000015537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015539 | PLP-211-000015539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015547 | PLP-211-000015547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015561 | PLP-211-000015561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015572 | PLP-211-000015572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015580 | PLP-211-000015580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015586 | PLP-211-000015586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015588 | PLP-211-000015589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015599 | PLP-211-000015599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015607 | PLP-211-000015608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015619 | PLP-211-000015619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015621 | PLP-211-000015621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015628 | PLP-211-000015628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015634 | PLP-211-000015635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015637 | PLP-211-000015637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015654 | PLP-211-000015654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015663 | PLP-211-000015663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015666 | PLP-211-000015666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015668 | PLP-211-000015668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015676 | PLP-211-000015677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015683 | PLP-211-000015683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015697 | PLP-211-000015697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015703 | PLP-211-000015706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015708 | PLP-211-000015708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015721 | PLP-211-000015721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015724 | PLP-211-000015725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015728 | PLP-211-000015730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015733 | PLP-211-000015734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015737 | PLP-211-000015737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015739 | PLP-211-000015739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015752 | PLP-211-000015752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015755 | PLP-211-000015756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015766 | PLP-211-000015767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015769 | PLP-211-000015769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015773 | PLP-211-000015773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015776 | PLP-211-000015776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015780 | PLP-211-000015780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015783 | PLP-211-000015783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015785 | PLP-211-000015785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015787 | PLP-211-000015795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015799 | PLP-211-000015800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015807 | PLP-211-000015807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015815 | PLP-211-000015815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015847 | PLP-211-000015847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015865 | PLP-211-000015865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015873 | PLP-211-000015873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015875 | PLP-211-000015876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015878 | PLP-211-000015878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015881 | PLP-211-000015881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015884 | PLP-211-000015884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015903 | PLP-211-000015903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015919 | PLP-211-000015919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015931 | PLP-211-000015931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015952 | PLP-211-000015952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015957 | PLP-211-000015957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000015960 | PLP-211-000015960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016005 | PLP-211-000016005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016022 | PLP-211-000016022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016041 | PLP-211-000016041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016045 | PLP-211-000016046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016050 | PLP-211-000016050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016055 | PLP-211-000016055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016078 | PLP-211-000016078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016080 | PLP-211-000016080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016100 | PLP-211-000016100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016103 | PLP-211-000016103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016107 | PLP-211-000016107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016110 | PLP-211-000016110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016116 | PLP-211-000016117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016122 | PLP-211-000016122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016133 | PLP-211-000016133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016139 | PLP-211-000016139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016146 | PLP-211-000016146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016163 | PLP-211-000016163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016166 | PLP-211-000016166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016168 | PLP-211-000016168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016193 | PLP-211-000016193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016207 | PLP-211-000016208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016214 | PLP-211-000016214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016228 | PLP-211-000016228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016235 | PLP-211-000016235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016271 | PLP-211-000016271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016280 | PLP-211-000016280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016282 | PLP-211-000016282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016289 | PLP-211-000016289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016306 | PLP-211-000016306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016320 | PLP-211-000016320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016329 | PLP-211-000016329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016332 | PLP-211-000016332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016364 | PLP-211-000016364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016393 | PLP-211-000016393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016397 | PLP-211-000016398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016402 | PLP-211-000016402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016417 | PLP-211-000016417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016423 | PLP-211-000016423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016432 | PLP-211-000016433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016450 | PLP-211-000016450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016453 | PLP-211-000016453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016466 | PLP-211-000016467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016473 | PLP-211-000016473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016478 | PLP-211-000016478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016484 | PLP-211-000016484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016490 | PLP-211-000016490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016508 | PLP-211-000016508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016511 | PLP-211-000016511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016516 | PLP-211-000016516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016518 | PLP-211-000016518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016522 | PLP-211-000016522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016530 | PLP-211-000016530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016536 | PLP-211-000016536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016550 | PLP-211-000016551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016559 | PLP-211-000016559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016562 | PLP-211-000016562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016565 | PLP-211-000016565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016588 | PLP-211-000016590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016602 | PLP-211-000016602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016604 | PLP-211-000016604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016617 | PLP-211-000016617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016622 | PLP-211-000016622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016633 | PLP-211-000016633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016635 | PLP-211-000016635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016638 | PLP-211-000016638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016648 | PLP-211-000016648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016674 | PLP-211-000016674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016677 | PLP-211-000016678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016683 | PLP-211-000016686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016701 | PLP-211-000016701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016703 | PLP-211-000016703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016706 | PLP-211-000016706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016712 | PLP-211-000016714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016721 | PLP-211-000016721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016723 | PLP-211-000016723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016734 | PLP-211-000016738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016744 | PLP-211-000016746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016757 | PLP-211-000016757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016771 | PLP-211-000016771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016807 | PLP-211-000016807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016809 | PLP-211-000016809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016811 | PLP-211-000016811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016814 | PLP-211-000016818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016822 | PLP-211-000016825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016831 | PLP-211-000016832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016834 | PLP-211-000016836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016850 | PLP-211-000016850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016852 | PLP-211-000016853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016857 | PLP-211-000016857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016896 | PLP-211-000016897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016899 | PLP-211-000016900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016903 | PLP-211-000016903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016908 | PLP-211-000016908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016911 | PLP-211-000016912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016916 | PLP-211-000016920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016941 | PLP-211-000016941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016943 | PLP-211-000016943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016947 | PLP-211-000016947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016977 | PLP-211-000016977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016991 | PLP-211-000016991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000016994 | PLP-211-000016997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017007 | PLP-211-000017010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017012 | PLP-211-000017014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017031 | PLP-211-000017032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017046 | PLP-211-000017046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017056 | PLP-211-000017056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017087 | PLP-211-000017087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017093 | PLP-211-000017094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017097 | PLP-211-000017097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017101 | PLP-211-000017101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017103 | PLP-211-000017103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017105 | PLP-211-000017108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017113 | PLP-211-000017114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017117 | PLP-211-000017120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017123 | PLP-211-000017135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017147 | PLP-211-000017147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017164 | PLP-211-000017164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017181 | PLP-211-000017181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017191 | PLP-211-000017191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017198 | PLP-211-000017198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017247 | PLP-211-000017247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017257 | PLP-211-000017257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017262 | PLP-211-000017263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017276 | PLP-211-000017276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017278 | PLP-211-000017279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017281 | PLP-211-000017282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017286 | PLP-211-000017287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017295 | PLP-211-000017296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017305 | PLP-211-000017305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017327 | PLP-211-000017327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017346 | PLP-211-000017346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017367 | PLP-211-000017369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017374 | PLP-211-000017374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017395 | PLP-211-000017395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017398 | PLP-211-000017398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017403 | PLP-211-000017404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017413 | PLP-211-000017413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017417 | PLP-211-000017417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017429 | PLP-211-000017429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017433 | PLP-211-000017433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017454 | PLP-211-000017454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017461 | PLP-211-000017461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017483 | PLP-211-000017483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017485 | PLP-211-000017486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017490 | PLP-211-000017490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017492 | PLP-211-000017492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017496 | PLP-211-000017496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017499 | PLP-211-000017500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017526 | PLP-211-000017526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017530 | PLP-211-000017530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017538 | PLP-211-000017538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017540 | PLP-211-000017540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017545 | PLP-211-000017546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017548 | PLP-211-000017548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017552 | PLP-211-000017552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017559 | PLP-211-000017559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017567 | PLP-211-000017567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017572 | PLP-211-000017572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017574 | PLP-211-000017574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017576 | PLP-211-000017577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017580 | PLP-211-000017580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017584 | PLP-211-000017584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017587 | PLP-211-000017587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017596 | PLP-211-000017596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017598 | PLP-211-000017598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017600 | PLP-211-000017601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017603 | PLP-211-000017603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017605 | PLP-211-000017605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017632 | PLP-211-000017632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017640 | PLP-211-000017640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017668 | PLP-211-000017668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017695 | PLP-211-000017695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017716 | PLP-211-000017716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017721 | PLP-211-000017721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017725 | PLP-211-000017725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017735 | PLP-211-000017735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017740 | PLP-211-000017740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017743 | PLP-211-000017743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017752 | PLP-211-000017753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017767 | PLP-211-000017767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017771 | PLP-211-000017771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017791 | PLP-211-000017791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017793 | PLP-211-000017794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017802 | PLP-211-000017802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017807 | PLP-211-000017807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000017854 | PLP-211-000017854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017860 | PLP-211-000017860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017869 | PLP-211-000017869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017879 | PLP-211-000017879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017902 | PLP-211-000017902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017930 | PLP-211-000017930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017944 | PLP-211-000017944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017951 | PLP-211-000017951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000017984 | PLP-211-000017984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018001 | PLP-211-000018002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018004 | PLP-211-000018004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018009 | PLP-211-000018009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018019 | PLP-211-000018019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018041 | PLP-211-000018042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018045 | PLP-211-000018045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018058 | PLP-211-000018058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018074 | PLP-211-000018075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018113 | PLP-211-000018113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018115 | PLP-211-000018115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018124 | PLP-211-000018124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018137 | PLP-211-000018137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018142 | PLP-211-000018142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018144 | PLP-211-000018144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018153 | PLP-211-000018153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018160 | PLP-211-000018160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018167 | PLP-211-000018167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018173 | PLP-211-000018173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018175 | PLP-211-000018175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018177 | PLP-211-000018177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018210 | PLP-211-000018210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018215 | PLP-211-000018216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018227 | PLP-211-000018227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018236 | PLP-211-000018236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018244 | PLP-211-000018244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018256 | PLP-211-000018256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018269 | PLP-211-000018269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018277 | PLP-211-000018277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018279 | PLP-211-000018279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018284 | PLP-211-000018286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018296 | PLP-211-000018296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018314 | PLP-211-000018315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018342 | PLP-211-000018342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018347 | PLP-211-000018347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018349 | PLP-211-000018349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018355 | PLP-211-000018355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018372 | PLP-211-000018372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018386 | PLP-211-000018387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018407 | PLP-211-000018407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018429 | PLP-211-000018429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018462 | PLP-211-000018463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018477 | PLP-211-000018478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018481 | PLP-211-000018481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018484 | PLP-211-000018484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018506 | PLP-211-000018506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018543 | PLP-211-000018543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018545 | PLP-211-000018546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018555 | PLP-211-000018555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018566 | PLP-211-000018567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018572 | PLP-211-000018572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018579 | PLP-211-000018579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018584 | PLP-211-000018584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018591 | PLP-211-000018591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018599 | PLP-211-000018599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018612 | PLP-211-000018613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018617 | PLP-211-000018617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018627 | PLP-211-000018627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018642 | PLP-211-000018642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018653 | PLP-211-000018653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018663 | PLP-211-000018663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018670 | PLP-211-000018670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018675 | PLP-211-000018675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018678 | PLP-211-000018678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018700 | PLP-211-000018700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018722 | PLP-211-000018722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018733 | PLP-211-000018733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018745 | PLP-211-000018745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018752 | PLP-211-000018752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018766 | PLP-211-000018766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018768 | PLP-211-000018768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018770 | PLP-211-000018770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018778 | PLP-211-000018778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018783 | PLP-211-000018783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018793 | PLP-211-000018795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018806 | PLP-211-000018806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018810 | PLP-211-000018810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018813 | PLP-211-000018813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018822 | PLP-211-000018822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018825 | PLP-211-000018825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018834 | PLP-211-000018834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018848 | PLP-211-000018848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018850 | PLP-211-000018850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018857 | PLP-211-000018857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018859 | PLP-211-000018859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018861 | PLP-211-000018861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018867 | PLP-211-000018867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018869 | PLP-211-000018869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018872 | PLP-211-000018872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018875 | PLP-211-000018875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018877 | PLP-211-000018877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018879 | PLP-211-000018880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018882 | PLP-211-000018883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018885 | PLP-211-000018886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018888 | PLP-211-000018888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018899 | PLP-211-000018899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018901 | PLP-211-000018902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018909 | PLP-211-000018909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018912 | PLP-211-000018912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018929 | PLP-211-000018929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018960 | PLP-211-000018961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018963 | PLP-211-000018963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000018968 | PLP-211-000018968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018977 | PLP-211-000018977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018984 | PLP-211-000018984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000018993 | PLP-211-000018994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019004 | PLP-211-000019004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019014 | PLP-211-000019015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019026 | PLP-211-000019027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019030 | PLP-211-000019030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019038 | PLP-211-000019038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019060 | PLP-211-000019060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019063 | PLP-211-000019063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019065 | PLP-211-000019065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019078 | PLP-211-000019078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019080 | PLP-211-000019081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019091 | PLP-211-000019091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019094 | PLP-211-000019094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019100 | PLP-211-000019100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019103 | PLP-211-000019103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019108 | PLP-211-000019108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019110 | PLP-211-000019110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019112 | PLP-211-000019112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019144 | PLP-211-000019145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019152 | PLP-211-000019152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019157 | PLP-211-000019157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019161 | PLP-211-000019162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019169 | PLP-211-000019169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019172 | PLP-211-000019172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019175 | PLP-211-000019176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019183 | PLP-211-000019183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019186 | PLP-211-000019186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019191 | PLP-211-000019191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019201 | PLP-211-000019201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019205 | PLP-211-000019205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019207 | PLP-211-000019207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019211 | PLP-211-000019213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019231 | PLP-211-000019231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019234 | PLP-211-000019234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019238 | PLP-211-000019238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019245 | PLP-211-000019245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019248 | PLP-211-000019249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019254 | PLP-211-000019254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019256 | PLP-211-000019256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019269 | PLP-211-000019269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019271 | PLP-211-000019272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019277 | PLP-211-000019277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019281 | PLP-211-000019281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019288 | PLP-211-000019288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019295 | PLP-211-000019295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019299 | PLP-211-000019299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019310 | PLP-211-000019310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019322 | PLP-211-000019322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019324 | PLP-211-000019324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019326 | PLP-211-000019326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019334 | PLP-211-000019334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019339 | PLP-211-000019339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019341 | PLP-211-000019341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019344 | PLP-211-000019344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019352 | PLP-211-000019352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019359 | PLP-211-000019359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019397 | PLP-211-000019397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019401 | PLP-211-000019401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019410 | PLP-211-000019410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019414 | PLP-211-000019414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019418 | PLP-211-000019419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019430 | PLP-211-000019430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019439 | PLP-211-000019439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019455 | PLP-211-000019455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019486 | PLP-211-000019486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019495 | PLP-211-000019495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019499 | PLP-211-000019499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019504 | PLP-211-000019504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019510 | PLP-211-000019510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019525 | PLP-211-000019525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019527 | PLP-211-000019527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019535 | PLP-211-000019535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019540 | PLP-211-000019540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019545 | PLP-211-000019545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019552 | PLP-211-000019553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019555 | PLP-211-000019555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019559 | PLP-211-000019559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019588 | PLP-211-000019588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019603 | PLP-211-000019603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019620 | PLP-211-000019620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019624 | PLP-211-000019624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019634 | PLP-211-000019634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019640 | PLP-211-000019640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019658 | PLP-211-000019658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019686 | PLP-211-000019686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019703 | PLP-211-000019703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019728 | PLP-211-000019728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019761 | PLP-211-000019761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019764 | PLP-211-000019764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019768 | PLP-211-000019768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019776 | PLP-211-000019777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019810 | PLP-211-000019810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019828 | PLP-211-000019828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019854 | PLP-211-000019855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019869 | PLP-211-000019869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019875 | PLP-211-000019875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019878 | PLP-211-000019879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019881 | PLP-211-000019882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019887 | PLP-211-000019887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019894 | PLP-211-000019896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019900 | PLP-211-000019902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019911 | PLP-211-000019911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019923 | PLP-211-000019923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019925 | PLP-211-000019925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019930 | PLP-211-000019931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019951 | PLP-211-000019951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019955 | PLP-211-000019955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019959 | PLP-211-000019959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019961 | PLP-211-000019962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019972 | PLP-211-000019972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019979 | PLP-211-000019979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019981 | PLP-211-000019983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019987 | PLP-211-000019987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000019989 | PLP-211-000019992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020000 | PLP-211-000020000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020002 | PLP-211-000020002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020009 | PLP-211-000020009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020019 | PLP-211-000020019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020026 | PLP-211-000020026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020052 | PLP-211-000020052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020060 | PLP-211-000020060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020066 | PLP-211-000020071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020074 | PLP-211-000020074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020077 | PLP-211-000020077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020094 | PLP-211-000020094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020096 | PLP-211-000020096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020098 | PLP-211-000020098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020106 | PLP-211-000020106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020108 | PLP-211-000020115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020118 | PLP-211-000020119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020122 | PLP-211-000020123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020125 | PLP-211-000020126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020129 | PLP-211-000020129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020134 | PLP-211-000020135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020137 | PLP-211-000020137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020140 | PLP-211-000020140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020149 | PLP-211-000020149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020159 | PLP-211-000020159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020167 | PLP-211-000020168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020171 | PLP-211-000020171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020178 | PLP-211-000020184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020186 | PLP-211-000020186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020188 | PLP-211-000020189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020191 | PLP-211-000020191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020194 | PLP-211-000020196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020201 | PLP-211-000020201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020207 | PLP-211-000020209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020212 | PLP-211-000020212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020214 | PLP-211-000020214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020217 | PLP-211-000020220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020232 | PLP-211-000020232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020237 | PLP-211-000020237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020245 | PLP-211-000020248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020255 | PLP-211-000020257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020268 | PLP-211-000020268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020280 | PLP-211-000020280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020291 | PLP-211-000020292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020301 | PLP-211-000020302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020304 | PLP-211-000020304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020309 | PLP-211-000020309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020312 | PLP-211-000020312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020323 | PLP-211-000020327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020330 | PLP-211-000020331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020361 | PLP-211-000020361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020366 | PLP-211-000020367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020370 | PLP-211-000020370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020380 | PLP-211-000020380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020388 | PLP-211-000020388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020399 | PLP-211-000020400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020406 | PLP-211-000020406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020412 | PLP-211-000020412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020416 | PLP-211-000020417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020437 | PLP-211-000020438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020448 | PLP-211-000020449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020453 | PLP-211-000020457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020459 | PLP-211-000020459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020464 | PLP-211-000020464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020466 | PLP-211-000020466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020468 | PLP-211-000020469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020471 | PLP-211-000020471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020473 | PLP-211-000020473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020477 | PLP-211-000020477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020479 | PLP-211-000020479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020481 | PLP-211-000020481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020485 | PLP-211-000020485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020493 | PLP-211-000020493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020497 | PLP-211-000020497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020502 | PLP-211-000020502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020518 | PLP-211-000020518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020523 | PLP-211-000020523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020528 | PLP-211-000020530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020539 | PLP-211-000020539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020541 | PLP-211-000020541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020553 | PLP-211-000020553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020565 | PLP-211-000020565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020572 | PLP-211-000020572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020575 | PLP-211-000020575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020577 | PLP-211-000020577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020581 | PLP-211-000020581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020586 | PLP-211-000020586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020590 | PLP-211-000020593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020598 | PLP-211-000020598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020611 | PLP-211-000020612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020614 | PLP-211-000020614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020616 | PLP-211-000020618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020620 | PLP-211-000020620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020625 | PLP-211-000020625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020627 | PLP-211-000020627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020631 | PLP-211-000020631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020635 | PLP-211-000020635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020637 | PLP-211-000020640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020644 | PLP-211-000020644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020654 | PLP-211-000020654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020657 | PLP-211-000020657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020673 | PLP-211-000020675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020681 | PLP-211-000020681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020690 | PLP-211-000020690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020692 | PLP-211-000020692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020701 | PLP-211-000020701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020704 | PLP-211-000020704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020714 | PLP-211-000020714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020736 | PLP-211-000020737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020751 | PLP-211-000020751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020754 | PLP-211-000020754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020757 | PLP-211-000020758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020760 | PLP-211-000020760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020763 | PLP-211-000020763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020765 | PLP-211-000020765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020770 | PLP-211-000020771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020774 | PLP-211-000020774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020777 | PLP-211-000020777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020781 | PLP-211-000020781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020796 | PLP-211-000020796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020814 | PLP-211-000020814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020823 | PLP-211-000020823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020825 | PLP-211-000020825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020830 | PLP-211-000020830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020850 | PLP-211-000020850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020854 | PLP-211-000020864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020866 | PLP-211-000020867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020869 | PLP-211-000020869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020871 | PLP-211-000020872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020874 | PLP-211-000020878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020880 | PLP-211-000020881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020883 | PLP-211-000020884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020888 | PLP-211-000020888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020891 | PLP-211-000020892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020900 | PLP-211-000020903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020908 | PLP-211-000020908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020917 | PLP-211-000020917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020942 | PLP-211-000020942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020957 | PLP-211-000020957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020973 | PLP-211-000020973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000020978 | PLP-211-000020978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021003 | PLP-211-000021003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021010 | PLP-211-000021010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021015 | PLP-211-000021015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021024 | PLP-211-000021024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021027 | PLP-211-000021030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021037 | PLP-211-000021037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021041 | PLP-211-000021041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021045 | PLP-211-000021045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021048 | PLP-211-000021049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021051 | PLP-211-000021051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021058 | PLP-211-000021060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021062 | PLP-211-000021062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021066 | PLP-211-000021066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021074 | PLP-211-000021074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021082 | PLP-211-000021082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021084 | PLP-211-000021084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021088 | PLP-211-000021088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021094 | PLP-211-000021094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021153 | PLP-211-000021153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021172 | PLP-211-000021172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021230 | PLP-211-000021230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021255 | PLP-211-000021255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021290 | PLP-211-000021290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021307 | PLP-211-000021308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021378 | PLP-211-000021378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021404 | PLP-211-000021404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021492 | PLP-211-000021492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021498 | PLP-211-000021498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021521 | PLP-211-000021521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021555 | PLP-211-000021558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021560 | PLP-211-000021560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021563 | PLP-211-000021563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021566 | PLP-211-000021566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021569 | PLP-211-000021571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021579 | PLP-211-000021579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021581 | PLP-211-000021581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021589 | PLP-211-000021589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021592 | PLP-211-000021592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021607 | PLP-211-000021607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021610 | PLP-211-000021610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021614 | PLP-211-000021614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021620 | PLP-211-000021620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021625 | PLP-211-000021625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021637 | PLP-211-000021637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021656 | PLP-211-000021656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021659 | PLP-211-000021659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021676 | PLP-211-000021676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021683 | PLP-211-000021683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021699 | PLP-211-000021699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021714 | PLP-211-000021714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021722 | PLP-211-000021722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021732 | PLP-211-000021733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021738 | PLP-211-000021738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021743 | PLP-211-000021744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021747 | PLP-211-000021748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021777 | PLP-211-000021777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021780 | PLP-211-000021780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021782 | PLP-211-000021784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021808 | PLP-211-000021808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021816 | PLP-211-000021816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021819 | PLP-211-000021819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021836 | PLP-211-000021837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021840 | PLP-211-000021842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021848 | PLP-211-000021849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021852 | PLP-211-000021852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021860 | PLP-211-000021860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021866 | PLP-211-000021866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021886 | PLP-211-000021886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021888 | PLP-211-000021889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021891 | PLP-211-000021891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021903 | PLP-211-000021903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021910 | PLP-211-000021910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021917 | PLP-211-000021917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021927 | PLP-211-000021927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021952 | PLP-211-000021952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021960 | PLP-211-000021961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000021985 | PLP-211-000021985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022005 | PLP-211-000022005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022007 | PLP-211-000022007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022012 | PLP-211-000022015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022038 | PLP-211-000022038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022041 | PLP-211-000022041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022046 | PLP-211-000022046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022049 | PLP-211-000022049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022051 | PLP-211-000022051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022060 | PLP-211-000022060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022062 | PLP-211-000022062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022076 | PLP-211-000022078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022084 | PLP-211-000022084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022087 | PLP-211-000022087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022091 | PLP-211-000022091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022109 | PLP-211-000022109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022121 | PLP-211-000022121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022132 | PLP-211-000022133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022142 | PLP-211-000022142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022145 | PLP-211-000022145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022150 | PLP-211-000022150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022159 | PLP-211-000022160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022174 | PLP-211-000022175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022177 | PLP-211-000022178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022183 | PLP-211-000022183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022186 | PLP-211-000022186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022195 | PLP-211-000022195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022199 | PLP-211-000022200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022202 | PLP-211-000022205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022207 | PLP-211-000022208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022211 | PLP-211-000022211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022220 | PLP-211-000022220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022222 | PLP-211-000022222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022236 | PLP-211-000022236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022240 | PLP-211-000022240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022243 | PLP-211-000022244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022248 | PLP-211-000022248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022251 | PLP-211-000022252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022257 | PLP-211-000022257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022270 | PLP-211-000022270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022280 | PLP-211-000022281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022283 | PLP-211-000022285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022291 | PLP-211-000022294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022327 | PLP-211-000022327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022372 | PLP-211-000022372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022382 | PLP-211-000022382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022395 | PLP-211-000022395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022400 | PLP-211-000022400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022402 | PLP-211-000022402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022407 | PLP-211-000022407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022412 | PLP-211-000022412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022415 | PLP-211-000022415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022417 | PLP-211-000022417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022422 | PLP-211-000022422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022425 | PLP-211-000022425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022430 | PLP-211-000022440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022442 | PLP-211-000022442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022444 | PLP-211-000022449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022451 | PLP-211-000022451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022454 | PLP-211-000022454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022456 | PLP-211-000022457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022459 | PLP-211-000022459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022461 | PLP-211-000022461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022463 | PLP-211-000022463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022465 | PLP-211-000022469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022471 | PLP-211-000022472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022474 | PLP-211-000022475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022477 | PLP-211-000022479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022481 | PLP-211-000022484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022490 | PLP-211-000022490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022498 | PLP-211-000022498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022502 | PLP-211-000022506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022509 | PLP-211-000022509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022515 | PLP-211-000022515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022520 | PLP-211-000022523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022536 | PLP-211-000022536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022582 | PLP-211-000022582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022585 | PLP-211-000022586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022595 | PLP-211-000022596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022611 | PLP-211-000022612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022638 | PLP-211-000022638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022644 | PLP-211-000022644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022656 | PLP-211-000022656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022665 | PLP-211-000022665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022669 | PLP-211-000022671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022681 | PLP-211-000022681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022698 | PLP-211-000022701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022705 | PLP-211-000022705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022783 | PLP-211-000022783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022807 | PLP-211-000022808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022810 | PLP-211-000022811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022832 | PLP-211-000022834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022838 | PLP-211-000022843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022845 | PLP-211-000022850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022862 | PLP-211-000022863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022884 | PLP-211-000022884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022898 | PLP-211-000022898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022911 | PLP-211-000022911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022917 | PLP-211-000022917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022922 | PLP-211-000022923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022937 | PLP-211-000022939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022941 | PLP-211-000022944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022952 | PLP-211-000022958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022960 | PLP-211-000022960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022962 | PLP-211-000022963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022970 | PLP-211-000022974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022977 | PLP-211-000022977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022979 | PLP-211-000022979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022982 | PLP-211-000022982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000022991 | PLP-211-000022992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023003 | PLP-211-000023004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023022 | PLP-211-000023042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023045 | PLP-211-000023049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023067 | PLP-211-000023067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023073 | PLP-211-000023073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023075 | PLP-211-000023075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023083 | PLP-211-000023083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023085 | PLP-211-000023085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023101 | PLP-211-000023101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023146 | PLP-211-000023151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023154 | PLP-211-000023154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023167 | PLP-211-000023169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023176 | PLP-211-000023176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023178 | PLP-211-000023180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023199 | PLP-211-000023207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023216 | PLP-211-000023216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023225 | PLP-211-000023228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023234 | PLP-211-000023235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023240 | PLP-211-000023242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023244 | PLP-211-000023250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023254 | PLP-211-000023256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023258 | PLP-211-000023258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023271 | PLP-211-000023271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023273 | PLP-211-000023280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023282 | PLP-211-000023282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023285 | PLP-211-000023287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023304 | PLP-211-000023305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023314 | PLP-211-000023316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023326 | PLP-211-000023326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023352 | PLP-211-000023353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023361 | PLP-211-000023361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023367 | PLP-211-000023367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023371 | PLP-211-000023371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023373 | PLP-211-000023375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023378 | PLP-211-000023378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023382 | PLP-211-000023382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023384 | PLP-211-000023385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023404 | PLP-211-000023406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023420 | PLP-211-000023432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023437 | PLP-211-000023437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023443 | PLP-211-000023444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023451 | PLP-211-000023454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023478 | PLP-211-000023478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023504 | PLP-211-000023505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023513 | PLP-211-000023513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023517 | PLP-211-000023517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023520 | PLP-211-000023524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023531 | PLP-211-000023531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023533 | PLP-211-000023542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023544 | PLP-211-000023544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023550 | PLP-211-000023550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023554 | PLP-211-000023556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023590 | PLP-211-000023591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023594 | PLP-211-000023594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023599 | PLP-211-000023599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023602 | PLP-211-000023602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023611 | PLP-211-000023611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023613 | PLP-211-000023613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023617 | PLP-211-000023619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023621 | PLP-211-000023622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023648 | PLP-211-000023648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023659 | PLP-211-000023659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023661 | PLP-211-000023662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023667 | PLP-211-000023667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023706 | PLP-211-000023706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023709 | PLP-211-000023709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023729 | PLP-211-000023729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023745 | PLP-211-000023748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023751 | PLP-211-000023751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023763 | PLP-211-000023763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023779 | PLP-211-000023780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023786 | PLP-211-000023786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023788 | PLP-211-000023791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023843 | PLP-211-000023843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023845 | PLP-211-000023846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023848 | PLP-211-000023849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023877 | PLP-211-000023878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023885 | PLP-211-000023886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023888 | PLP-211-000023891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023894 | PLP-211-000023894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023905 | PLP-211-000023905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023907 | PLP-211-000023907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023914 | PLP-211-000023914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023917 | PLP-211-000023917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023919 | PLP-211-000023919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023921 | PLP-211-000023921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000023937 | PLP-211-000023937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023944 | PLP-211-000023945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024000 | PLP-211-000024000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024006 | PLP-211-000024006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024008 | PLP-211-000024008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024013 | PLP-211-000024017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024036 | PLP-211-000024036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024047 | PLP-211-000024047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024059 | PLP-211-000024059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024090 | PLP-211-000024090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024099 | PLP-211-000024100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024110 | PLP-211-000024110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024140 | PLP-211-000024142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024144 | PLP-211-000024145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024149 | PLP-211-000024150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024154 | PLP-211-000024154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024178 | PLP-211-000024180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024190 | PLP-211-000024191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024194 | PLP-211-000024194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024213 | PLP-211-000024214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024264 | PLP-211-000024264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024298 | PLP-211-000024298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024307 | PLP-211-000024307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024309 | PLP-211-000024309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024311 | PLP-211-000024311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024314 | PLP-211-000024314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024320 | PLP-211-000024325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024341 | PLP-211-000024342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024399 | PLP-211-000024402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024460 | PLP-211-000024467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024472 | PLP-211-000024472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024477 | PLP-211-000024479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024496 | PLP-211-000024496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024506 | PLP-211-000024506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024508 | PLP-211-000024511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024513 | PLP-211-000024515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024540 | PLP-211-000024541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024561 | PLP-211-000024562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024564 | PLP-211-000024565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024589 | PLP-211-000024590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024603 | PLP-211-000024604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024606 | PLP-211-000024611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024623 | PLP-211-000024624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024627 | PLP-211-000024628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024633 | PLP-211-000024633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024635 | PLP-211-000024635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024656 | PLP-211-000024658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024694 | PLP-211-000024696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024707 | PLP-211-000024707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024713 | PLP-211-000024713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024720 | PLP-211-000024724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024730 | PLP-211-000024732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024736 | PLP-211-000024737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024741 | PLP-211-000024742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024761 | PLP-211-000024761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024765 | PLP-211-000024765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024783 | PLP-211-000024783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024807 | PLP-211-000024809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024817 | PLP-211-000024818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024820 | PLP-211-000024835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024883 | PLP-211-000024883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024908 | PLP-211-000024908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024913 | PLP-211-000024913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024964 | PLP-211-000024995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000024999 | PLP-211-000025000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025013 | PLP-211-000025013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025031 | PLP-211-000025045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025047 | PLP-211-000025047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025058 | PLP-211-000025069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025071 | PLP-211-000025071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025073 | PLP-211-000025073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000025091 | PLP-211-000025092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025167 | PLP-211-000025167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025169 | PLP-211-000025169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025172 | PLP-211-000025180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025182 | PLP-211-000025184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025186 | PLP-211-000025186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025189 | PLP-211-000025189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025192 | PLP-211-000025193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025195 | PLP-211-000025214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025216 | PLP-211-000025227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000025229 | PLP-211-000025256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025287 | PLP-211-000025290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025372 | PLP-211-000025372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025410 | PLP-211-000025410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025426 | PLP-211-000025426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025478 | PLP-211-000025479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025582 | PLP-211-000025587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025597 | PLP-211-000025597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025604 | PLP-211-000025605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025629 | PLP-211-000025631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000025639 | PLP-211-000025640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025648 | PLP-211-000025648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025655 | PLP-211-000025655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025657 | PLP-211-000025665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025667 | PLP-211-000025667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025669 | PLP-211-000025670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025672 | PLP-211-000025681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025683 | PLP-211-000025690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025695 | PLP-211-000025695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025698 | PLP-211-000025698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000025701 | PLP-211-000025701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025703 | PLP-211-000025707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025720 | PLP-211-000025725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025727 | PLP-211-000025727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025828 | PLP-211-000025829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025840 | PLP-211-000025840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025843 | PLP-211-000025843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025851 | PLP-211-000025851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025893 | PLP-211-000025895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025901 | PLP-211-000025903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000025915 | PLP-211-000025917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025924 | PLP-211-000025924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025928 | PLP-211-000025928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025930 | PLP-211-000025930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025933 | PLP-211-000025934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025936 | PLP-211-000025936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025938 | PLP-211-000025939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025973 | PLP-211-000025973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025979 | PLP-211-000025984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000025988 | PLP-211-000025988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000026010 | PLP-211-000026012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026020 | PLP-211-000026022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026027 | PLP-211-000026027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026072 | PLP-211-000026074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026093 | PLP-211-000026094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026096 | PLP-211-000026097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026108 | PLP-211-000026108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026110 | PLP-211-000026110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026112 | PLP-211-000026112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026163 | PLP-211-000026163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000026165 | PLP-211-000026166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026185 | PLP-211-000026185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026199 | PLP-211-000026201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026206 | PLP-211-000026206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026211 | PLP-211-000026212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026268 | PLP-211-000026268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026291 | PLP-211-000026291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026361 | PLP-211-000026361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026364 | PLP-211-000026364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026384 | PLP-211-000026384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000026386 | PLP-211-000026386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026388 | PLP-211-000026390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026407 | PLP-211-000026407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026430 | PLP-211-000026430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026450 | PLP-211-000026454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026472 | PLP-211-000026473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026476 | PLP-211-000026476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026499 | PLP-211-000026501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026509 | PLP-211-000026509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026527 | PLP-211-000026528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000026532 | PLP-211-000026532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026534 | PLP-211-000026537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026550 | PLP-211-000026550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026583 | PLP-211-000026584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026604 | PLP-211-000026604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026615 | PLP-211-000026615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026623 | PLP-211-000026623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026651 | PLP-211-000026651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026662 | PLP-211-000026665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026673 | PLP-211-000026673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000026676 | PLP-211-000026679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026681 | PLP-211-000026692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026694 | PLP-211-000026696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026698 | PLP-211-000026698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026700 | PLP-211-000026700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026702 | PLP-211-000026703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026706 | PLP-211-000026707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026709 | PLP-211-000026709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026744 | PLP-211-000026744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026746 | PLP-211-000026746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000026748 | PLP-211-000026750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026763 | PLP-211-000026766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026786 | PLP-211-000026788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026792 | PLP-211-000026794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026800 | PLP-211-000026800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026847 | PLP-211-000026847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026890 | PLP-211-000026890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026896 | PLP-211-000026898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026907 | PLP-211-000026907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026909 | PLP-211-000026909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000026915 | PLP-211-000026915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026932 | PLP-211-000026932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026938 | PLP-211-000026939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026941 | PLP-211-000026944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026949 | PLP-211-000026950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026952 | PLP-211-000026954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026978 | PLP-211-000026978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000026981 | PLP-211-000026981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027002 | PLP-211-000027004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027011 | PLP-211-000027013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027016 | PLP-211-000027018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027020 | PLP-211-000027020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027052 | PLP-211-000027052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027071 | PLP-211-000027074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027076 | PLP-211-000027076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027084 | PLP-211-000027086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027105 | PLP-211-000027105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027110 | PLP-211-000027110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027116 | PLP-211-000027118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027121 | PLP-211-000027125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027127 | PLP-211-000027128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027130 | PLP-211-000027134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027136 | PLP-211-000027145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027147 | PLP-211-000027168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027176 | PLP-211-000027176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027195 | PLP-211-000027198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027205 | PLP-211-000027208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027211 | PLP-211-000027211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027225 | PLP-211-000027225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027227 | PLP-211-000027228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027230 | PLP-211-000027232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027234 | PLP-211-000027236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027269 | PLP-211-000027270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027274 | PLP-211-000027274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027278 | PLP-211-000027280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027316 | PLP-211-000027316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027318 | PLP-211-000027322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027325 | PLP-211-000027325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027357 | PLP-211-000027359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027363 | PLP-211-000027363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027366 | PLP-211-000027368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027382 | PLP-211-000027384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027387 | PLP-211-000027410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027412 | PLP-211-000027412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027414 | PLP-211-000027421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027423 | PLP-211-000027423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027425 | PLP-211-000027425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027427 | PLP-211-000027434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027441 | PLP-211-000027442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027448 | PLP-211-000027448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027454 | PLP-211-000027455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027458 | PLP-211-000027470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027552 | PLP-211-000027554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027572 | PLP-211-000027573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027575 | PLP-211-000027575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027579 | PLP-211-000027579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027588 | PLP-211-000027591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027606 | PLP-211-000027623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027633 | PLP-211-000027633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027635 | PLP-211-000027635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027661 | PLP-211-000027662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027664 | PLP-211-000027664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027666 | PLP-211-000027666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027675 | PLP-211-000027675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027684 | PLP-211-000027685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027687 | PLP-211-000027693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027707 | PLP-211-000027707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027709 | PLP-211-000027709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027712 | PLP-211-000027713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027730 | PLP-211-000027730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027736 | PLP-211-000027741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027776 | PLP-211-000027776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027786 | PLP-211-000027786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027791 | PLP-211-000027800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027802 | PLP-211-000027806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027815 | PLP-211-000027815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027817 | PLP-211-000027817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027832 | PLP-211-000027833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027838 | PLP-211-000027840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027846 | PLP-211-000027847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027860 | PLP-211-000027879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027906 | PLP-211-000027906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027917 | PLP-211-000027918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027923 | PLP-211-000027923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027932 | PLP-211-000027933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027935 | PLP-211-000027935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027944 | PLP-211-000027947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027983 | PLP-211-000027984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027991 | PLP-211-000027991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000027995 | PLP-211-000027998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028012 | PLP-211-000028014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028028 | PLP-211-000028029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028034 | PLP-211-000028035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028041 | PLP-211-000028043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028045 | PLP-211-000028047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028052 | PLP-211-000028063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028071 | PLP-211-000028071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028073 | PLP-211-000028074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028076 | PLP-211-000028077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028085 | PLP-211-000028087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028096 | PLP-211-000028096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028109 | PLP-211-000028109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028121 | PLP-211-000028125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028133 | PLP-211-000028134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028136 | PLP-211-000028136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028147 | PLP-211-000028147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028151 | PLP-211-000028152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028156 | PLP-211-000028157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028163 | PLP-211-000028173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028175 | PLP-211-000028187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028189 | PLP-211-000028189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028192 | PLP-211-000028192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028205 | PLP-211-000028207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028218 | PLP-211-000028222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028226 | PLP-211-000028229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028235 | PLP-211-000028235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028237 | PLP-211-000028237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028239 | PLP-211-000028239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028241 | PLP-211-000028241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028271 | PLP-211-000028272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028275 | PLP-211-000028275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028333 | PLP-211-000028336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028368 | PLP-211-000028368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028370 | PLP-211-000028377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028379 | PLP-211-000028380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028382 | PLP-211-000028386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028388 | PLP-211-000028388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028390 | PLP-211-000028391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028393 | PLP-211-000028395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028407 | PLP-211-000028427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028429 | PLP-211-000028432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028434 | PLP-211-000028434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028440 | PLP-211-000028440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028445 | PLP-211-000028445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028451 | PLP-211-000028451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028462 | PLP-211-000028462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028473 | PLP-211-000028475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028570 | PLP-211-000028570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028597 | PLP-211-000028598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028647 | PLP-211-000028647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028658 | PLP-211-000028658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028662 | PLP-211-000028662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028666 | PLP-211-000028677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028680 | PLP-211-000028690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028692 | PLP-211-000028694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028697 | PLP-211-000028697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028728 | PLP-211-000028729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028743 | PLP-211-000028743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028752 | PLP-211-000028752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028763 | PLP-211-000028763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028782 | PLP-211-000028783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028789 | PLP-211-000028789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028791 | PLP-211-000028791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028794 | PLP-211-000028797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028799 | PLP-211-000028803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028824 | PLP-211-000028825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028834 | PLP-211-000028834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028848 | PLP-211-000028851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028853 | PLP-211-000028853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028879 | PLP-211-000028899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028912 | PLP-211-000028912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028914 | PLP-211-000028914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028918 | PLP-211-000028918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028920 | PLP-211-000028929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028931 | PLP-211-000028933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028935 | PLP-211-000028938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028940 | PLP-211-000028940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028965 | PLP-211-000028968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028981 | PLP-211-000028982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000028987 | PLP-211-000028987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028989 | PLP-211-000028997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029007 | PLP-211-000029017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029022 | PLP-211-000029023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029027 | PLP-211-000029027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029032 | PLP-211-000029032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029035 | PLP-211-000029035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029057 | PLP-211-000029060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029069 | PLP-211-000029069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029081 | PLP-211-000029082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029090 | PLP-211-000029090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000029096 | PLP-211-000029096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029101 | PLP-211-000029101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029103 | PLP-211-000029103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029115 | PLP-211-000029115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029120 | PLP-211-000029120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029164 | PLP-211-000029164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029172 | PLP-211-000029172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029194 | PLP-211-000029203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029205 | PLP-211-000029205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029225 | PLP-211-000029225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000029300 | PLP-211-000029301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029304 | PLP-211-000029304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029340 | PLP-211-000029342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029344 | PLP-211-000029344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029346 | PLP-211-000029362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029455 | PLP-211-000029455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029462 | PLP-211-000029465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029484 | PLP-211-000029485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029487 | PLP-211-000029495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029497 | PLP-211-000029497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000029499 | PLP-211-000029499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029501 | PLP-211-000029502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029529 | PLP-211-000029529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029531 | PLP-211-000029531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029534 | PLP-211-000029534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029536 | PLP-211-000029536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029538 | PLP-211-000029538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029540 | PLP-211-000029540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029542 | PLP-211-000029542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029544 | PLP-211-000029544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000029546 | PLP-211-000029546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029548 | PLP-211-000029548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029550 | PLP-211-000029550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029552 | PLP-211-000029552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029554 | PLP-211-000029554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029556 | PLP-211-000029556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029558 | PLP-211-000029558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029570 | PLP-211-000029570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029577 | PLP-211-000029578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029598 | PLP-211-000029600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000029637 | PLP-211-000029637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029659 | PLP-211-000029662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029675 | PLP-211-000029675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029701 | PLP-211-000029701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029766 | PLP-211-000029767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029779 | PLP-211-000029779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029803 | PLP-211-000029803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029805 | PLP-211-000029805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029882 | PLP-211-000029884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029892 | PLP-211-000029892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000029905 | PLP-211-000029905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029915 | PLP-211-000029916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029924 | PLP-211-000029924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029926 | PLP-211-000029926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029929 | PLP-211-000029929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000029971 | PLP-211-000029982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030053 | PLP-211-000030053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030079 | PLP-211-000030091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030133 | PLP-211-000030133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030163 | PLP-211-000030163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000030168 | PLP-211-000030168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030218 | PLP-211-000030224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030230 | PLP-211-000030233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030291 | PLP-211-000030292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030307 | PLP-211-000030318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030321 | PLP-211-000030323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030326 | PLP-211-000030326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030343 | PLP-211-000030347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030355 | PLP-211-000030372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030382 | PLP-211-000030382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000030384 | PLP-211-000030384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030394 | PLP-211-000030394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030413 | PLP-211-000030413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030449 | PLP-211-000030452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030484 | PLP-211-000030485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030487 | PLP-211-000030487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030489 | PLP-211-000030489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030495 | PLP-211-000030495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030497 | PLP-211-000030498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030501 | PLP-211-000030503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000030507 | PLP-211-000030508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030583 | PLP-211-000030583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030587 | PLP-211-000030587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030596 | PLP-211-000030598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030608 | PLP-211-000030608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030621 | PLP-211-000030621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030625 | PLP-211-000030628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030653 | PLP-211-000030653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030658 | PLP-211-000030661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030663 | PLP-211-000030666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000030675 | PLP-211-000030677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030685 | PLP-211-000030685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030691 | PLP-211-000030691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030702 | PLP-211-000030702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030725 | PLP-211-000030727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030731 | PLP-211-000030731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030735 | PLP-211-000030736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030741 | PLP-211-000030741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030759 | PLP-211-000030761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030763 | PLP-211-000030763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000030792 | PLP-211-000030792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030797 | PLP-211-000030797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030803 | PLP-211-000030803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030811 | PLP-211-000030823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030832 | PLP-211-000030832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030847 | PLP-211-000030849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030851 | PLP-211-000030871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030873 | PLP-211-000030873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030926 | PLP-211-000030926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000030974 | PLP-211-000030974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000030984 | PLP-211-000030984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031002 | PLP-211-000031002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031014 | PLP-211-000031014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031026 | PLP-211-000031029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031077 | PLP-211-000031077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031080 | PLP-211-000031080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031133 | PLP-211-000031133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031140 | PLP-211-000031140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031142 | PLP-211-000031143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031145 | PLP-211-000031145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000031154 | PLP-211-000031155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031157 | PLP-211-000031159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031173 | PLP-211-000031173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031179 | PLP-211-000031179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031199 | PLP-211-000031204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031234 | PLP-211-000031234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031248 | PLP-211-000031248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031250 | PLP-211-000031250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031269 | PLP-211-000031270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031276 | PLP-211-000031276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000031281 | PLP-211-000031281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031293 | PLP-211-000031293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031300 | PLP-211-000031300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031310 | PLP-211-000031310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031319 | PLP-211-000031323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031331 | PLP-211-000031338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031342 | PLP-211-000031342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031366 | PLP-211-000031368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031456 | PLP-211-000031456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031461 | PLP-211-000031466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000031483 | PLP-211-000031483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031485 | PLP-211-000031485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031487 | PLP-211-000031487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031513 | PLP-211-000031513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031538 | PLP-211-000031538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031561 | PLP-211-000031561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031577 | PLP-211-000031580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031605 | PLP-211-000031606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031622 | PLP-211-000031625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031645 | PLP-211-000031645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000031666 | PLP-211-000031666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031688 | PLP-211-000031690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031695 | PLP-211-000031695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031701 | PLP-211-000031703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031730 | PLP-211-000031730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031742 | PLP-211-000031743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031752 | PLP-211-000031752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031776 | PLP-211-000031776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031794 | PLP-211-000031809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031815 | PLP-211-000031815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000031846 | PLP-211-000031846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031849 | PLP-211-000031856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031858 | PLP-211-000031860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031886 | PLP-211-000031908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031918 | PLP-211-000031919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031930 | PLP-211-000031930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031940 | PLP-211-000031940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031942 | PLP-211-000031943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031945 | PLP-211-000031945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000031993 | PLP-211-000031997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032024 | PLP-211-000032024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032026 | PLP-211-000032026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032034 | PLP-211-000032043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032045 | PLP-211-000032050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032058 | PLP-211-000032058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032072 | PLP-211-000032078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032080 | PLP-211-000032080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032082 | PLP-211-000032084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032087 | PLP-211-000032087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032124 | PLP-211-000032125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032135 | PLP-211-000032135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032156 | PLP-211-000032156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032158 | PLP-211-000032158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032195 | PLP-211-000032197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032212 | PLP-211-000032214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032222 | PLP-211-000032224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032226 | PLP-211-000032226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032245 | PLP-211-000032246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032253 | PLP-211-000032259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032261 | PLP-211-000032261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032264 | PLP-211-000032264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032271 | PLP-211-000032272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032279 | PLP-211-000032279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032283 | PLP-211-000032284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032289 | PLP-211-000032289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032306 | PLP-211-000032312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032343 | PLP-211-000032348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032350 | PLP-211-000032351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032353 | PLP-211-000032354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032356 | PLP-211-000032356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032358 | PLP-211-000032359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032376 | PLP-211-000032376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032386 | PLP-211-000032386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032399 | PLP-211-000032401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032421 | PLP-211-000032425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032429 | PLP-211-000032429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032433 | PLP-211-000032445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032456 | PLP-211-000032458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032475 | PLP-211-000032475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032479 | PLP-211-000032479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032495 | PLP-211-000032495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032498 | PLP-211-000032500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032508 | PLP-211-000032508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032531 | PLP-211-000032532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032539 | PLP-211-000032539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032544 | PLP-211-000032544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032563 | PLP-211-000032563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032576 | PLP-211-000032578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032582 | PLP-211-000032582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032587 | PLP-211-000032590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032598 | PLP-211-000032598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032621 | PLP-211-000032621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032671 | PLP-211-000032673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032707 | PLP-211-000032707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032709 | PLP-211-000032709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032749 | PLP-211-000032759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032775 | PLP-211-000032776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032821 | PLP-211-000032824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032826 | PLP-211-000032826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032843 | PLP-211-000032843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032847 | PLP-211-000032847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032855 | PLP-211-000032855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032858 | PLP-211-000032858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032867 | PLP-211-000032867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032892 | PLP-211-000032893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032904 | PLP-211-000032905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032914 | PLP-211-000032914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032923 | PLP-211-000032923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032969 | PLP-211-000032972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000032996 | PLP-211-000032997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033006 | PLP-211-000033006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033008 | PLP-211-000033010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033012 | PLP-211-000033012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033018 | PLP-211-000033036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033050 | PLP-211-000033051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033078 | PLP-211-000033079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033106 | PLP-211-000033111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033115 | PLP-211-000033116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033125 | PLP-211-000033125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033134 | PLP-211-000033138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033145 | PLP-211-000033146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033159 | PLP-211-000033159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033163 | PLP-211-000033167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033176 | PLP-211-000033177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033181 | PLP-211-000033183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033186 | PLP-211-000033188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033192 | PLP-211-000033192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033197 | PLP-211-000033197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033208 | PLP-211-000033208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033248 | PLP-211-000033264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033270 | PLP-211-000033272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033282 | PLP-211-000033283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033285 | PLP-211-000033285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033288 | PLP-211-000033288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033295 | PLP-211-000033299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033305 | PLP-211-000033308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033334 | PLP-211-000033334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033339 | PLP-211-000033339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033346 | PLP-211-000033346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033362 | PLP-211-000033362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033367 | PLP-211-000033367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033376 | PLP-211-000033378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033381 | PLP-211-000033382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033401 | PLP-211-000033404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033427 | PLP-211-000033429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033447 | PLP-211-000033447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033473 | PLP-211-000033473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033475 | PLP-211-000033475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033478 | PLP-211-000033478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033483 | PLP-211-000033483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033485 | PLP-211-000033486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033488 | PLP-211-000033491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033532 | PLP-211-000033532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033541 | PLP-211-000033542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033568 | PLP-211-000033568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033570 | PLP-211-000033570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033587 | PLP-211-000033588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033593 | PLP-211-000033593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033597 | PLP-211-000033597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033626 | PLP-211-000033626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033629 | PLP-211-000033629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033632 | PLP-211-000033633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033667 | PLP-211-000033667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033679 | PLP-211-000033681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033683 | PLP-211-000033683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033687 | PLP-211-000033693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033697 | PLP-211-000033700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033711 | PLP-211-000033712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033733 | PLP-211-000033733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033747 | PLP-211-000033747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033749 | PLP-211-000033752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033763 | PLP-211-000033763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033769 | PLP-211-000033770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033784 | PLP-211-000033784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033796 | PLP-211-000033796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033800 | PLP-211-000033800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033804 | PLP-211-000033804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033808 | PLP-211-000033808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033820 | PLP-211-000033820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033826 | PLP-211-000033827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033837 | PLP-211-000033840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033842 | PLP-211-000033842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033852 | PLP-211-000033853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033860 | PLP-211-000033861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033864 | PLP-211-000033870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033873 | PLP-211-000033876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033881 | PLP-211-000033883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033886 | PLP-211-000033887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033899 | PLP-211-000033901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033903 | PLP-211-000033907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033910 | PLP-211-000033911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033917 | PLP-211-000033919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033923 | PLP-211-000033925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033935 | PLP-211-000033938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033940 | PLP-211-000033940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033942 | PLP-211-000033942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033947 | PLP-211-000033947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033949 | PLP-211-000033949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033956 | PLP-211-000033956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033962 | PLP-211-000033964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033968 | PLP-211-000033969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000033988 | PLP-211-000033991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034016 | PLP-211-000034021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034027 | PLP-211-000034027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034030 | PLP-211-000034034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034052 | PLP-211-000034054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034058 | PLP-211-000034060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034064 | PLP-211-000034064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034070 | PLP-211-000034070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034072 | PLP-211-000034072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034075 | PLP-211-000034076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034087 | PLP-211-000034087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034108 | PLP-211-000034109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034111 | PLP-211-000034111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034119 | PLP-211-000034122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034128 | PLP-211-000034128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034138 | PLP-211-000034138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034151 | PLP-211-000034154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034156 | PLP-211-000034156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034158 | PLP-211-000034158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034176 | PLP-211-000034176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034197 | PLP-211-000034197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034199 | PLP-211-000034200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034208 | PLP-211-000034210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034217 | PLP-211-000034218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034225 | PLP-211-000034229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034241 | PLP-211-000034243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034245 | PLP-211-000034245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034247 | PLP-211-000034250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034252 | PLP-211-000034268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034273 | PLP-211-000034273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034276 | PLP-211-000034280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034292 | PLP-211-000034292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034295 | PLP-211-000034296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034298 | PLP-211-000034298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034303 | PLP-211-000034304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034306 | PLP-211-000034306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034308 | PLP-211-000034308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034314 | PLP-211-000034314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034335 | PLP-211-000034335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034355 | PLP-211-000034358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034374 | PLP-211-000034377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034379 | PLP-211-000034380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034384 | PLP-211-000034384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034388 | PLP-211-000034388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034393 | PLP-211-000034397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034399 | PLP-211-000034399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034403 | PLP-211-000034404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034416 | PLP-211-000034420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034428 | PLP-211-000034432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034493 | PLP-211-000034493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034503 | PLP-211-000034505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034508 | PLP-211-000034508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034559 | PLP-211-000034561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034570 | PLP-211-000034577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034585 | PLP-211-000034586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034588 | PLP-211-000034589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034591 | PLP-211-000034592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034596 | PLP-211-000034601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034612 | PLP-211-000034613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034616 | PLP-211-000034617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034626 | PLP-211-000034626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034631 | PLP-211-000034632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034639 | PLP-211-000034647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034663 | PLP-211-000034663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034672 | PLP-211-000034672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034674 | PLP-211-000034674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034692 | PLP-211-000034692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034709 | PLP-211-000034711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034714 | PLP-211-000034717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034719 | PLP-211-000034721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034726 | PLP-211-000034727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034731 | PLP-211-000034733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034800 | PLP-211-000034800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034802 | PLP-211-000034805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034810 | PLP-211-000034810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034813 | PLP-211-000034813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034815 | PLP-211-000034816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034818 | PLP-211-000034818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034820 | PLP-211-000034820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034832 | PLP-211-000034832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034848 | PLP-211-000034849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034891 | PLP-211-000034892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034902 | PLP-211-000034902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034910 | PLP-211-000034910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034913 | PLP-211-000034913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034924 | PLP-211-000034925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034931 | PLP-211-000034931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034939 | PLP-211-000034941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034943 | PLP-211-000034943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034945 | PLP-211-000034945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034953 | PLP-211-000034955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034980 | PLP-211-000034980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000034987 | PLP-211-000035002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035004 | PLP-211-000035005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035007 | PLP-211-000035014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035036 | PLP-211-000035037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035042 | PLP-211-000035042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035052 | PLP-211-000035052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035060 | PLP-211-000035060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035066 | PLP-211-000035066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO, Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035078 | PLP-211-000035078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035080 | PLP-211-000035081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035084 | PLP-211-000035085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035088 | PLP-211-000035088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035104 | PLP-211-000035104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035131 | PLP-211-000035131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035133 | PLP-211-000035133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035142 | PLP-211-000035143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035161 | PLP-211-000035162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035169 | PLP-211-000035170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035172 | PLP-211-000035172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035175 | PLP-211-000035188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035190 | PLP-211-000035190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035192 | PLP-211-000035192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035194 | PLP-211-000035196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035198 | PLP-211-000035199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035217 | PLP-211-000035217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035226 | PLP-211-000035226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035250 | PLP-211-000035250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035275 | PLP-211-000035276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035306 | PLP-211-000035311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035321 | PLP-211-000035321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035323 | PLP-211-000035323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035330 | PLP-211-000035338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035364 | PLP-211-000035365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035368 | PLP-211-000035368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035370 | PLP-211-000035371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035388 | PLP-211-000035388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035415 | PLP-211-000035415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035419 | PLP-211-000035420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035460 | PLP-211-000035460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035479 | PLP-211-000035480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035486 | PLP-211-000035486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035500 | PLP-211-000035501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035510 | PLP-211-000035510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035512 | PLP-211-000035513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035518 | PLP-211-000035518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035522 | PLP-211-000035525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035528 | PLP-211-000035528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035530 | PLP-211-000035534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035536 | PLP-211-000035537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035542 | PLP-211-000035542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035550 | PLP-211-000035551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035622 | PLP-211-000035630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035632 | PLP-211-000035637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035639 | PLP-211-000035640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035652 | PLP-211-000035652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035659 | PLP-211-000035659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035661 | PLP-211-000035661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035665 | PLP-211-000035666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035669 | PLP-211-000035669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035688 | PLP-211-000035688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035698 | PLP-211-000035698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035702 | PLP-211-000035702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035704 | PLP-211-000035704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035706 | PLP-211-000035706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035722 | PLP-211-000035733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035757 | PLP-211-000035757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035767 | PLP-211-000035767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035770 | PLP-211-000035774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035776 | PLP-211-000035779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035781 | PLP-211-000035787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035799 | PLP-211-000035799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035806 | PLP-211-000035806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035812 | PLP-211-000035812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035814 | PLP-211-000035824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035836 | PLP-211-000035839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035841 | PLP-211-000035841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035844 | PLP-211-000035846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035851 | PLP-211-000035851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035862 | PLP-211-000035862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035867 | PLP-211-000035867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035871 | PLP-211-000035871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035883 | PLP-211-000035883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035893 | PLP-211-000035894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035899 | PLP-211-000035899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035921 | PLP-211-000035921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035951 | PLP-211-000035951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035959 | PLP-211-000035960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035974 | PLP-211-000035974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035984 | PLP-211-000035986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000035990 | PLP-211-000035990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036055 | PLP-211-000036055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036062 | PLP-211-000036062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036069 | PLP-211-000036069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036076 | PLP-211-000036076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036094 | PLP-211-000036094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036120 | PLP-211-000036121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036124 | PLP-211-000036124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036145 | PLP-211-000036148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036152 | PLP-211-000036152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036154 | PLP-211-000036154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036168 | PLP-211-000036168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036171 | PLP-211-000036171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036175 | PLP-211-000036178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036180 | PLP-211-000036180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036185 | PLP-211-000036185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036187 | PLP-211-000036189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036193 | PLP-211-000036195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036197 | PLP-211-000036197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036199 | PLP-211-000036199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036204 | PLP-211-000036204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036211 | PLP-211-000036211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036216 | PLP-211-000036219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036227 | PLP-211-000036228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036253 | PLP-211-000036253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036259 | PLP-211-000036259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036322 | PLP-211-000036322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036332 | PLP-211-000036332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036351 | PLP-211-000036351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036363 | PLP-211-000036363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036372 | PLP-211-000036372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036374 | PLP-211-000036375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036393 | PLP-211-000036393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036453 | PLP-211-000036453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036465 | PLP-211-000036465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036467 | PLP-211-000036469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036478 | PLP-211-000036478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036492 | PLP-211-000036495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036514 | PLP-211-000036514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036530 | PLP-211-000036530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036532 | PLP-211-000036538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036542 | PLP-211-000036543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036558 | PLP-211-000036559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036565 | PLP-211-000036570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036572 | PLP-211-000036572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036574 | PLP-211-000036574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036577 | PLP-211-000036586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036597 | PLP-211-000036597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036600 | PLP-211-000036600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036613 | PLP-211-000036614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036619 | PLP-211-000036619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036624 | PLP-211-000036625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036632 | PLP-211-000036632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036635 | PLP-211-000036636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036638 | PLP-211-000036640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036649 | PLP-211-000036649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036663 | PLP-211-000036663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036680 | PLP-211-000036684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036694 | PLP-211-000036694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036707 | PLP-211-000036707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036711 | PLP-211-000036713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036717 | PLP-211-000036718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036725 | PLP-211-000036725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036728 | PLP-211-000036728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036731 | PLP-211-000036731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036733 | PLP-211-000036733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036760 | PLP-211-000036761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036765 | PLP-211-000036766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036769 | PLP-211-000036769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036785 | PLP-211-000036785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036792 | PLP-211-000036794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036796 | PLP-211-000036796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036806 | PLP-211-000036806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036811 | PLP-211-000036811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036815 | PLP-211-000036816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036818 | PLP-211-000036819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036825 | PLP-211-000036825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036830 | PLP-211-000036831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036834 | PLP-211-000036838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036844 | PLP-211-000036845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036850 | PLP-211-000036851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036860 | PLP-211-000036860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036872 | PLP-211-000036872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036874 | PLP-211-000036875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036882 | PLP-211-000036882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036887 | PLP-211-000036887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036890 | PLP-211-000036891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036917 | PLP-211-000036917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036924 | PLP-211-000036924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036929 | PLP-211-000036929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036938 | PLP-211-000036939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036946 | PLP-211-000036947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036957 | PLP-211-000036957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036959 | PLP-211-000036959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036971 | PLP-211-000036971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036973 | PLP-211-000036975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036978 | PLP-211-000036978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000036986 | PLP-211-000036987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037007 | PLP-211-000037007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037015 | PLP-211-000037015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037017 | PLP-211-000037020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037028 | PLP-211-000037029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037038 | PLP-211-000037038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037048 | PLP-211-000037048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037060 | PLP-211-000037060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037064 | PLP-211-000037065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037067 | PLP-211-000037067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037073 | PLP-211-000037073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037084 | PLP-211-000037084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037086 | PLP-211-000037086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037088 | PLP-211-000037088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037090 | PLP-211-000037090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037097 | PLP-211-000037097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037100 | PLP-211-000037101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037103 | PLP-211-000037114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037116 | PLP-211-000037118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037120 | PLP-211-000037120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037122 | PLP-211-000037122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037124 | PLP-211-000037124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037127 | PLP-211-000037127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037130 | PLP-211-000037131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037133 | PLP-211-000037133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037135 | PLP-211-000037135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037138 | PLP-211-000037138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037140 | PLP-211-000037141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037153 | PLP-211-000037154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037156 | PLP-211-000037157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037159 | PLP-211-000037159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037166 | PLP-211-000037167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037170 | PLP-211-000037170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037179 | PLP-211-000037180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037182 | PLP-211-000037182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037210 | PLP-211-000037210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037217 | PLP-211-000037218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037222 | PLP-211-000037222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037224 | PLP-211-000037224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037226 | PLP-211-000037226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037228 | PLP-211-000037231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037235 | PLP-211-000037236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037239 | PLP-211-000037239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037243 | PLP-211-000037244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037249 | PLP-211-000037249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037251 | PLP-211-000037260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037276 | PLP-211-000037276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037279 | PLP-211-000037280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037341 | PLP-211-000037342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037344 | PLP-211-000037345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037350 | PLP-211-000037351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037353 | PLP-211-000037353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037358 | PLP-211-000037358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037360 | PLP-211-000037360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037369 | PLP-211-000037369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037389 | PLP-211-000037389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037402 | PLP-211-000037402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037405 | PLP-211-000037406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037412 | PLP-211-000037412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037424 | PLP-211-000037429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037435 | PLP-211-000037437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037443 | PLP-211-000037443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037449 | PLP-211-000037449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037457 | PLP-211-000037457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037463 | PLP-211-000037465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037469 | PLP-211-000037469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037472 | PLP-211-000037472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037476 | PLP-211-000037476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037478 | PLP-211-000037480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037483 | PLP-211-000037486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037499 | PLP-211-000037499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037526 | PLP-211-000037526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037532 | PLP-211-000037532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037555 | PLP-211-000037555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037563 | PLP-211-000037563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037574 | PLP-211-000037574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037587 | PLP-211-000037587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037591 | PLP-211-000037591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037610 | PLP-211-000037610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037612 | PLP-211-000037614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037627 | PLP-211-000037627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037629 | PLP-211-000037629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037649 | PLP-211-000037649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037652 | PLP-211-000037652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037654 | PLP-211-000037657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037659 | PLP-211-000037662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037665 | PLP-211-000037665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037682 | PLP-211-000037682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037690 | PLP-211-000037697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037701 | PLP-211-000037701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037705 | PLP-211-000037705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037721 | PLP-211-000037721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037727 | PLP-211-000037727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037733 | PLP-211-000037734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037736 | PLP-211-000037742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037744 | PLP-211-000037744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037751 | PLP-211-000037751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037764 | PLP-211-000037764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037768 | PLP-211-000037768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037772 | PLP-211-000037772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037775 | PLP-211-000037775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037780 | PLP-211-000037782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037784 | PLP-211-000037788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037790 | PLP-211-000037791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037801 | PLP-211-000037801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037803 | PLP-211-000037804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037812 | PLP-211-000037812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037815 | PLP-211-000037815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037818 | PLP-211-000037820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037837 | PLP-211-000037840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037851 | PLP-211-000037851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037854 | PLP-211-000037854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037861 | PLP-211-000037861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037878 | PLP-211-000037878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037890 | PLP-211-000037890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037892 | PLP-211-000037892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037894 | PLP-211-000037894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037899 | PLP-211-000037899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037901 | PLP-211-000037901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037903 | PLP-211-000037903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037906 | PLP-211-000037906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000037926 | PLP-211-000037927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037929 | PLP-211-000037929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037943 | PLP-211-000037946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037948 | PLP-211-000037949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037959 | PLP-211-000037959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000037989 | PLP-211-000037989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038028 | PLP-211-000038028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038030 | PLP-211-000038031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038033 | PLP-211-000038033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038039 | PLP-211-000038042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000038080 | PLP-211-000038080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038092 | PLP-211-000038094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038098 | PLP-211-000038098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038119 | PLP-211-000038119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038134 | PLP-211-000038139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038143 | PLP-211-000038145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038148 | PLP-211-000038148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038161 | PLP-211-000038161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038167 | PLP-211-000038171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038194 | PLP-211-000038194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000038202 | PLP-211-000038207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038282 | PLP-211-000038284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038348 | PLP-211-000038356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038372 | PLP-211-000038372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038374 | PLP-211-000038374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038400 | PLP-211-000038405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038415 | PLP-211-000038416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038419 | PLP-211-000038421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038424 | PLP-211-000038424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038432 | PLP-211-000038432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000038442 | PLP-211-000038443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038464 | PLP-211-000038465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038469 | PLP-211-000038470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038498 | PLP-211-000038498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038513 | PLP-211-000038514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038517 | PLP-211-000038517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038520 | PLP-211-000038521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038541 | PLP-211-000038542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038566 | PLP-211-000038567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038572 | PLP-211-000038572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000038576 | PLP-211-000038576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038588 | PLP-211-000038591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038602 | PLP-211-000038602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038613 | PLP-211-000038613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038618 | PLP-211-000038618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038631 | PLP-211-000038631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038654 | PLP-211-000038655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038685 | PLP-211-000038685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038689 | PLP-211-000038689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038707 | PLP-211-000038707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000038723 | PLP-211-000038723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038745 | PLP-211-000038745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038755 | PLP-211-000038755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038760 | PLP-211-000038762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038764 | PLP-211-000038764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038766 | PLP-211-000038766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038768 | PLP-211-000038768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038770 | PLP-211-000038770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038773 | PLP-211-000038773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038775 | PLP-211-000038775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000038791 | PLP-211-000038792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038810 | PLP-211-000038810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038813 | PLP-211-000038813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038824 | PLP-211-000038824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038829 | PLP-211-000038829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038838 | PLP-211-000038838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038848 | PLP-211-000038848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038870 | PLP-211-000038870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038875 | PLP-211-000038875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038908 | PLP-211-000038908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000038937 | PLP-211-000038937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038943 | PLP-211-000038943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038964 | PLP-211-000038967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038970 | PLP-211-000038971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000038986 | PLP-211-000038986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039005 | PLP-211-000039005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039022 | PLP-211-000039022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039025 | PLP-211-000039025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039027 | PLP-211-000039029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039046 | PLP-211-000039046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039062 | PLP-211-000039063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039088 | PLP-211-000039088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039096 | PLP-211-000039097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039102 | PLP-211-000039102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039117 | PLP-211-000039117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039122 | PLP-211-000039122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039146 | PLP-211-000039146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039169 | PLP-211-000039176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039181 | PLP-211-000039182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039194 | PLP-211-000039194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039219 | PLP-211-000039219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039243 | PLP-211-000039243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039266 | PLP-211-000039266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039277 | PLP-211-000039277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039284 | PLP-211-000039284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039286 | PLP-211-000039286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039293 | PLP-211-000039293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039319 | PLP-211-000039319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039324 | PLP-211-000039324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039326 | PLP-211-000039327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039331 | PLP-211-000039331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039345 | PLP-211-000039345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039354 | PLP-211-000039354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039364 | PLP-211-000039364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039366 | PLP-211-000039366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039370 | PLP-211-000039372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039383 | PLP-211-000039383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039385 | PLP-211-000039385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039408 | PLP-211-000039408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039410 | PLP-211-000039410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039430 | PLP-211-000039431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039449 | PLP-211-000039449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039454 | PLP-211-000039454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039456 | PLP-211-000039456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039458 | PLP-211-000039458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039477 | PLP-211-000039477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039489 | PLP-211-000039489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039508 | PLP-211-000039514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039525 | PLP-211-000039525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039527 | PLP-211-000039527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039546 | PLP-211-000039546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039578 | PLP-211-000039578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039580 | PLP-211-000039581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039600 | PLP-211-000039600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039614 | PLP-211-000039615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039624 | PLP-211-000039625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039632 | PLP-211-000039634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039641 | PLP-211-000039641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039650 | PLP-211-000039650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039652 | PLP-211-000039662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039667 | PLP-211-000039667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039676 | PLP-211-000039676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039698 | PLP-211-000039698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039725 | PLP-211-000039725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039733 | PLP-211-000039733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039737 | PLP-211-000039737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039766 | PLP-211-000039768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039772 | PLP-211-000039772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039787 | PLP-211-000039788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039790 | PLP-211-000039791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039807 | PLP-211-000039807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039813 | PLP-211-000039813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039816 | PLP-211-000039816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039838 | PLP-211-000039839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039860 | PLP-211-000039860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039863 | PLP-211-000039863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039880 | PLP-211-000039881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039898 | PLP-211-000039899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039923 | PLP-211-000039923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039926 | PLP-211-000039927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039930 | PLP-211-000039930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039937 | PLP-211-000039937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039954 | PLP-211-000039954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039961 | PLP-211-000039961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039963 | PLP-211-000039963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000039975 | PLP-211-000039975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040006 | PLP-211-000040006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040008 | PLP-211-000040009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040011 | PLP-211-000040011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040013 | PLP-211-000040013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000040040 | PLP-211-000040040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040055 | PLP-211-000040055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040081 | PLP-211-000040084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040099 | PLP-211-000040099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040102 | PLP-211-000040108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040110 | PLP-211-000040110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040113 | PLP-211-000040123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040126 | PLP-211-000040126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040165 | PLP-211-000040165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040208 | PLP-211-000040213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000040216 | PLP-211-000040217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040239 | PLP-211-000040240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040252 | PLP-211-000040252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040255 | PLP-211-000040255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040269 | PLP-211-000040271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040273 | PLP-211-000040277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040280 | PLP-211-000040281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040316 | PLP-211-000040316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040338 | PLP-211-000040338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040403 | PLP-211-000040403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000040405 | PLP-211-000040405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040407 | PLP-211-000040412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040423 | PLP-211-000040424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040428 | PLP-211-000040428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040436 | PLP-211-000040437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040461 | PLP-211-000040461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040463 | PLP-211-000040468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040487 | PLP-211-000040489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040498 | PLP-211-000040498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040500 | PLP-211-000040500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000040517 | PLP-211-000040517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040519 | PLP-211-000040519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040521 | PLP-211-000040522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040524 | PLP-211-000040524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040526 | PLP-211-000040526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040552 | PLP-211-000040552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040555 | PLP-211-000040555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040607 | PLP-211-000040607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040614 | PLP-211-000040614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040636 | PLP-211-000040637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000040639 | PLP-211-000040640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040669 | PLP-211-000040669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040682 | PLP-211-000040682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040686 | PLP-211-000040686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040688 | PLP-211-000040689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040700 | PLP-211-000040701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040732 | PLP-211-000040732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040751 | PLP-211-000040751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040754 | PLP-211-000040754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040759 | PLP-211-000040759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000040766 | PLP-211-000040768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040770 | PLP-211-000040770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040772 | PLP-211-000040784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040786 | PLP-211-000040787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040814 | PLP-211-000040815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040831 | PLP-211-000040832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040834 | PLP-211-000040836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040876 | PLP-211-000040880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040916 | PLP-211-000040916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040920 | PLP-211-000040920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000040951 | PLP-211-000040952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000040954 | PLP-211-000040956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041077 | PLP-211-000041077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041120 | PLP-211-000041121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041152 | PLP-211-000041152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041183 | PLP-211-000041184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041192 | PLP-211-000041193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041206 | PLP-211-000041207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041243 | PLP-211-000041244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041261 | PLP-211-000041262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000041265 | PLP-211-000041270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041272 | PLP-211-000041281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041284 | PLP-211-000041284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041286 | PLP-211-000041286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041308 | PLP-211-000041309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041358 | PLP-211-000041358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041360 | PLP-211-000041360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041376 | PLP-211-000041376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041385 | PLP-211-000041385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041387 | PLP-211-000041388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000041398 | PLP-211-000041399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041418 | PLP-211-000041419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041459 | PLP-211-000041459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041474 | PLP-211-000041474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041487 | PLP-211-000041487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041495 | PLP-211-000041496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041499 | PLP-211-000041508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041510 | PLP-211-000041510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041512 | PLP-211-000041519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041522 | PLP-211-000041522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000041542 | PLP-211-000041545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041547 | PLP-211-000041547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041560 | PLP-211-000041560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041608 | PLP-211-000041608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041623 | PLP-211-000041623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041634 | PLP-211-000041634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041680 | PLP-211-000041680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041685 | PLP-211-000041686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041703 | PLP-211-000041703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041705 | PLP-211-000041706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000041708 | PLP-211-000041708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041710 | PLP-211-000041710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041715 | PLP-211-000041715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041748 | PLP-211-000041748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041750 | PLP-211-000041750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041752 | PLP-211-000041752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041757 | PLP-211-000041757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041769 | PLP-211-000041770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041793 | PLP-211-000041793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041814 | PLP-211-000041814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000041817 | PLP-211-000041826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041828 | PLP-211-000041829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041862 | PLP-211-000041862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041864 | PLP-211-000041864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041882 | PLP-211-000041882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041891 | PLP-211-000041891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041902 | PLP-211-000041902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041904 | PLP-211-000041905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041907 | PLP-211-000041907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041913 | PLP-211-000041914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000041919 | PLP-211-000041919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041944 | PLP-211-000041944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000041996 | PLP-211-000041996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042001 | PLP-211-000042001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042011 | PLP-211-000042014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042016 | PLP-211-000042016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042022 | PLP-211-000042024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042032 | PLP-211-000042035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042045 | PLP-211-000042045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042080 | PLP-211-000042080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000042082 | PLP-211-000042083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042089 | PLP-211-000042089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042115 | PLP-211-000042115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042127 | PLP-211-000042127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042144 | PLP-211-000042154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042157 | PLP-211-000042157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042171 | PLP-211-000042171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042191 | PLP-211-000042191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042195 | PLP-211-000042199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042202 | PLP-211-000042202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000042204 | PLP-211-000042207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042238 | PLP-211-000042240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042312 | PLP-211-000042312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042321 | PLP-211-000042322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042338 | PLP-211-000042346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042348 | PLP-211-000042350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042352 | PLP-211-000042352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042354 | PLP-211-000042357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042367 | PLP-211-000042368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042370 | PLP-211-000042375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000042377 | PLP-211-000042377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042379 | PLP-211-000042388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042390 | PLP-211-000042393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042403 | PLP-211-000042403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042410 | PLP-211-000042410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042412 | PLP-211-000042412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042420 | PLP-211-000042420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042440 | PLP-211-000042440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042466 | PLP-211-000042466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042478 | PLP-211-000042478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000042481 | PLP-211-000042481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042505 | PLP-211-000042505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042537 | PLP-211-000042539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042549 | PLP-211-000042550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042558 | PLP-211-000042558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042592 | PLP-211-000042593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042629 | PLP-211-000042630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042641 | PLP-211-000042643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042645 | PLP-211-000042645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042657 | PLP-211-000042657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000042660 | PLP-211-000042660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042663 | PLP-211-000042664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042667 | PLP-211-000042667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042674 | PLP-211-000042682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042686 | PLP-211-000042686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042690 | PLP-211-000042697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042700 | PLP-211-000042701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042704 | PLP-211-000042708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042733 | PLP-211-000042733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042763 | PLP-211-000042763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |