UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-211-000042765 | to | PLP-211-000042766 |
| PLP-211-000042768 | to | PLP-211-000042768 |
| PLP-211-000042788 | to | PLP-211-000042788 |
| PLP-211-000042846 | to | PLP-211-000042846 |
| PLP-211-000042848 | to | PLP-211-000042848 |
| PLP-211-000042850 | to | PLP-211-000042850 |
| PLP-211-000042856 | to | PLP-211-000042856 |
| PLP-211-000042877 | to | PLP-211-000042877 |
| PLP-211-000042919 | to | PLP-211-000042919 |
| PLP-211-000042941 | to | PLP-211-000042941 |
| PLP-211-000042955 | to | PLP-211-000042955 |
| PLP-211-000042994 | to | PLP-211-000042995 |
| PLP-211-000043002 | to | PLP-211-000043007 |
| PLP-211-000043014 | to | PLP-211-000043015 |
| PLP-211-000043018 | to | PLP-211-000043018 |
| PLP-211-000043021 | to | PLP-211-000043021 |
| PLP-211-000043034 | to | PLP-211-000043034 |
| PLP-211-000043036 | to | PLP-211-000043038 |
| PLP-211-000043043 | to | PLP-211-000043043 |
| PLP-211-000043048 | to | PLP-211-000043049 |
| PLP-211-000043076 | to | PLP-211-000043077 |
| PLP-211-000043109 | to | PLP-211-000043111 |
| PLP-211-000043154 | to | PLP-211-000043154 |
| PLP-211-000043159 | to | PLP-211-000043160 |
| PLP-211-000043162 | to | PLP-211-000043164 |
| PLP-211-000043171 | to | PLP-211-000043171 |
| PLP-211-000043174 | to | PLP-211-000043178 |
| PLP-211-000043187 | to | PLP-211-000043187 |
| PLP-211-000043199 | to | PLP-211-000043200 |
| PLP-211-000043202 | to | PLP-211-000043202 |
| PLP-211-000043236 | to | PLP-211-000043237 |
| PLP-211-000043239 | to | PLP-211-000043243 |
| PLP-211-000043245 | to | PLP-211-000043251 |
| PLP-211-000043268 | to | PLP-211-000043271 |
| PLP-211-000043329 | to | PLP-211-000043329 |
| PLP-211-000043331 | to | PLP-211-000043331 |
| PLP-211-000043334 | to | PLP-211-000043334 |
| PLP-211-000043341 | to | PLP-211-000043341 |
| PLP-211-000043347 | to | PLP-211-000043347 |
| PLP-211-000043350 | to | PLP-211-000043355 |
| PLP-211-000043364 | to | PLP-211-000043364 |
| PLP-211-000043366 | to | PLP-211-000043367 |
| PLP-211-000043370 | to | PLP-211-000043370 |
| PLP-211-000043381 | to | PLP-211-000043381 |

| | | |
|---|---|---|
| PLP-211-000043390 | to | PLP-211-000043390 |
| PLP-211-000043394 | to | PLP-211-000043394 |
| PLP-211-000043418 | to | PLP-211-000043421 |
| PLP-211-000043423 | to | PLP-211-000043423 |
| PLP-211-000043426 | to | PLP-211-000043427 |
| PLP-211-000043445 | to | PLP-211-000043445 |
| PLP-211-000043447 | to | PLP-211-000043449 |
| PLP-211-000043461 | to | PLP-211-000043461 |
| PLP-211-000043464 | to | PLP-211-000043465 |
| PLP-211-000043469 | to | PLP-211-000043476 |
| PLP-211-000043480 | to | PLP-211-000043480 |
| PLP-211-000043488 | to | PLP-211-000043490 |
| PLP-211-000043493 | to | PLP-211-000043494 |
| PLP-211-000043505 | to | PLP-211-000043505 |
| PLP-211-000043507 | to | PLP-211-000043507 |
| PLP-211-000043520 | to | PLP-211-000043521 |
| PLP-211-000043524 | to | PLP-211-000043525 |
| PLP-211-000043527 | to | PLP-211-000043527 |
| PLP-211-000043530 | to | PLP-211-000043531 |
| PLP-211-000043533 | to | PLP-211-000043533 |
| PLP-211-000043535 | to | PLP-211-000043537 |
| PLP-211-000043546 | to | PLP-211-000043548 |
| PLP-211-000043551 | to | PLP-211-000043551 |
| PLP-211-000043563 | to | PLP-211-000043564 |
| PLP-211-000043566 | to | PLP-211-000043567 |
| PLP-211-000043570 | to | PLP-211-000043573 |
| PLP-211-000043587 | to | PLP-211-000043589 |
| PLP-211-000043596 | to | PLP-211-000043596 |
| PLP-211-000043613 | to | PLP-211-000043614 |
| PLP-211-000043616 | to | PLP-211-000043616 |
| PLP-211-000043618 | to | PLP-211-000043619 |
| PLP-211-000043621 | to | PLP-211-000043624 |
| PLP-211-000043627 | to | PLP-211-000043627 |
| PLP-211-000043631 | to | PLP-211-000043634 |
| PLP-211-000043640 | to | PLP-211-000043640 |
| PLP-211-000043646 | to | PLP-211-000043646 |
| PLP-211-000043648 | to | PLP-211-000043648 |
| PLP-211-000043655 | to | PLP-211-000043655 |
| PLP-211-000043671 | to | PLP-211-000043671 |
| PLP-211-000043691 | to | PLP-211-000043692 |
| PLP-211-000043704 | to | PLP-211-000043704 |
| PLP-211-000043707 | to | PLP-211-000043707 |
| PLP-211-000043720 | to | PLP-211-000043721 |
| PLP-211-000043724 | to | PLP-211-000043724 |

| | | |
|---|---|---|
| PLP-211-000043726 | to | PLP-211-000043726 |
| PLP-211-000043745 | to | PLP-211-000043746 |
| PLP-211-000043748 | to | PLP-211-000043748 |
| PLP-211-000043758 | to | PLP-211-000043762 |
| PLP-211-000043764 | to | PLP-211-000043766 |
| PLP-211-000043775 | to | PLP-211-000043775 |
| PLP-211-000043780 | to | PLP-211-000043781 |
| PLP-211-000043785 | to | PLP-211-000043785 |
| PLP-211-000043787 | to | PLP-211-000043788 |
| PLP-211-000043792 | to | PLP-211-000043793 |
| PLP-211-000043813 | to | PLP-211-000043815 |
| PLP-211-000043835 | to | PLP-211-000043835 |
| PLP-211-000043848 | to | PLP-211-000043848 |
| PLP-211-000043851 | to | PLP-211-000043851 |
| PLP-211-000043853 | to | PLP-211-000043855 |
| PLP-211-000043863 | to | PLP-211-000043864 |
| PLP-211-000043867 | to | PLP-211-000043868 |
| PLP-211-000043890 | to | PLP-211-000043891 |
| PLP-211-000043893 | to | PLP-211-000043893 |
| PLP-211-000043898 | to | PLP-211-000043898 |
| PLP-211-000043900 | to | PLP-211-000043904 |
| PLP-211-000043907 | to | PLP-211-000043907 |
| PLP-211-000043915 | to | PLP-211-000043915 |
| PLP-211-000043917 | to | PLP-211-000043918 |
| PLP-211-000043923 | to | PLP-211-000043924 |
| PLP-211-000043931 | to | PLP-211-000043937 |
| PLP-211-000043945 | to | PLP-211-000043947 |
| PLP-211-000043962 | to | PLP-211-000043967 |
| PLP-211-000043969 | to | PLP-211-000043970 |
| PLP-211-000043979 | to | PLP-211-000043979 |
| PLP-211-000043995 | to | PLP-211-000043995 |
| PLP-211-000043997 | to | PLP-211-000043998 |
| PLP-211-000044000 | to | PLP-211-000044000 |
| PLP-211-000044002 | to | PLP-211-000044002 |
| PLP-211-000044004 | to | PLP-211-000044005 |
| PLP-211-000044012 | to | PLP-211-000044014 |
| PLP-211-000044019 | to | PLP-211-000044019 |
| PLP-211-000044030 | to | PLP-211-000044032 |
| PLP-211-000044040 | to | PLP-211-000044040 |
| PLP-211-000044045 | to | PLP-211-000044047 |
| PLP-211-000044053 | to | PLP-211-000044057 |
| PLP-211-000044059 | to | PLP-211-000044066 |
| PLP-211-000044068 | to | PLP-211-000044074 |
| PLP-211-000044079 | to | PLP-211-000044091 |

| | | |
|---|---|---|
| PLP-211-000044093 | to | PLP-211-000044114 |
| PLP-211-000044116 | to | PLP-211-000044116 |
| PLP-211-000044119 | to | PLP-211-000044119 |
| PLP-211-000044121 | to | PLP-211-000044121 |
| PLP-211-000044126 | to | PLP-211-000044126 |
| PLP-211-000044128 | to | PLP-211-000044128 |
| PLP-211-000044130 | to | PLP-211-000044130 |
| PLP-211-000044139 | to | PLP-211-000044140 |
| PLP-211-000044142 | to | PLP-211-000044142 |
| PLP-211-000044144 | to | PLP-211-000044146 |
| PLP-211-000044148 | to | PLP-211-000044157 |
| PLP-211-000044159 | to | PLP-211-000044175 |
| PLP-211-000044177 | to | PLP-211-000044179 |
| PLP-211-000044181 | to | PLP-211-000044182 |
| PLP-211-000044184 | to | PLP-211-000044187 |
| PLP-211-000044192 | to | PLP-211-000044198 |
| PLP-211-000044200 | to | PLP-211-000044207 |
| PLP-211-000044209 | to | PLP-211-000044209 |
| PLP-211-000044214 | to | PLP-211-000044218 |
| PLP-211-000044220 | to | PLP-211-000044229 |
| PLP-211-000044232 | to | PLP-211-000044232 |
| PLP-211-000044237 | to | PLP-211-000044240 |
| PLP-211-000044243 | to | PLP-211-000044243 |
| PLP-211-000044251 | to | PLP-211-000044256 |
| PLP-211-000044259 | to | PLP-211-000044261 |
| PLP-211-000044273 | to | PLP-211-000044276 |
| PLP-211-000044283 | to | PLP-211-000044284 |
| PLP-211-000044286 | to | PLP-211-000044291 |
| PLP-211-000044293 | to | PLP-211-000044293 |
| PLP-211-000044295 | to | PLP-211-000044295 |
| PLP-211-000044306 | to | PLP-211-000044306 |
| PLP-211-000044310 | to | PLP-211-000044326 |
| PLP-211-000044330 | to | PLP-211-000044330 |
| PLP-211-000044332 | to | PLP-211-000044338 |
| PLP-211-000044350 | to | PLP-211-000044364 |
| PLP-211-000044366 | to | PLP-211-000044366 |
| PLP-211-000044368 | to | PLP-211-000044368 |
| PLP-211-000044371 | to | PLP-211-000044371 |
| PLP-211-000044373 | to | PLP-211-000044373 |
| PLP-211-000044375 | to | PLP-211-000044380 |
| PLP-211-000044382 | to | PLP-211-000044388 |
| PLP-211-000044390 | to | PLP-211-000044390 |
| PLP-211-000044392 | to | PLP-211-000044396 |
| PLP-211-000044400 | to | PLP-211-000044400 |

PLP-211-000044405    to    PLP-211-000044418
PLP-211-000044446    to    PLP-211-000044446
PLP-211-000044455    to    PLP-211-000044455
PLP-211-000044469    to    PLP-211-000044478
PLP-211-000044492    to    PLP-211-000044496
PLP-211-000044498    to    PLP-211-000044511
PLP-211-000044541    to    PLP-211-000044541
PLP-211-000044554    to    PLP-211-000044554
PLP-211-000044556    to    PLP-211-000044556
PLP-211-000044558    to    PLP-211-000044558
PLP-211-000044560    to    PLP-211-000044560
PLP-211-000044563    to    PLP-211-000044565
PLP-211-000044567    to    PLP-211-000044568
PLP-211-000044571    to    PLP-211-000044572
PLP-211-000044578    to    PLP-211-000044578
PLP-211-000044581    to    PLP-211-000044581
PLP-211-000044584    to    PLP-211-000044584
PLP-211-000044586    to    PLP-211-000044586
PLP-211-000044604    to    PLP-211-000044613
PLP-211-000044629    to    PLP-211-000044632
PLP-211-000044634    to    PLP-211-000044634
PLP-211-000044647    to    PLP-211-000044647
PLP-211-000044650    to    PLP-211-000044650
PLP-211-000044656    to    PLP-211-000044656
PLP-211-000044660    to    PLP-211-000044660
PLP-211-000044673    to    PLP-211-000044673
PLP-211-000044681    to    PLP-211-000044681
PLP-211-000044686    to    PLP-211-000044686
PLP-211-000044688    to    PLP-211-000044691
PLP-211-000044693    to    PLP-211-000044695
PLP-211-000044705    to    PLP-211-000044710
PLP-211-000044721    to    PLP-211-000044721
PLP-211-000044753    to    PLP-211-000044753
PLP-211-000044766    to    PLP-211-000044766
PLP-211-000044775    to    PLP-211-000044775
PLP-211-000044790    to    PLP-211-000044793
PLP-211-000044796    to    PLP-211-000044796
PLP-211-000044798    to    PLP-211-000044798
PLP-211-000044884    to    PLP-211-000044884
PLP-211-000044916    to    PLP-211-000044916
PLP-211-000044920    to    PLP-211-000044920
PLP-211-000044933    to    PLP-211-000044933
PLP-211-000044948    to    PLP-211-000044962
PLP-211-000044964    to    PLP-211-000044966

| | | |
|---|---|---|
| PLP-211-000044974 | to | PLP-211-000044975 |
| PLP-211-000044978 | to | PLP-211-000044979 |
| PLP-211-000045028 | to | PLP-211-000045029 |
| PLP-211-000045031 | to | PLP-211-000045031 |
| PLP-211-000045037 | to | PLP-211-000045040 |
| PLP-211-000045044 | to | PLP-211-000045046 |
| PLP-211-000045048 | to | PLP-211-000045048 |
| PLP-211-000045050 | to | PLP-211-000045051 |
| PLP-211-000045064 | to | PLP-211-000045070 |
| PLP-211-000045094 | to | PLP-211-000045094 |
| PLP-211-000045103 | to | PLP-211-000045103 |
| PLP-211-000045119 | to | PLP-211-000045119 |
| PLP-211-000045121 | to | PLP-211-000045122 |
| PLP-211-000045126 | to | PLP-211-000045126 |
| PLP-211-000045128 | to | PLP-211-000045132 |
| PLP-211-000045134 | to | PLP-211-000045134 |
| PLP-211-000045136 | to | PLP-211-000045137 |
| PLP-211-000045139 | to | PLP-211-000045139 |
| PLP-211-000045151 | to | PLP-211-000045151 |
| PLP-211-000045160 | to | PLP-211-000045162 |
| PLP-211-000045170 | to | PLP-211-000045172 |
| PLP-211-000045181 | to | PLP-211-000045181 |
| PLP-211-000045184 | to | PLP-211-000045184 |
| PLP-211-000045191 | to | PLP-211-000045194 |
| PLP-211-000045208 | to | PLP-211-000045208 |
| PLP-211-000045210 | to | PLP-211-000045210 |
| PLP-211-000045218 | to | PLP-211-000045218 |
| PLP-211-000045257 | to | PLP-211-000045258 |
| PLP-211-000045261 | to | PLP-211-000045261 |
| PLP-211-000045270 | to | PLP-211-000045271 |
| PLP-211-000045281 | to | PLP-211-000045293 |
| PLP-211-000045362 | to | PLP-211-000045362 |
| PLP-211-000045367 | to | PLP-211-000045367 |
| PLP-211-000045383 | to | PLP-211-000045383 |
| PLP-211-000045411 | to | PLP-211-000045412 |
| PLP-211-000045418 | to | PLP-211-000045418 |
| PLP-211-000045458 | to | PLP-211-000045458 |
| PLP-211-000045460 | to | PLP-211-000045461 |
| PLP-211-000045577 | to | PLP-211-000045578 |
| PLP-211-000045580 | to | PLP-211-000045580 |
| PLP-211-000045592 | to | PLP-211-000045593 |
| PLP-211-000045613 | to | PLP-211-000045613 |
| PLP-211-000045615 | to | PLP-211-000045617 |
| PLP-211-000045620 | to | PLP-211-000045621 |

7

| | | |
|---|---|---|
| PLP-211-000045633 | to | PLP-211-000045633 |
| PLP-211-000045654 | to | PLP-211-000045655 |
| PLP-211-000045657 | to | PLP-211-000045657 |
| PLP-211-000045659 | to | PLP-211-000045659 |
| PLP-211-000045661 | to | PLP-211-000045661 |
| PLP-211-000045663 | to | PLP-211-000045663 |
| PLP-211-000045665 | to | PLP-211-000045665 |
| PLP-211-000045670 | to | PLP-211-000045670 |
| PLP-211-000045682 | to | PLP-211-000045687 |
| PLP-211-000045689 | to | PLP-211-000045692 |
| PLP-211-000045694 | to | PLP-211-000045696 |
| PLP-211-000045716 | to | PLP-211-000045720 |
| PLP-211-000045730 | to | PLP-211-000045731 |
| PLP-211-000045737 | to | PLP-211-000045738 |
| PLP-211-000045742 | to | PLP-211-000045748 |
| PLP-211-000045756 | to | PLP-211-000045756 |
| PLP-211-000045758 | to | PLP-211-000045758 |
| PLP-211-000045785 | to | PLP-211-000045785 |
| PLP-211-000045788 | to | PLP-211-000045788 |
| PLP-211-000045830 | to | PLP-211-000045830 |
| PLP-211-000045834 | to | PLP-211-000045834 |
| PLP-211-000045846 | to | PLP-211-000045846 |
| PLP-211-000045857 | to | PLP-211-000045857 |
| PLP-211-000045859 | to | PLP-211-000045860 |
| PLP-211-000045862 | to | PLP-211-000045863 |
| PLP-211-000045865 | to | PLP-211-000045865 |
| PLP-211-000045874 | to | PLP-211-000045880 |
| PLP-211-000045882 | to | PLP-211-000045885 |
| PLP-211-000045889 | to | PLP-211-000045896 |
| PLP-211-000045900 | to | PLP-211-000045900 |
| PLP-211-000045904 | to | PLP-211-000045905 |
| PLP-211-000045907 | to | PLP-211-000045907 |
| PLP-211-000045909 | to | PLP-211-000045910 |
| PLP-211-000045912 | to | PLP-211-000045912 |
| PLP-211-000045946 | to | PLP-211-000045946 |
| PLP-211-000045964 | to | PLP-211-000045964 |
| PLP-211-000045973 | to | PLP-211-000045973 |
| PLP-211-000045975 | to | PLP-211-000045975 |
| PLP-211-000045983 | to | PLP-211-000045986 |
| PLP-211-000045999 | to | PLP-211-000046000 |
| PLP-211-000046012 | to | PLP-211-000046012 |
| PLP-211-000046041 | to | PLP-211-000046044 |
| PLP-211-000046059 | to | PLP-211-000046061 |
| PLP-211-000046063 | to | PLP-211-000046063 |

| | | |
|---|---|---|
| PLP-211-000046067 | to | PLP-211-000046067 |
| PLP-211-000046069 | to | PLP-211-000046070 |
| PLP-211-000046073 | to | PLP-211-000046075 |
| PLP-211-000046127 | to | PLP-211-000046132 |
| PLP-211-000046134 | to | PLP-211-000046134 |
| PLP-211-000046140 | to | PLP-211-000046143 |
| PLP-211-000046145 | to | PLP-211-000046145 |
| PLP-211-000046147 | to | PLP-211-000046148 |
| PLP-211-000046160 | to | PLP-211-000046161 |
| PLP-211-000046163 | to | PLP-211-000046164 |
| PLP-211-000046167 | to | PLP-211-000046167 |
| PLP-211-000046196 | to | PLP-211-000046196 |
| PLP-211-000046202 | to | PLP-211-000046202 |
| PLP-211-000046216 | to | PLP-211-000046216 |
| PLP-211-000046218 | to | PLP-211-000046219 |
| PLP-211-000046223 | to | PLP-211-000046223 |
| PLP-211-000046230 | to | PLP-211-000046230 |
| PLP-211-000046232 | to | PLP-211-000046232 |
| PLP-211-000046236 | to | PLP-211-000046239 |
| PLP-211-000046254 | to | PLP-211-000046254 |
| PLP-211-000046257 | to | PLP-211-000046257 |
| PLP-211-000046263 | to | PLP-211-000046263 |
| PLP-211-000046265 | to | PLP-211-000046265 |
| PLP-211-000046305 | to | PLP-211-000046305 |
| PLP-211-000046308 | to | PLP-211-000046310 |
| PLP-211-000046314 | to | PLP-211-000046314 |
| PLP-211-000046316 | to | PLP-211-000046316 |
| PLP-211-000046318 | to | PLP-211-000046318 |
| PLP-211-000046344 | to | PLP-211-000046346 |
| PLP-211-000046354 | to | PLP-211-000046356 |
| PLP-211-000046406 | to | PLP-211-000046406 |
| PLP-211-000046412 | to | PLP-211-000046413 |
| PLP-211-000046415 | to | PLP-211-000046417 |
| PLP-211-000046425 | to | PLP-211-000046425 |
| PLP-211-000046435 | to | PLP-211-000046435 |
| PLP-211-000046437 | to | PLP-211-000046437 |
| PLP-211-000046440 | to | PLP-211-000046445 |
| PLP-211-000046458 | to | PLP-211-000046458 |
| PLP-211-000046465 | to | PLP-211-000046465 |
| PLP-211-000046467 | to | PLP-211-000046469 |
| PLP-211-000046495 | to | PLP-211-000046495 |
| PLP-211-000046501 | to | PLP-211-000046501 |
| PLP-211-000046512 | to | PLP-211-000046515 |
| PLP-211-000046518 | to | PLP-211-000046518 |

| | | |
|---|---|---|
| PLP-211-000046521 | to | PLP-211-000046521 |
| PLP-211-000046566 | to | PLP-211-000046566 |
| PLP-211-000046569 | to | PLP-211-000046571 |
| PLP-211-000046576 | to | PLP-211-000046577 |
| PLP-211-000046581 | to | PLP-211-000046581 |
| PLP-211-000046584 | to | PLP-211-000046585 |
| PLP-211-000046608 | to | PLP-211-000046609 |
| PLP-211-000046618 | to | PLP-211-000046618 |
| PLP-211-000046622 | to | PLP-211-000046623 |
| PLP-211-000046634 | to | PLP-211-000046634 |
| PLP-211-000046636 | to | PLP-211-000046636 |
| PLP-211-000046648 | to | PLP-211-000046648 |
| PLP-211-000046652 | to | PLP-211-000046652 |
| PLP-211-000046660 | to | PLP-211-000046661 |
| PLP-211-000046667 | to | PLP-211-000046667 |
| PLP-211-000046677 | to | PLP-211-000046677 |
| PLP-211-000046709 | to | PLP-211-000046709 |
| PLP-211-000046724 | to | PLP-211-000046724 |
| PLP-211-000046726 | to | PLP-211-000046726 |
| PLP-211-000046741 | to | PLP-211-000046741 |
| PLP-211-000046751 | to | PLP-211-000046753 |
| PLP-211-000046766 | to | PLP-211-000046766 |
| PLP-211-000046771 | to | PLP-211-000046772 |
| PLP-211-000046788 | to | PLP-211-000046789 |
| PLP-211-000046803 | to | PLP-211-000046803 |
| PLP-211-000046823 | to | PLP-211-000046823 |
| PLP-211-000046836 | to | PLP-211-000046836 |
| PLP-211-000046845 | to | PLP-211-000046845 |
| PLP-211-000046847 | to | PLP-211-000046847 |
| PLP-211-000046858 | to | PLP-211-000046858 |
| PLP-211-000046861 | to | PLP-211-000046862 |
| PLP-211-000046865 | to | PLP-211-000046865 |
| PLP-211-000046891 | to | PLP-211-000046891 |
| PLP-211-000046915 | to | PLP-211-000046915 |
| PLP-211-000046917 | to | PLP-211-000046917 |
| PLP-211-000046933 | to | PLP-211-000046933 |
| PLP-211-000046945 | to | PLP-211-000046945 |
| PLP-211-000046951 | to | PLP-211-000046951 |
| PLP-211-000046967 | to | PLP-211-000046969 |
| PLP-211-000046971 | to | PLP-211-000046978 |
| PLP-211-000046989 | to | PLP-211-000046989 |
| PLP-211-000047019 | to | PLP-211-000047020 |
| PLP-211-000047085 | to | PLP-211-000047085 |
| PLP-211-000047096 | to | PLP-211-000047096 |

| | | |
|---|---|---|
| PLP-211-000047102 | to | PLP-211-000047102 |
| PLP-211-000047104 | to | PLP-211-000047104 |
| PLP-211-000047108 | to | PLP-211-000047108 |
| PLP-211-000047119 | to | PLP-211-000047121 |
| PLP-211-000047128 | to | PLP-211-000047129 |
| PLP-211-000047134 | to | PLP-211-000047134 |
| PLP-211-000047138 | to | PLP-211-000047138 |
| PLP-211-000047146 | to | PLP-211-000047146 |
| PLP-211-000047151 | to | PLP-211-000047151 |
| PLP-211-000047153 | to | PLP-211-000047153 |
| PLP-211-000047165 | to | PLP-211-000047165 |
| PLP-211-000047169 | to | PLP-211-000047171 |
| PLP-211-000047179 | to | PLP-211-000047179 |
| PLP-211-000047184 | to | PLP-211-000047184 |
| PLP-211-000047207 | to | PLP-211-000047208 |
| PLP-211-000047219 | to | PLP-211-000047222 |
| PLP-211-000047233 | to | PLP-211-000047234 |
| PLP-211-000047236 | to | PLP-211-000047239 |
| PLP-211-000047244 | to | PLP-211-000047245 |
| PLP-211-000047249 | to | PLP-211-000047250 |
| PLP-211-000047264 | to | PLP-211-000047266 |
| PLP-211-000047269 | to | PLP-211-000047269 |
| PLP-211-000047275 | to | PLP-211-000047275 |
| PLP-211-000047280 | to | PLP-211-000047281 |
| PLP-211-000047285 | to | PLP-211-000047285 |
| PLP-211-000047316 | to | PLP-211-000047318 |
| PLP-211-000047349 | to | PLP-211-000047350 |
| PLP-211-000047356 | to | PLP-211-000047356 |
| PLP-211-000047372 | to | PLP-211-000047373 |
| PLP-211-000047377 | to | PLP-211-000047379 |
| PLP-211-000047382 | to | PLP-211-000047384 |
| PLP-211-000047386 | to | PLP-211-000047387 |
| PLP-211-000047396 | to | PLP-211-000047396 |
| PLP-211-000047401 | to | PLP-211-000047401 |
| PLP-211-000047418 | to | PLP-211-000047418 |
| PLP-211-000047424 | to | PLP-211-000047427 |
| PLP-211-000047429 | to | PLP-211-000047430 |
| PLP-211-000047438 | to | PLP-211-000047441 |
| PLP-211-000047450 | to | PLP-211-000047450 |
| PLP-211-000047452 | to | PLP-211-000047457 |
| PLP-211-000047461 | to | PLP-211-000047462 |
| PLP-211-000047469 | to | PLP-211-000047469 |
| PLP-211-000047472 | to | PLP-211-000047472 |
| PLP-211-000047474 | to | PLP-211-000047474 |

| | | |
|---|---|---|
| PLP-211-000047479 | to | PLP-211-000047479 |
| PLP-211-000047481 | to | PLP-211-000047481 |
| PLP-211-000047483 | to | PLP-211-000047488 |
| PLP-211-000047501 | to | PLP-211-000047501 |
| PLP-211-000047503 | to | PLP-211-000047505 |
| PLP-211-000047517 | to | PLP-211-000047517 |
| PLP-211-000047546 | to | PLP-211-000047548 |
| PLP-211-000047556 | to | PLP-211-000047558 |
| PLP-211-000047560 | to | PLP-211-000047560 |
| PLP-211-000047563 | to | PLP-211-000047565 |
| PLP-211-000047568 | to | PLP-211-000047568 |
| PLP-211-000047572 | to | PLP-211-000047582 |
| PLP-211-000047617 | to | PLP-211-000047617 |
| PLP-211-000047650 | to | PLP-211-000047652 |
| PLP-211-000047657 | to | PLP-211-000047660 |
| PLP-211-000047666 | to | PLP-211-000047666 |
| PLP-211-000047670 | to | PLP-211-000047671 |
| PLP-211-000047673 | to | PLP-211-000047674 |
| PLP-211-000047678 | to | PLP-211-000047678 |
| PLP-211-000047703 | to | PLP-211-000047703 |
| PLP-211-000047706 | to | PLP-211-000047708 |
| PLP-211-000047712 | to | PLP-211-000047713 |
| PLP-211-000047717 | to | PLP-211-000047717 |
| PLP-211-000047720 | to | PLP-211-000047722 |
| PLP-211-000047727 | to | PLP-211-000047729 |
| PLP-211-000047733 | to | PLP-211-000047733 |
| PLP-211-000047735 | to | PLP-211-000047738 |
| PLP-211-000047742 | to | PLP-211-000047743 |
| PLP-211-000047745 | to | PLP-211-000047745 |
| PLP-211-000047749 | to | PLP-211-000047750 |
| PLP-211-000047754 | to | PLP-211-000047758 |
| PLP-211-000047765 | to | PLP-211-000047767 |
| PLP-211-000047769 | to | PLP-211-000047770 |
| PLP-211-000047773 | to | PLP-211-000047778 |
| PLP-211-000047788 | to | PLP-211-000047789 |
| PLP-211-000047791 | to | PLP-211-000047791 |
| PLP-211-000047798 | to | PLP-211-000047798 |
| PLP-211-000047801 | to | PLP-211-000047803 |
| PLP-211-000047817 | to | PLP-211-000047821 |
| PLP-211-000047825 | to | PLP-211-000047826 |
| PLP-211-000047834 | to | PLP-211-000047834 |
| PLP-211-000047837 | to | PLP-211-000047837 |
| PLP-211-000047840 | to | PLP-211-000047840 |
| PLP-211-000047869 | to | PLP-211-000047869 |

| | | |
|---|---|---|
| PLP-211-000047877 | to | PLP-211-000047877 |
| PLP-211-000047910 | to | PLP-211-000047910 |
| PLP-211-000047912 | to | PLP-211-000047916 |
| PLP-211-000047935 | to | PLP-211-000047935 |
| PLP-211-000047939 | to | PLP-211-000047940 |
| PLP-211-000047949 | to | PLP-211-000047950 |
| PLP-211-000047970 | to | PLP-211-000047970 |
| PLP-211-000047983 | to | PLP-211-000047983 |
| PLP-211-000047988 | to | PLP-211-000047989 |
| PLP-211-000047993 | to | PLP-211-000047994 |
| PLP-211-000048006 | to | PLP-211-000048006 |
| PLP-211-000048010 | to | PLP-211-000048010 |
| PLP-211-000048018 | to | PLP-211-000048018 |
| PLP-211-000048024 | to | PLP-211-000048024 |
| PLP-211-000048030 | to | PLP-211-000048030 |
| PLP-211-000048047 | to | PLP-211-000048049 |
| PLP-211-000048062 | to | PLP-211-000048067 |
| PLP-211-000048074 | to | PLP-211-000048075 |
| PLP-211-000048133 | to | PLP-211-000048137 |
| PLP-211-000048152 | to | PLP-211-000048152 |
| PLP-211-000048155 | to | PLP-211-000048156 |
| PLP-211-000048176 | to | PLP-211-000048176 |
| PLP-211-000048178 | to | PLP-211-000048182 |
| PLP-211-000048184 | to | PLP-211-000048189 |
| PLP-211-000048192 | to | PLP-211-000048192 |
| PLP-211-000048198 | to | PLP-211-000048202 |
| PLP-211-000048210 | to | PLP-211-000048210 |
| PLP-211-000048213 | to | PLP-211-000048213 |
| PLP-211-000048218 | to | PLP-211-000048219 |
| PLP-211-000048224 | to | PLP-211-000048224 |
| PLP-211-000048227 | to | PLP-211-000048227 |
| PLP-211-000048229 | to | PLP-211-000048229 |
| PLP-211-000048241 | to | PLP-211-000048242 |
| PLP-211-000048245 | to | PLP-211-000048249 |
| PLP-211-000048256 | to | PLP-211-000048259 |
| PLP-211-000048262 | to | PLP-211-000048265 |
| PLP-211-000048272 | to | PLP-211-000048277 |
| PLP-211-000048280 | to | PLP-211-000048286 |
| PLP-211-000048299 | to | PLP-211-000048299 |
| PLP-211-000048308 | to | PLP-211-000048313 |
| PLP-211-000048319 | to | PLP-211-000048322 |
| PLP-211-000048343 | to | PLP-211-000048346 |
| PLP-211-000048349 | to | PLP-211-000048352 |
| PLP-211-000048356 | to | PLP-211-000048359 |

| | | |
|---|---|---|
| PLP-211-000048389 | to | PLP-211-000048392 |
| PLP-211-000048399 | to | PLP-211-000048399 |
| PLP-211-000048406 | to | PLP-211-000048407 |
| PLP-211-000048410 | to | PLP-211-000048417 |
| PLP-211-000048419 | to | PLP-211-000048425 |
| PLP-211-000048428 | to | PLP-211-000048436 |
| PLP-211-000048443 | to | PLP-211-000048445 |
| PLP-211-000048454 | to | PLP-211-000048458 |
| PLP-211-000048467 | to | PLP-211-000048467 |
| PLP-211-000048469 | to | PLP-211-000048469 |
| PLP-211-000048487 | to | PLP-211-000048494 |
| PLP-211-000048497 | to | PLP-211-000048498 |
| PLP-211-000048507 | to | PLP-211-000048509 |
| PLP-211-000048539 | to | PLP-211-000048544 |
| PLP-211-000048576 | to | PLP-211-000048576 |
| PLP-211-000048581 | to | PLP-211-000048582 |
| PLP-211-000048587 | to | PLP-211-000048587 |
| PLP-211-000048594 | to | PLP-211-000048595 |
| PLP-211-000048597 | to | PLP-211-000048597 |
| PLP-211-000048599 | to | PLP-211-000048599 |
| PLP-211-000048603 | to | PLP-211-000048603 |
| PLP-211-000048614 | to | PLP-211-000048622 |
| PLP-211-000048626 | to | PLP-211-000048629 |
| PLP-211-000048633 | to | PLP-211-000048633 |
| PLP-211-000048641 | to | PLP-211-000048641 |
| PLP-211-000048643 | to | PLP-211-000048645 |
| PLP-211-000048650 | to | PLP-211-000048650 |
| PLP-211-000048652 | to | PLP-211-000048653 |
| PLP-211-000048656 | to | PLP-211-000048657 |
| PLP-211-000048662 | to | PLP-211-000048662 |
| PLP-211-000048673 | to | PLP-211-000048678 |
| PLP-211-000048686 | to | PLP-211-000048686 |
| PLP-211-000048691 | to | PLP-211-000048691 |
| PLP-211-000048709 | to | PLP-211-000048709 |
| PLP-211-000048716 | to | PLP-211-000048725 |
| PLP-211-000048727 | to | PLP-211-000048731 |
| PLP-211-000048756 | to | PLP-211-000048759 |
| PLP-211-000048784 | to | PLP-211-000048784 |
| PLP-211-000048787 | to | PLP-211-000048787 |
| PLP-211-000048790 | to | PLP-211-000048790 |
| PLP-211-000048797 | to | PLP-211-000048800 |
| PLP-211-000048805 | to | PLP-211-000048805 |
| PLP-211-000048812 | to | PLP-211-000048812 |
| PLP-211-000048816 | to | PLP-211-000048816 |

| | | |
|---|---|---|
| PLP-211-000048827 | to | PLP-211-000048828 |
| PLP-211-000048831 | to | PLP-211-000048831 |
| PLP-211-000048841 | to | PLP-211-000048844 |
| PLP-211-000048850 | to | PLP-211-000048852 |
| PLP-211-000048858 | to | PLP-211-000048858 |
| PLP-211-000048861 | to | PLP-211-000048861 |
| PLP-211-000048864 | to | PLP-211-000048865 |
| PLP-211-000048883 | to | PLP-211-000048883 |
| PLP-211-000048894 | to | PLP-211-000048896 |
| PLP-211-000048898 | to | PLP-211-000048898 |
| PLP-211-000048900 | to | PLP-211-000048907 |
| PLP-211-000048932 | to | PLP-211-000048936 |
| PLP-211-000048944 | to | PLP-211-000048944 |
| PLP-211-000048956 | to | PLP-211-000048956 |
| PLP-211-000048968 | to | PLP-211-000048974 |
| PLP-211-000048976 | to | PLP-211-000048980 |
| PLP-211-000048989 | to | PLP-211-000048995 |
| PLP-211-000048999 | to | PLP-211-000049003 |
| PLP-211-000049007 | to | PLP-211-000049007 |
| PLP-211-000049015 | to | PLP-211-000049016 |
| PLP-211-000049019 | to | PLP-211-000049026 |
| PLP-211-000049032 | to | PLP-211-000049032 |
| PLP-211-000049037 | to | PLP-211-000049039 |
| PLP-211-000049043 | to | PLP-211-000049043 |
| PLP-211-000049045 | to | PLP-211-000049049 |
| PLP-211-000049051 | to | PLP-211-000049052 |
| PLP-211-000049054 | to | PLP-211-000049054 |
| PLP-211-000049056 | to | PLP-211-000049060 |
| PLP-211-000049079 | to | PLP-211-000049079 |
| PLP-211-000049084 | to | PLP-211-000049086 |
| PLP-211-000049120 | to | PLP-211-000049120 |
| PLP-211-000049149 | to | PLP-211-000049149 |
| PLP-211-000049155 | to | PLP-211-000049156 |
| PLP-211-000049161 | to | PLP-211-000049161 |
| PLP-211-000049163 | to | PLP-211-000049166 |
| PLP-211-000049184 | to | PLP-211-000049184 |
| PLP-211-000049206 | to | PLP-211-000049207 |
| PLP-211-000049210 | to | PLP-211-000049210 |
| PLP-211-000049227 | to | PLP-211-000049227 |
| PLP-211-000049232 | to | PLP-211-000049232 |
| PLP-211-000049234 | to | PLP-211-000049234 |
| PLP-211-000049253 | to | PLP-211-000049253 |
| PLP-211-000049257 | to | PLP-211-000049257 |
| PLP-211-000049259 | to | PLP-211-000049259 |

| | | |
|---|---|---|
| PLP-211-000049285 | to | PLP-211-000049286 |
| PLP-211-000049289 | to | PLP-211-000049289 |
| PLP-211-000049293 | to | PLP-211-000049293 |
| PLP-211-000049307 | to | PLP-211-000049307 |
| PLP-211-000049320 | to | PLP-211-000049320 |
| PLP-211-000049325 | to | PLP-211-000049325 |
| PLP-211-000049329 | to | PLP-211-000049329 |
| PLP-211-000049334 | to | PLP-211-000049334 |
| PLP-211-000049343 | to | PLP-211-000049343 |
| PLP-211-000049347 | to | PLP-211-000049348 |
| PLP-211-000049360 | to | PLP-211-000049361 |
| PLP-211-000049363 | to | PLP-211-000049363 |
| PLP-211-000049368 | to | PLP-211-000049368 |
| PLP-211-000049373 | to | PLP-211-000049373 |
| PLP-211-000049377 | to | PLP-211-000049378 |
| PLP-211-000049381 | to | PLP-211-000049381 |
| PLP-211-000049383 | to | PLP-211-000049383 |
| PLP-211-000049387 | to | PLP-211-000049387 |
| PLP-211-000049389 | to | PLP-211-000049390 |
| PLP-211-000049393 | to | PLP-211-000049393 |
| PLP-211-000049395 | to | PLP-211-000049397 |
| PLP-211-000049399 | to | PLP-211-000049399 |
| PLP-211-000049403 | to | PLP-211-000049403 |
| PLP-211-000049409 | to | PLP-211-000049409 |
| PLP-211-000049418 | to | PLP-211-000049418 |
| PLP-211-000049421 | to | PLP-211-000049421 |
| PLP-211-000049447 | to | PLP-211-000049447 |
| PLP-211-000049456 | to | PLP-211-000049457 |
| PLP-211-000049465 | to | PLP-211-000049465 |
| PLP-211-000049468 | to | PLP-211-000049468 |
| PLP-211-000049481 | to | PLP-211-000049481 |
| PLP-211-000049486 | to | PLP-211-000049487 |
| PLP-211-000049500 | to | PLP-211-000049500 |
| PLP-211-000049508 | to | PLP-211-000049508 |
| PLP-211-000049524 | to | PLP-211-000049524 |
| PLP-211-000049534 | to | PLP-211-000049534 |
| PLP-211-000049543 | to | PLP-211-000049543 |
| PLP-211-000049547 | to | PLP-211-000049547 |
| PLP-211-000049576 | to | PLP-211-000049576 |
| PLP-211-000049582 | to | PLP-211-000049582 |
| PLP-211-000049586 | to | PLP-211-000049586 |
| PLP-211-000049588 | to | PLP-211-000049588 |
| PLP-211-000049590 | to | PLP-211-000049590 |
| PLP-211-000049598 | to | PLP-211-000049598 |

| PLP-211-000049606 | to | PLP-211-000049606 |
|---|---|---|
| PLP-211-000049611 | to | PLP-211-000049611 |
| PLP-211-000049614 | to | PLP-211-000049614 |
| PLP-211-000049627 | to | PLP-211-000049627 |
| PLP-211-000049631 | to | PLP-211-000049631 |
| PLP-211-000049647 | to | PLP-211-000049647 |
| PLP-211-000049652 | to | PLP-211-000049652 |
| PLP-211-000049663 | to | PLP-211-000049663 |
| PLP-211-000049665 | to | PLP-211-000049665 |
| PLP-211-000049711 | to | PLP-211-000049711 |
| PLP-211-000049725 | to | PLP-211-000049725 |
| PLP-211-000049738 | to | PLP-211-000049738 |
| PLP-211-000049750 | to | PLP-211-000049750 |
| PLP-211-000049752 | to | PLP-211-000049753 |
| PLP-211-000049757 | to | PLP-211-000049757 |
| PLP-211-000049759 | to | PLP-211-000049759 |
| PLP-211-000049764 | to | PLP-211-000049764 |
| PLP-211-000049766 | to | PLP-211-000049766 |
| PLP-211-000049778 | to | PLP-211-000049778 |
| PLP-211-000049784 | to | PLP-211-000049784 |
| PLP-211-000049794 | to | PLP-211-000049794 |
| PLP-211-000049803 | to | PLP-211-000049803 |
| PLP-211-000049813 | to | PLP-211-000049813 |
| PLP-211-000049816 | to | PLP-211-000049817 |
| PLP-211-000049822 | to | PLP-211-000049822 |
| PLP-211-000049828 | to | PLP-211-000049829 |
| PLP-211-000049832 | to | PLP-211-000049832 |
| PLP-211-000049836 | to | PLP-211-000049836 |
| PLP-211-000049845 | to | PLP-211-000049845 |
| PLP-211-000049856 | to | PLP-211-000049856 |
| PLP-211-000049876 | to | PLP-211-000049876 |
| PLP-211-000049879 | to | PLP-211-000049879 |
| PLP-211-000049927 | to | PLP-211-000049927 |
| PLP-211-000049972 | to | PLP-211-000049972 |
| PLP-211-000049976 | to | PLP-211-000049976 |
| PLP-211-000049982 | to | PLP-211-000049982 |
| PLP-211-000049985 | to | PLP-211-000049985 |
| PLP-211-000050000 | to | PLP-211-000050000 |
| PLP-211-000050034 | to | PLP-211-000050034 |
| PLP-211-000050040 | to | PLP-211-000050041 |
| PLP-211-000050045 | to | PLP-211-000050045 |
| PLP-211-000050057 | to | PLP-211-000050059 |
| PLP-211-000050061 | to | PLP-211-000050061 |
| PLP-211-000050065 | to | PLP-211-000050065 |

| | | |
|---|---|---|
| PLP-211-000050092 | to | PLP-211-000050092 |
| PLP-211-000050094 | to | PLP-211-000050095 |
| PLP-211-000050097 | to | PLP-211-000050098 |
| PLP-211-000050100 | to | PLP-211-000050102 |
| PLP-211-000050107 | to | PLP-211-000050107 |
| PLP-211-000050113 | to | PLP-211-000050113 |
| PLP-211-000050128 | to | PLP-211-000050128 |
| PLP-211-000050149 | to | PLP-211-000050150 |
| PLP-211-000050164 | to | PLP-211-000050168 |
| PLP-211-000050197 | to | PLP-211-000050197 |
| PLP-211-000050205 | to | PLP-211-000050205 |
| PLP-211-000050207 | to | PLP-211-000050207 |
| PLP-211-000050214 | to | PLP-211-000050214 |
| PLP-211-000050220 | to | PLP-211-000050220 |
| PLP-211-000050229 | to | PLP-211-000050232 |
| PLP-211-000050246 | to | PLP-211-000050247 |
| PLP-211-000050282 | to | PLP-211-000050284 |
| PLP-211-000050295 | to | PLP-211-000050314 |
| PLP-211-000050323 | to | PLP-211-000050323 |
| PLP-211-000050341 | to | PLP-211-000050342 |
| PLP-211-000050370 | to | PLP-211-000050373 |
| PLP-211-000050401 | to | PLP-211-000050405 |
| PLP-211-000050411 | to | PLP-211-000050412 |
| PLP-211-000050415 | to | PLP-211-000050417 |
| PLP-211-000050424 | to | PLP-211-000050424 |
| PLP-211-000050429 | to | PLP-211-000050430 |
| PLP-211-000050432 | to | PLP-211-000050432 |
| PLP-211-000050448 | to | PLP-211-000050448 |
| PLP-211-000050450 | to | PLP-211-000050450 |
| PLP-211-000050458 | to | PLP-211-000050459 |
| PLP-211-000050463 | to | PLP-211-000050463 |
| PLP-211-000050465 | to | PLP-211-000050466 |
| PLP-211-000050469 | to | PLP-211-000050471 |
| PLP-211-000050483 | to | PLP-211-000050486 |
| PLP-211-000050493 | to | PLP-211-000050500 |
| PLP-211-000050527 | to | PLP-211-000050528 |
| PLP-211-000050531 | to | PLP-211-000050531 |
| PLP-211-000050536 | to | PLP-211-000050537 |
| PLP-211-000050540 | to | PLP-211-000050541 |
| PLP-211-000050549 | to | PLP-211-000050549 |
| PLP-211-000050552 | to | PLP-211-000050554 |
| PLP-211-000050558 | to | PLP-211-000050558 |
| PLP-211-000050565 | to | PLP-211-000050566 |
| PLP-211-000050583 | to | PLP-211-000050583 |

| | | |
|---|---|---|
| PLP-211-000050585 | to | PLP-211-000050586 |
| PLP-211-000050591 | to | PLP-211-000050600 |
| PLP-211-000050607 | to | PLP-211-000050607 |
| PLP-211-000050613 | to | PLP-211-000050616 |
| PLP-211-000050618 | to | PLP-211-000050619 |
| PLP-211-000050625 | to | PLP-211-000050626 |
| PLP-211-000050630 | to | PLP-211-000050636 |
| PLP-211-000050638 | to | PLP-211-000050640 |
| PLP-211-000050643 | to | PLP-211-000050645 |
| PLP-211-000050648 | to | PLP-211-000050649 |
| PLP-211-000050653 | to | PLP-211-000050653 |
| PLP-211-000050655 | to | PLP-211-000050655 |
| PLP-211-000050664 | to | PLP-211-000050665 |
| PLP-211-000050669 | to | PLP-211-000050670 |
| PLP-211-000050676 | to | PLP-211-000050680 |
| PLP-211-000050683 | to | PLP-211-000050683 |
| PLP-211-000050690 | to | PLP-211-000050695 |
| PLP-211-000050712 | to | PLP-211-000050712 |
| PLP-211-000050715 | to | PLP-211-000050715 |
| PLP-211-000050717 | to | PLP-211-000050717 |
| PLP-211-000050720 | to | PLP-211-000050721 |
| PLP-211-000050741 | to | PLP-211-000050741 |
| PLP-211-000050746 | to | PLP-211-000050751 |
| PLP-211-000050754 | to | PLP-211-000050756 |
| PLP-211-000050765 | to | PLP-211-000050767 |
| PLP-211-000050806 | to | PLP-211-000050806 |
| PLP-211-000050815 | to | PLP-211-000050815 |
| PLP-211-000050830 | to | PLP-211-000050830 |
| PLP-211-000050843 | to | PLP-211-000050844 |
| PLP-211-000050859 | to | PLP-211-000050865 |
| PLP-211-000050868 | to | PLP-211-000050877 |
| PLP-211-000050882 | to | PLP-211-000050882 |
| PLP-211-000050885 | to | PLP-211-000050886 |
| PLP-211-000050889 | to | PLP-211-000050892 |
| PLP-211-000050896 | to | PLP-211-000050897 |
| PLP-211-000050899 | to | PLP-211-000050901 |
| PLP-211-000050903 | to | PLP-211-000050903 |
| PLP-211-000050905 | to | PLP-211-000050906 |
| PLP-211-000050908 | to | PLP-211-000050908 |
| PLP-211-000050973 | to | PLP-211-000050974 |
| PLP-211-000050980 | to | PLP-211-000050980 |
| PLP-211-000050988 | to | PLP-211-000050988 |
| PLP-211-000051040 | to | PLP-211-000051041 |
| PLP-211-000051047 | to | PLP-211-000051048 |

| | | |
|---|---|---|
| PLP-211-000051059 | to | PLP-211-000051059 |
| PLP-211-000051062 | to | PLP-211-000051063 |
| PLP-211-000051065 | to | PLP-211-000051065 |
| PLP-211-000051079 | to | PLP-211-000051079 |
| PLP-211-000051089 | to | PLP-211-000051089 |
| PLP-211-000051093 | to | PLP-211-000051096 |
| PLP-211-000051099 | to | PLP-211-000051099 |
| PLP-211-000051101 | to | PLP-211-000051102 |
| PLP-211-000051105 | to | PLP-211-000051106 |
| PLP-211-000051114 | to | PLP-211-000051116 |
| PLP-211-000051120 | to | PLP-211-000051120 |
| PLP-211-000051129 | to | PLP-211-000051133 |
| PLP-211-000051138 | to | PLP-211-000051140 |
| PLP-211-000051142 | to | PLP-211-000051143 |
| PLP-212-000000002 | to | PLP-212-000000002 |
| PLP-212-000000004 | to | PLP-212-000000005 |
| PLP-212-000000007 | to | PLP-212-000000008 |
| PLP-212-000000011 | to | PLP-212-000000013 |
| PLP-212-000000015 | to | PLP-212-000000017 |
| PLP-212-000000019 | to | PLP-212-000000023 |
| PLP-212-000000026 | to | PLP-212-000000028 |
| PLP-212-000000030 | to | PLP-212-000000031 |
| PLP-212-000000033 | to | PLP-212-000000033 |
| PLP-212-000000036 | to | PLP-212-000000040 |
| PLP-212-000000043 | to | PLP-212-000000043 |
| PLP-212-000000045 | to | PLP-212-000000045 |
| PLP-212-000000050 | to | PLP-212-000000050 |
| PLP-212-000000052 | to | PLP-212-000000052 |
| PLP-212-000000062 | to | PLP-212-000000063 |
| PLP-212-000000070 | to | PLP-212-000000070 |
| PLP-212-000000072 | to | PLP-212-000000076 |
| PLP-212-000000081 | to | PLP-212-000000082 |
| PLP-212-000000084 | to | PLP-212-000000086 |
| PLP-212-000000088 | to | PLP-212-000000088 |
| PLP-212-000000090 | to | PLP-212-000000090 |
| PLP-212-000000093 | to | PLP-212-000000093 |
| PLP-212-000000095 | to | PLP-212-000000095 |
| PLP-212-000000100 | to | PLP-212-000000102 |
| PLP-212-000000105 | to | PLP-212-000000105 |
| PLP-212-000000108 | to | PLP-212-000000108 |
| PLP-212-000000112 | to | PLP-212-000000112 |
| PLP-212-000000115 | to | PLP-212-000000118 |
| PLP-212-000000121 | to | PLP-212-000000121 |
| PLP-212-000000125 | to | PLP-212-000000125 |

| | | |
|---|---|---|
| PLP-212-000000130 | to | PLP-212-000000130 |
| PLP-212-000000133 | to | PLP-212-000000133 |
| PLP-212-000000139 | to | PLP-212-000000139 |
| PLP-212-000000142 | to | PLP-212-000000142 |
| PLP-212-000000145 | to | PLP-212-000000146 |
| PLP-212-000000150 | to | PLP-212-000000150 |
| PLP-212-000000154 | to | PLP-212-000000154 |
| PLP-212-000000156 | to | PLP-212-000000159 |
| PLP-212-000000162 | to | PLP-212-000000163 |
| PLP-212-000000175 | to | PLP-212-000000175 |
| PLP-212-000000177 | to | PLP-212-000000180 |
| PLP-212-000000182 | to | PLP-212-000000193 |
| PLP-212-000000195 | to | PLP-212-000000196 |
| PLP-212-000000202 | to | PLP-212-000000204 |
| PLP-212-000000213 | to | PLP-212-000000221 |
| PLP-212-000000225 | to | PLP-212-000000225 |
| PLP-212-000000227 | to | PLP-212-000000228 |
| PLP-212-000000230 | to | PLP-212-000000240 |
| PLP-212-000000243 | to | PLP-212-000000244 |
| PLP-212-000000246 | to | PLP-212-000000246 |
| PLP-212-000000250 | to | PLP-212-000000250 |
| PLP-212-000000254 | to | PLP-212-000000254 |
| PLP-212-000000256 | to | PLP-212-000000256 |
| PLP-212-000000263 | to | PLP-212-000000264 |
| PLP-212-000000266 | to | PLP-212-000000266 |
| PLP-212-000000270 | to | PLP-212-000000270 |
| PLP-212-000000283 | to | PLP-212-000000283 |
| PLP-212-000000287 | to | PLP-212-000000288 |
| PLP-212-000000298 | to | PLP-212-000000299 |
| PLP-212-000000301 | to | PLP-212-000000301 |
| PLP-212-000000322 | to | PLP-212-000000322 |
| PLP-212-000000324 | to | PLP-212-000000324 |
| PLP-212-000000326 | to | PLP-212-000000326 |
| PLP-212-000000335 | to | PLP-212-000000336 |
| PLP-212-000000340 | to | PLP-212-000000340 |
| PLP-212-000000343 | to | PLP-212-000000344 |
| PLP-212-000000346 | to | PLP-212-000000346 |
| PLP-212-000000348 | to | PLP-212-000000348 |
| PLP-212-000000362 | to | PLP-212-000000362 |
| PLP-212-000000368 | to | PLP-212-000000369 |
| PLP-212-000000372 | to | PLP-212-000000372 |
| PLP-212-000000376 | to | PLP-212-000000377 |
| PLP-212-000000379 | to | PLP-212-000000380 |
| PLP-212-000000382 | to | PLP-212-000000384 |

| | | |
|---|---|---|
| PLP-212-000000387 | to | PLP-212-000000388 |
| PLP-212-000000390 | to | PLP-212-000000391 |
| PLP-212-000000394 | to | PLP-212-000000394 |
| PLP-212-000000396 | to | PLP-212-000000400 |
| PLP-212-000000405 | to | PLP-212-000000405 |
| PLP-212-000000408 | to | PLP-212-000000408 |
| PLP-212-000000413 | to | PLP-212-000000413 |
| PLP-212-000000423 | to | PLP-212-000000424 |
| PLP-212-000000442 | to | PLP-212-000000442 |
| PLP-212-000000444 | to | PLP-212-000000446 |
| PLP-212-000000448 | to | PLP-212-000000448 |
| PLP-212-000000452 | to | PLP-212-000000452 |
| PLP-212-000000459 | to | PLP-212-000000461 |
| PLP-212-000000464 | to | PLP-212-000000464 |
| PLP-212-000000468 | to | PLP-212-000000473 |
| PLP-212-000000475 | to | PLP-212-000000477 |
| PLP-212-000000479 | to | PLP-212-000000479 |
| PLP-212-000000482 | to | PLP-212-000000482 |
| PLP-212-000000484 | to | PLP-212-000000484 |
| PLP-212-000000486 | to | PLP-212-000000486 |
| PLP-212-000000489 | to | PLP-212-000000496 |
| PLP-212-000000498 | to | PLP-212-000000498 |
| PLP-212-000000501 | to | PLP-212-000000502 |
| PLP-212-000000506 | to | PLP-212-000000506 |
| PLP-212-000000516 | to | PLP-212-000000520 |
| PLP-212-000000522 | to | PLP-212-000000522 |
| PLP-212-000000554 | to | PLP-212-000000554 |
| PLP-212-000000558 | to | PLP-212-000000558 |
| PLP-212-000000570 | to | PLP-212-000000570 |
| PLP-212-000000573 | to | PLP-212-000000574 |
| PLP-212-000000576 | to | PLP-212-000000577 |
| PLP-212-000000579 | to | PLP-212-000000579 |
| PLP-212-000000581 | to | PLP-212-000000583 |
| PLP-212-000000586 | to | PLP-212-000000587 |
| PLP-212-000000589 | to | PLP-212-000000590 |
| PLP-212-000000594 | to | PLP-212-000000594 |
| PLP-212-000000597 | to | PLP-212-000000597 |
| PLP-212-000000600 | to | PLP-212-000000600 |
| PLP-212-000000602 | to | PLP-212-000000604 |
| PLP-212-000000607 | to | PLP-212-000000609 |
| PLP-212-000000613 | to | PLP-212-000000614 |
| PLP-212-000000622 | to | PLP-212-000000623 |
| PLP-212-000000625 | to | PLP-212-000000625 |
| PLP-212-000000628 | to | PLP-212-000000628 |

| | | |
|---|---|---|
| PLP-212-000000643 | to | PLP-212-000000643 |
| PLP-212-000000649 | to | PLP-212-000000649 |
| PLP-212-000000652 | to | PLP-212-000000654 |
| PLP-212-000000659 | to | PLP-212-000000659 |
| PLP-212-000000669 | to | PLP-212-000000670 |
| PLP-212-000000676 | to | PLP-212-000000676 |
| PLP-212-000000680 | to | PLP-212-000000680 |
| PLP-212-000000685 | to | PLP-212-000000685 |
| PLP-212-000000688 | to | PLP-212-000000688 |
| PLP-212-000000725 | to | PLP-212-000000725 |
| PLP-212-000000731 | to | PLP-212-000000733 |
| PLP-212-000000755 | to | PLP-212-000000755 |
| PLP-212-000000761 | to | PLP-212-000000761 |
| PLP-212-000000769 | to | PLP-212-000000769 |
| PLP-212-000000772 | to | PLP-212-000000772 |
| PLP-212-000000778 | to | PLP-212-000000779 |
| PLP-212-000000781 | to | PLP-212-000000783 |
| PLP-212-000000786 | to | PLP-212-000000786 |
| PLP-212-000000795 | to | PLP-212-000000796 |
| PLP-212-000000798 | to | PLP-212-000000798 |
| PLP-212-000000813 | to | PLP-212-000000813 |
| PLP-212-000000815 | to | PLP-212-000000817 |
| PLP-212-000000819 | to | PLP-212-000000820 |
| PLP-212-000000830 | to | PLP-212-000000831 |
| PLP-212-000000833 | to | PLP-212-000000833 |
| PLP-212-000000837 | to | PLP-212-000000837 |
| PLP-212-000000839 | to | PLP-212-000000839 |
| PLP-212-000000843 | to | PLP-212-000000843 |
| PLP-212-000000845 | to | PLP-212-000000845 |
| PLP-212-000000847 | to | PLP-212-000000847 |
| PLP-212-000000852 | to | PLP-212-000000853 |
| PLP-212-000000855 | to | PLP-212-000000855 |
| PLP-212-000000864 | to | PLP-212-000000864 |
| PLP-212-000000866 | to | PLP-212-000000866 |
| PLP-212-000000868 | to | PLP-212-000000870 |
| PLP-212-000000873 | to | PLP-212-000000873 |
| PLP-212-000000882 | to | PLP-212-000000882 |
| PLP-212-000000885 | to | PLP-212-000000885 |
| PLP-212-000000894 | to | PLP-212-000000896 |
| PLP-212-000000902 | to | PLP-212-000000902 |
| PLP-212-000000908 | to | PLP-212-000000908 |
| PLP-212-000000910 | to | PLP-212-000000910 |
| PLP-212-000000914 | to | PLP-212-000000916 |
| PLP-212-000000927 | to | PLP-212-000000927 |

| | | |
|---|---|---|
| PLP-212-000000929 | to | PLP-212-000000929 |
| PLP-212-000000946 | to | PLP-212-000000946 |
| PLP-212-000000959 | to | PLP-212-000000959 |
| PLP-212-000000965 | to | PLP-212-000000965 |
| PLP-212-000000967 | to | PLP-212-000000967 |
| PLP-212-000000973 | to | PLP-212-000000973 |
| PLP-212-000000981 | to | PLP-212-000000984 |
| PLP-212-000000987 | to | PLP-212-000000988 |
| PLP-212-000000991 | to | PLP-212-000000992 |
| PLP-212-000000994 | to | PLP-212-000000994 |
| PLP-212-000000996 | to | PLP-212-000000997 |
| PLP-212-000001002 | to | PLP-212-000001003 |
| PLP-212-000001005 | to | PLP-212-000001005 |
| PLP-212-000001008 | to | PLP-212-000001008 |
| PLP-212-000001010 | to | PLP-212-000001010 |
| PLP-212-000001017 | to | PLP-212-000001018 |
| PLP-212-000001020 | to | PLP-212-000001020 |
| PLP-212-000001022 | to | PLP-212-000001022 |
| PLP-212-000001026 | to | PLP-212-000001029 |
| PLP-212-000001031 | to | PLP-212-000001032 |
| PLP-212-000001034 | to | PLP-212-000001036 |
| PLP-212-000001039 | to | PLP-212-000001042 |
| PLP-212-000001050 | to | PLP-212-000001050 |
| PLP-212-000001054 | to | PLP-212-000001054 |
| PLP-212-000001057 | to | PLP-212-000001057 |
| PLP-212-000001059 | to | PLP-212-000001060 |
| PLP-212-000001062 | to | PLP-212-000001062 |
| PLP-212-000001067 | to | PLP-212-000001067 |
| PLP-212-000001078 | to | PLP-212-000001078 |
| PLP-212-000001081 | to | PLP-212-000001081 |
| PLP-212-000001084 | to | PLP-212-000001084 |
| PLP-212-000001087 | to | PLP-212-000001087 |
| PLP-212-000001090 | to | PLP-212-000001090 |
| PLP-212-000001100 | to | PLP-212-000001100 |
| PLP-212-000001104 | to | PLP-212-000001104 |
| PLP-212-000001106 | to | PLP-212-000001108 |
| PLP-212-000001117 | to | PLP-212-000001117 |
| PLP-212-000001126 | to | PLP-212-000001129 |
| PLP-212-000001134 | to | PLP-212-000001135 |
| PLP-212-000001137 | to | PLP-212-000001137 |
| PLP-212-000001139 | to | PLP-212-000001139 |
| PLP-212-000001144 | to | PLP-212-000001144 |
| PLP-212-000001147 | to | PLP-212-000001148 |
| PLP-212-000001150 | to | PLP-212-000001150 |

| | | |
|---|---|---|
| PLP-212-000001154 | to | PLP-212-000001155 |
| PLP-212-000001170 | to | PLP-212-000001171 |
| PLP-212-000001174 | to | PLP-212-000001174 |
| PLP-212-000001176 | to | PLP-212-000001176 |
| PLP-212-000001182 | to | PLP-212-000001186 |
| PLP-212-000001191 | to | PLP-212-000001191 |
| PLP-212-000001193 | to | PLP-212-000001193 |
| PLP-212-000001198 | to | PLP-212-000001198 |
| PLP-212-000001201 | to | PLP-212-000001201 |
| PLP-212-000001204 | to | PLP-212-000001205 |
| PLP-212-000001207 | to | PLP-212-000001207 |
| PLP-212-000001209 | to | PLP-212-000001209 |
| PLP-212-000001217 | to | PLP-212-000001218 |
| PLP-212-000001221 | to | PLP-212-000001221 |
| PLP-212-000001225 | to | PLP-212-000001228 |
| PLP-212-000001230 | to | PLP-212-000001234 |
| PLP-212-000001237 | to | PLP-212-000001242 |
| PLP-212-000001244 | to | PLP-212-000001244 |
| PLP-212-000001248 | to | PLP-212-000001248 |
| PLP-212-000001251 | to | PLP-212-000001253 |
| PLP-212-000001255 | to | PLP-212-000001255 |
| PLP-212-000001258 | to | PLP-212-000001258 |
| PLP-212-000001263 | to | PLP-212-000001264 |
| PLP-212-000001272 | to | PLP-212-000001273 |
| PLP-212-000001281 | to | PLP-212-000001281 |
| PLP-212-000001283 | to | PLP-212-000001283 |
| PLP-212-000001291 | to | PLP-212-000001291 |
| PLP-212-000001300 | to | PLP-212-000001301 |
| PLP-212-000001304 | to | PLP-212-000001304 |
| PLP-212-000001307 | to | PLP-212-000001308 |
| PLP-212-000001310 | to | PLP-212-000001310 |
| PLP-212-000001312 | to | PLP-212-000001312 |
| PLP-212-000001314 | to | PLP-212-000001315 |
| PLP-212-000001319 | to | PLP-212-000001319 |
| PLP-212-000001322 | to | PLP-212-000001322 |
| PLP-212-000001326 | to | PLP-212-000001326 |
| PLP-212-000001330 | to | PLP-212-000001331 |
| PLP-212-000001333 | to | PLP-212-000001333 |
| PLP-212-000001336 | to | PLP-212-000001337 |
| PLP-212-000001341 | to | PLP-212-000001342 |
| PLP-212-000001346 | to | PLP-212-000001347 |
| PLP-212-000001351 | to | PLP-212-000001353 |
| PLP-212-000001355 | to | PLP-212-000001357 |
| PLP-212-000001367 | to | PLP-212-000001367 |

| | | |
|---|---|---|
| PLP-212-000001372 | to | PLP-212-000001374 |
| PLP-212-000001377 | to | PLP-212-000001381 |
| PLP-212-000001385 | to | PLP-212-000001387 |
| PLP-212-000001390 | to | PLP-212-000001394 |
| PLP-212-000001396 | to | PLP-212-000001396 |
| PLP-212-000001398 | to | PLP-212-000001403 |
| PLP-212-000001407 | to | PLP-212-000001407 |
| PLP-212-000001410 | to | PLP-212-000001410 |
| PLP-212-000001413 | to | PLP-212-000001414 |
| PLP-212-000001417 | to | PLP-212-000001420 |
| PLP-212-000001425 | to | PLP-212-000001425 |
| PLP-212-000001428 | to | PLP-212-000001429 |
| PLP-212-000001432 | to | PLP-212-000001432 |
| PLP-212-000001439 | to | PLP-212-000001439 |
| PLP-212-000001443 | to | PLP-212-000001443 |
| PLP-212-000001446 | to | PLP-212-000001446 |
| PLP-212-000001456 | to | PLP-212-000001457 |
| PLP-212-000001459 | to | PLP-212-000001461 |
| PLP-212-000001472 | to | PLP-212-000001472 |
| PLP-212-000001479 | to | PLP-212-000001479 |
| PLP-212-000001484 | to | PLP-212-000001485 |
| PLP-212-000001487 | to | PLP-212-000001487 |
| PLP-212-000001494 | to | PLP-212-000001494 |
| PLP-212-000001496 | to | PLP-212-000001496 |
| PLP-212-000001509 | to | PLP-212-000001509 |
| PLP-212-000001521 | to | PLP-212-000001521 |
| PLP-212-000001525 | to | PLP-212-000001525 |
| PLP-212-000001530 | to | PLP-212-000001530 |
| PLP-212-000001535 | to | PLP-212-000001535 |
| PLP-212-000001537 | to | PLP-212-000001537 |
| PLP-212-000001551 | to | PLP-212-000001551 |
| PLP-212-000001553 | to | PLP-212-000001553 |
| PLP-212-000001564 | to | PLP-212-000001565 |
| PLP-212-000001575 | to | PLP-212-000001575 |
| PLP-212-000001577 | to | PLP-212-000001577 |
| PLP-212-000001583 | to | PLP-212-000001585 |
| PLP-212-000001589 | to | PLP-212-000001589 |
| PLP-212-000001591 | to | PLP-212-000001592 |
| PLP-212-000001601 | to | PLP-212-000001601 |
| PLP-212-000001606 | to | PLP-212-000001607 |
| PLP-212-000001610 | to | PLP-212-000001615 |
| PLP-212-000001617 | to | PLP-212-000001617 |
| PLP-212-000001619 | to | PLP-212-000001621 |
| PLP-212-000001623 | to | PLP-212-000001624 |

PLP-212-000001627     to     PLP-212-000001627
PLP-212-000001630     to     PLP-212-000001631
PLP-212-000001638     to     PLP-212-000001638
PLP-212-000001641     to     PLP-212-000001641
PLP-212-000001662     to     PLP-212-000001666
PLP-212-000001669     to     PLP-212-000001669
PLP-212-000001671     to     PLP-212-000001671
PLP-212-000001683     to     PLP-212-000001683
PLP-212-000001686     to     PLP-212-000001686
PLP-212-000001688     to     PLP-212-000001689
PLP-212-000001694     to     PLP-212-000001694
PLP-212-000001699     to     PLP-212-000001699
PLP-212-000001705     to     PLP-212-000001706
PLP-212-000001722     to     PLP-212-000001722
PLP-212-000001727     to     PLP-212-000001728
PLP-212-000001730     to     PLP-212-000001731
PLP-212-000001733     to     PLP-212-000001733
PLP-212-000001738     to     PLP-212-000001738
PLP-212-000001742     to     PLP-212-000001743
PLP-212-000001746     to     PLP-212-000001747
PLP-212-000001750     to     PLP-212-000001750
PLP-212-000001754     to     PLP-212-000001755
PLP-212-000001762     to     PLP-212-000001762
PLP-212-000001768     to     PLP-212-000001768
PLP-212-000001770     to     PLP-212-000001772
PLP-212-000001775     to     PLP-212-000001776
PLP-212-000001779     to     PLP-212-000001779
PLP-212-000001786     to     PLP-212-000001786
PLP-212-000001788     to     PLP-212-000001788
PLP-212-000001793     to     PLP-212-000001796
PLP-212-000001800     to     PLP-212-000001800
PLP-212-000001802     to     PLP-212-000001805
PLP-212-000001807     to     PLP-212-000001807
PLP-212-000001809     to     PLP-212-000001809
PLP-212-000001814     to     PLP-212-000001814
PLP-212-000001818     to     PLP-212-000001818
PLP-212-000001825     to     PLP-212-000001825
PLP-212-000001827     to     PLP-212-000001827
PLP-212-000001834     to     PLP-212-000001834
PLP-212-000001837     to     PLP-212-000001837
PLP-212-000001843     to     PLP-212-000001845
PLP-212-000001847     to     PLP-212-000001847
PLP-212-000001856     to     PLP-212-000001857
PLP-212-000001860     to     PLP-212-000001860

| | | |
|---|---|---|
| PLP-212-000001869 | to | PLP-212-000001869 |
| PLP-212-000001872 | to | PLP-212-000001872 |
| PLP-212-000001877 | to | PLP-212-000001884 |
| PLP-212-000001886 | to | PLP-212-000001889 |
| PLP-212-000001891 | to | PLP-212-000001896 |
| PLP-212-000001901 | to | PLP-212-000001904 |
| PLP-212-000001907 | to | PLP-212-000001907 |
| PLP-212-000001909 | to | PLP-212-000001909 |
| PLP-212-000001914 | to | PLP-212-000001916 |
| PLP-212-000001918 | to | PLP-212-000001920 |
| PLP-212-000001932 | to | PLP-212-000001937 |
| PLP-212-000001940 | to | PLP-212-000001942 |
| PLP-212-000001944 | to | PLP-212-000001961 |
| PLP-212-000001964 | to | PLP-212-000001964 |
| PLP-212-000001971 | to | PLP-212-000001971 |
| PLP-212-000001973 | to | PLP-212-000001973 |
| PLP-212-000001976 | to | PLP-212-000001976 |
| PLP-212-000001992 | to | PLP-212-000001996 |
| PLP-212-000002010 | to | PLP-212-000002012 |
| PLP-212-000002017 | to | PLP-212-000002022 |
| PLP-212-000002024 | to | PLP-212-000002024 |
| PLP-212-000002029 | to | PLP-212-000002030 |
| PLP-212-000002032 | to | PLP-212-000002032 |
| PLP-212-000002034 | to | PLP-212-000002034 |
| PLP-212-000002039 | to | PLP-212-000002043 |
| PLP-212-000002045 | to | PLP-212-000002048 |
| PLP-212-000002050 | to | PLP-212-000002051 |
| PLP-212-000002053 | to | PLP-212-000002056 |
| PLP-212-000002062 | to | PLP-212-000002063 |
| PLP-212-000002065 | to | PLP-212-000002065 |
| PLP-212-000002068 | to | PLP-212-000002068 |
| PLP-212-000002070 | to | PLP-212-000002073 |
| PLP-212-000002076 | to | PLP-212-000002078 |
| PLP-212-000002082 | to | PLP-212-000002082 |
| PLP-212-000002084 | to | PLP-212-000002087 |
| PLP-212-000002090 | to | PLP-212-000002091 |
| PLP-212-000002093 | to | PLP-212-000002095 |
| PLP-212-000002098 | to | PLP-212-000002098 |
| PLP-212-000002102 | to | PLP-212-000002105 |
| PLP-212-000002109 | to | PLP-212-000002109 |
| PLP-212-000002111 | to | PLP-212-000002112 |
| PLP-212-000002116 | to | PLP-212-000002117 |
| PLP-212-000002120 | to | PLP-212-000002121 |
| PLP-212-000002126 | to | PLP-212-000002127 |

| | | |
|---|---|---|
| PLP-212-000002129 | to | PLP-212-000002130 |
| PLP-212-000002132 | to | PLP-212-000002132 |
| PLP-212-000002134 | to | PLP-212-000002135 |
| PLP-212-000002137 | to | PLP-212-000002137 |
| PLP-212-000002140 | to | PLP-212-000002140 |
| PLP-212-000002142 | to | PLP-212-000002142 |
| PLP-212-000002144 | to | PLP-212-000002146 |
| PLP-212-000002150 | to | PLP-212-000002154 |
| PLP-212-000002162 | to | PLP-212-000002162 |
| PLP-212-000002166 | to | PLP-212-000002167 |
| PLP-212-000002171 | to | PLP-212-000002175 |
| PLP-212-000002177 | to | PLP-212-000002179 |
| PLP-212-000002182 | to | PLP-212-000002182 |
| PLP-212-000002191 | to | PLP-212-000002192 |
| PLP-212-000002196 | to | PLP-212-000002198 |
| PLP-212-000002201 | to | PLP-212-000002204 |
| PLP-212-000002207 | to | PLP-212-000002208 |
| PLP-212-000002211 | to | PLP-212-000002213 |
| PLP-212-000002217 | to | PLP-212-000002221 |
| PLP-212-000002224 | to | PLP-212-000002224 |
| PLP-212-000002228 | to | PLP-212-000002228 |
| PLP-212-000002232 | to | PLP-212-000002233 |
| PLP-212-000002235 | to | PLP-212-000002235 |
| PLP-212-000002240 | to | PLP-212-000002240 |
| PLP-212-000002249 | to | PLP-212-000002249 |
| PLP-212-000002262 | to | PLP-212-000002266 |
| PLP-212-000002270 | to | PLP-212-000002274 |
| PLP-212-000002278 | to | PLP-212-000002278 |
| PLP-212-000002287 | to | PLP-212-000002287 |
| PLP-212-000002291 | to | PLP-212-000002291 |
| PLP-212-000002293 | to | PLP-212-000002295 |
| PLP-212-000002307 | to | PLP-212-000002308 |
| PLP-212-000002312 | to | PLP-212-000002313 |
| PLP-212-000002319 | to | PLP-212-000002321 |
| PLP-212-000002327 | to | PLP-212-000002328 |
| PLP-212-000002330 | to | PLP-212-000002330 |
| PLP-212-000002338 | to | PLP-212-000002340 |
| PLP-212-000002362 | to | PLP-212-000002362 |
| PLP-212-000002368 | to | PLP-212-000002368 |
| PLP-212-000002375 | to | PLP-212-000002375 |
| PLP-212-000002378 | to | PLP-212-000002379 |
| PLP-212-000002382 | to | PLP-212-000002383 |
| PLP-212-000002386 | to | PLP-212-000002387 |
| PLP-212-000002397 | to | PLP-212-000002398 |

| | | |
|---|---|---|
| PLP-212-000002408 | to | PLP-212-000002408 |
| PLP-212-000002420 | to | PLP-212-000002420 |
| PLP-212-000002422 | to | PLP-212-000002422 |
| PLP-212-000002434 | to | PLP-212-000002434 |
| PLP-212-000002436 | to | PLP-212-000002436 |
| PLP-212-000002447 | to | PLP-212-000002453 |
| PLP-212-000002469 | to | PLP-212-000002470 |
| PLP-212-000002478 | to | PLP-212-000002480 |
| PLP-212-000002482 | to | PLP-212-000002485 |
| PLP-212-000002495 | to | PLP-212-000002495 |
| PLP-212-000002497 | to | PLP-212-000002499 |
| PLP-212-000002503 | to | PLP-212-000002503 |
| PLP-212-000002505 | to | PLP-212-000002505 |
| PLP-212-000002509 | to | PLP-212-000002509 |
| PLP-212-000002512 | to | PLP-212-000002512 |
| PLP-212-000002526 | to | PLP-212-000002526 |
| PLP-212-000002528 | to | PLP-212-000002528 |
| PLP-212-000002530 | to | PLP-212-000002534 |
| PLP-212-000002538 | to | PLP-212-000002538 |
| PLP-212-000002544 | to | PLP-212-000002545 |
| PLP-212-000002549 | to | PLP-212-000002550 |
| PLP-212-000002562 | to | PLP-212-000002562 |
| PLP-212-000002564 | to | PLP-212-000002565 |
| PLP-212-000002571 | to | PLP-212-000002576 |
| PLP-212-000002585 | to | PLP-212-000002586 |
| PLP-212-000002590 | to | PLP-212-000002592 |
| PLP-212-000002594 | to | PLP-212-000002598 |
| PLP-212-000002600 | to | PLP-212-000002600 |
| PLP-212-000002622 | to | PLP-212-000002624 |
| PLP-212-000002628 | to | PLP-212-000002630 |
| PLP-212-000002632 | to | PLP-212-000002634 |
| PLP-212-000002636 | to | PLP-212-000002638 |
| PLP-212-000002640 | to | PLP-212-000002641 |
| PLP-212-000002644 | to | PLP-212-000002646 |
| PLP-212-000002648 | to | PLP-212-000002650 |
| PLP-212-000002653 | to | PLP-212-000002657 |
| PLP-212-000002660 | to | PLP-212-000002660 |
| PLP-212-000002663 | to | PLP-212-000002670 |
| PLP-212-000002673 | to | PLP-212-000002674 |
| PLP-212-000002678 | to | PLP-212-000002688 |
| PLP-212-000002691 | to | PLP-212-000002696 |
| PLP-212-000002701 | to | PLP-212-000002701 |
| PLP-212-000002703 | to | PLP-212-000002703 |
| PLP-212-000002706 | to | PLP-212-000002706 |

| | | |
|---|---|---|
| PLP-212-000002708 | to | PLP-212-000002709 |
| PLP-212-000002711 | to | PLP-212-000002718 |
| PLP-212-000002727 | to | PLP-212-000002727 |
| PLP-212-000002736 | to | PLP-212-000002736 |
| PLP-212-000002738 | to | PLP-212-000002740 |
| PLP-212-000002746 | to | PLP-212-000002746 |
| PLP-212-000002751 | to | PLP-212-000002751 |
| PLP-212-000002756 | to | PLP-212-000002757 |
| PLP-212-000002759 | to | PLP-212-000002763 |
| PLP-212-000002766 | to | PLP-212-000002766 |
| PLP-212-000002768 | to | PLP-212-000002772 |
| PLP-212-000002775 | to | PLP-212-000002775 |
| PLP-212-000002777 | to | PLP-212-000002783 |
| PLP-212-000002785 | to | PLP-212-000002785 |
| PLP-212-000002787 | to | PLP-212-000002789 |
| PLP-212-000002791 | to | PLP-212-000002794 |
| PLP-212-000002802 | to | PLP-212-000002802 |
| PLP-212-000002808 | to | PLP-212-000002808 |
| PLP-212-000002811 | to | PLP-212-000002813 |
| PLP-212-000002817 | to | PLP-212-000002817 |
| PLP-212-000002820 | to | PLP-212-000002820 |
| PLP-212-000002832 | to | PLP-212-000002832 |
| PLP-212-000002841 | to | PLP-212-000002841 |
| PLP-212-000002849 | to | PLP-212-000002850 |
| PLP-212-000002852 | to | PLP-212-000002854 |
| PLP-212-000002860 | to | PLP-212-000002860 |
| PLP-212-000002863 | to | PLP-212-000002863 |
| PLP-212-000002873 | to | PLP-212-000002873 |
| PLP-212-000002887 | to | PLP-212-000002888 |
| PLP-212-000002890 | to | PLP-212-000002891 |
| PLP-212-000002894 | to | PLP-212-000002894 |
| PLP-212-000002905 | to | PLP-212-000002905 |
| PLP-212-000002909 | to | PLP-212-000002910 |
| PLP-212-000002913 | to | PLP-212-000002913 |
| PLP-212-000002919 | to | PLP-212-000002919 |
| PLP-212-000002921 | to | PLP-212-000002923 |
| PLP-212-000002926 | to | PLP-212-000002926 |
| PLP-212-000002936 | to | PLP-212-000002936 |
| PLP-212-000002940 | to | PLP-212-000002940 |
| PLP-212-000002942 | to | PLP-212-000002942 |
| PLP-212-000002960 | to | PLP-212-000002961 |
| PLP-212-000002965 | to | PLP-212-000002965 |
| PLP-212-000002971 | to | PLP-212-000002971 |
| PLP-212-000002982 | to | PLP-212-000002982 |

PLP-212-000002985     to     PLP-212-000002986
PLP-212-000002988     to     PLP-212-000002988
PLP-212-000002993     to     PLP-212-000002993
PLP-212-000002995     to     PLP-212-000002995
PLP-212-000003000     to     PLP-212-000003001
PLP-212-000003009     to     PLP-212-000003009
PLP-212-000003012     to     PLP-212-000003013
PLP-212-000003016     to     PLP-212-000003021
PLP-212-000003038     to     PLP-212-000003038
PLP-212-000003042     to     PLP-212-000003042
PLP-212-000003055     to     PLP-212-000003055
PLP-212-000003058     to     PLP-212-000003058
PLP-212-000003064     to     PLP-212-000003065
PLP-212-000003070     to     PLP-212-000003071
PLP-212-000003073     to     PLP-212-000003073
PLP-212-000003076     to     PLP-212-000003077
PLP-212-000003079     to     PLP-212-000003080
PLP-212-000003117     to     PLP-212-000003117
PLP-212-000003119     to     PLP-212-000003120
PLP-212-000003126     to     PLP-212-000003126
PLP-212-000003128     to     PLP-212-000003129
PLP-212-000003131     to     PLP-212-000003131
PLP-212-000003135     to     PLP-212-000003136
PLP-212-000003141     to     PLP-212-000003141
PLP-212-000003143     to     PLP-212-000003143
PLP-212-000003145     to     PLP-212-000003145
PLP-212-000003149     to     PLP-212-000003149
PLP-212-000003151     to     PLP-212-000003153
PLP-212-000003157     to     PLP-212-000003158
PLP-212-000003164     to     PLP-212-000003165
PLP-212-000003173     to     PLP-212-000003173
PLP-212-000003194     to     PLP-212-000003194
PLP-212-000003200     to     PLP-212-000003200
PLP-212-000003202     to     PLP-212-000003202
PLP-212-000003211     to     PLP-212-000003211
PLP-212-000003216     to     PLP-212-000003217
PLP-212-000003219     to     PLP-212-000003219
PLP-212-000003223     to     PLP-212-000003224
PLP-212-000003226     to     PLP-212-000003227
PLP-212-000003230     to     PLP-212-000003232
PLP-212-000003234     to     PLP-212-000003235
PLP-212-000003248     to     PLP-212-000003249
PLP-212-000003259     to     PLP-212-000003259
PLP-212-000003261     to     PLP-212-000003265

| | | |
|---|---|---|
| PLP-212-000003276 | to | PLP-212-000003278 |
| PLP-212-000003281 | to | PLP-212-000003281 |
| PLP-212-000003284 | to | PLP-212-000003288 |
| PLP-212-000003292 | to | PLP-212-000003293 |
| PLP-212-000003299 | to | PLP-212-000003300 |
| PLP-212-000003304 | to | PLP-212-000003305 |
| PLP-212-000003307 | to | PLP-212-000003307 |
| PLP-212-000003313 | to | PLP-212-000003319 |
| PLP-212-000003323 | to | PLP-212-000003323 |
| PLP-212-000003329 | to | PLP-212-000003329 |
| PLP-212-000003331 | to | PLP-212-000003333 |
| PLP-212-000003337 | to | PLP-212-000003337 |
| PLP-212-000003343 | to | PLP-212-000003343 |
| PLP-212-000003345 | to | PLP-212-000003345 |
| PLP-212-000003352 | to | PLP-212-000003352 |
| PLP-212-000003355 | to | PLP-212-000003355 |
| PLP-212-000003358 | to | PLP-212-000003358 |
| PLP-212-000003362 | to | PLP-212-000003365 |
| PLP-212-000003367 | to | PLP-212-000003367 |
| PLP-212-000003377 | to | PLP-212-000003379 |
| PLP-212-000003381 | to | PLP-212-000003381 |
| PLP-212-000003386 | to | PLP-212-000003390 |
| PLP-212-000003395 | to | PLP-212-000003397 |
| PLP-212-000003400 | to | PLP-212-000003400 |
| PLP-212-000003403 | to | PLP-212-000003404 |
| PLP-212-000003406 | to | PLP-212-000003406 |
| PLP-212-000003414 | to | PLP-212-000003416 |
| PLP-212-000003418 | to | PLP-212-000003418 |
| PLP-212-000003422 | to | PLP-212-000003427 |
| PLP-213-000000001 | to | PLP-213-000000004 |
| PLP-213-000000006 | to | PLP-213-000000006 |
| PLP-213-000000015 | to | PLP-213-000000015 |
| PLP-213-000000023 | to | PLP-213-000000024 |
| PLP-213-000000031 | to | PLP-213-000000031 |
| PLP-213-000000035 | to | PLP-213-000000035 |
| PLP-213-000000040 | to | PLP-213-000000040 |
| PLP-213-000000063 | to | PLP-213-000000063 |
| PLP-213-000000071 | to | PLP-213-000000071 |
| PLP-213-000000074 | to | PLP-213-000000075 |
| PLP-213-000000078 | to | PLP-213-000000079 |
| PLP-213-000000083 | to | PLP-213-000000083 |
| PLP-213-000000099 | to | PLP-213-000000102 |
| PLP-213-000000106 | to | PLP-213-000000106 |
| PLP-213-000000116 | to | PLP-213-000000117 |

| | | |
|---|---|---|
| PLP-213-000000119 | to | PLP-213-000000122 |
| PLP-213-000000127 | to | PLP-213-000000128 |
| PLP-213-000000134 | to | PLP-213-000000134 |
| PLP-213-000000142 | to | PLP-213-000000151 |
| PLP-213-000000177 | to | PLP-213-000000181 |
| PLP-213-000000183 | to | PLP-213-000000184 |
| PLP-213-000000186 | to | PLP-213-000000191 |
| PLP-213-000000193 | to | PLP-213-000000193 |
| PLP-213-000000196 | to | PLP-213-000000196 |
| PLP-213-000000199 | to | PLP-213-000000205 |
| PLP-213-000000207 | to | PLP-213-000000207 |
| PLP-213-000000212 | to | PLP-213-000000213 |
| PLP-213-000000218 | to | PLP-213-000000219 |
| PLP-213-000000229 | to | PLP-213-000000229 |
| PLP-213-000000232 | to | PLP-213-000000235 |
| PLP-213-000000252 | to | PLP-213-000000252 |
| PLP-213-000000256 | to | PLP-213-000000257 |
| PLP-213-000000262 | to | PLP-213-000000264 |
| PLP-213-000000276 | to | PLP-213-000000278 |
| PLP-213-000000283 | to | PLP-213-000000284 |
| PLP-213-000000287 | to | PLP-213-000000290 |
| PLP-213-000000292 | to | PLP-213-000000293 |
| PLP-213-000000297 | to | PLP-213-000000300 |
| PLP-213-000000305 | to | PLP-213-000000305 |
| PLP-213-000000363 | to | PLP-213-000000363 |
| PLP-213-000000368 | to | PLP-213-000000369 |
| PLP-213-000000373 | to | PLP-213-000000373 |
| PLP-213-000000378 | to | PLP-213-000000380 |
| PLP-213-000000428 | to | PLP-213-000000429 |
| PLP-213-000000435 | to | PLP-213-000000439 |
| PLP-213-000000467 | to | PLP-213-000000468 |
| PLP-213-000000470 | to | PLP-213-000000475 |
| PLP-213-000000482 | to | PLP-213-000000482 |
| PLP-213-000000489 | to | PLP-213-000000489 |
| PLP-213-000000492 | to | PLP-213-000000496 |
| PLP-213-000000518 | to | PLP-213-000000518 |
| PLP-213-000000522 | to | PLP-213-000000523 |
| PLP-213-000000526 | to | PLP-213-000000530 |
| PLP-213-000000535 | to | PLP-213-000000536 |
| PLP-213-000000549 | to | PLP-213-000000549 |
| PLP-213-000000552 | to | PLP-213-000000552 |
| PLP-213-000000555 | to | PLP-213-000000557 |
| PLP-213-000000559 | to | PLP-213-000000560 |
| PLP-213-000000572 | to | PLP-213-000000580 |

| | | |
|---|---|---|
| PLP-213-000000587 | to | PLP-213-000000587 |
| PLP-213-000000596 | to | PLP-213-000000599 |
| PLP-213-000000620 | to | PLP-213-000000620 |
| PLP-213-000000627 | to | PLP-213-000000630 |
| PLP-213-000000632 | to | PLP-213-000000632 |
| PLP-213-000000637 | to | PLP-213-000000638 |
| PLP-213-000000640 | to | PLP-213-000000641 |
| PLP-213-000000662 | to | PLP-213-000000663 |
| PLP-213-000000687 | to | PLP-213-000000687 |
| PLP-213-000000694 | to | PLP-213-000000694 |
| PLP-213-000000700 | to | PLP-213-000000700 |
| PLP-213-000000704 | to | PLP-213-000000705 |
| PLP-213-000000711 | to | PLP-213-000000711 |
| PLP-213-000000714 | to | PLP-213-000000715 |
| PLP-213-000000722 | to | PLP-213-000000722 |
| PLP-213-000000728 | to | PLP-213-000000728 |
| PLP-213-000000730 | to | PLP-213-000000730 |
| PLP-213-000000779 | to | PLP-213-000000779 |
| PLP-213-000000785 | to | PLP-213-000000785 |
| PLP-213-000000795 | to | PLP-213-000000795 |
| PLP-213-000000797 | to | PLP-213-000000797 |
| PLP-213-000000799 | to | PLP-213-000000801 |
| PLP-213-000000804 | to | PLP-213-000000804 |
| PLP-213-000000806 | to | PLP-213-000000807 |
| PLP-213-000000814 | to | PLP-213-000000814 |
| PLP-213-000000844 | to | PLP-213-000000844 |
| PLP-213-000000852 | to | PLP-213-000000852 |
| PLP-213-000000855 | to | PLP-213-000000855 |
| PLP-213-000000866 | to | PLP-213-000000867 |
| PLP-213-000000869 | to | PLP-213-000000869 |
| PLP-213-000000871 | to | PLP-213-000000874 |
| PLP-213-000000876 | to | PLP-213-000000876 |
| PLP-213-000000885 | to | PLP-213-000000885 |
| PLP-213-000000892 | to | PLP-213-000000893 |
| PLP-213-000000915 | to | PLP-213-000000915 |
| PLP-213-000000952 | to | PLP-213-000000952 |
| PLP-213-000000959 | to | PLP-213-000000960 |
| PLP-213-000000963 | to | PLP-213-000000964 |
| PLP-213-000000966 | to | PLP-213-000000966 |
| PLP-213-000000985 | to | PLP-213-000000986 |
| PLP-213-000000993 | to | PLP-213-000000993 |
| PLP-213-000001000 | to | PLP-213-000001000 |
| PLP-213-000001008 | to | PLP-213-000001008 |
| PLP-213-000001010 | to | PLP-213-000001010 |

| | | |
|---|---|---|
| PLP-213-000001012 | to | PLP-213-000001014 |
| PLP-213-000001018 | to | PLP-213-000001018 |
| PLP-213-000001021 | to | PLP-213-000001021 |
| PLP-213-000001028 | to | PLP-213-000001029 |
| PLP-213-000001037 | to | PLP-213-000001037 |
| PLP-213-000001043 | to | PLP-213-000001043 |
| PLP-213-000001046 | to | PLP-213-000001047 |
| PLP-213-000001052 | to | PLP-213-000001052 |
| PLP-213-000001059 | to | PLP-213-000001059 |
| PLP-213-000001061 | to | PLP-213-000001061 |
| PLP-213-000001067 | to | PLP-213-000001068 |
| PLP-213-000001070 | to | PLP-213-000001070 |
| PLP-213-000001072 | to | PLP-213-000001072 |
| PLP-213-000001075 | to | PLP-213-000001075 |
| PLP-213-000001080 | to | PLP-213-000001081 |
| PLP-213-000001085 | to | PLP-213-000001085 |
| PLP-213-000001096 | to | PLP-213-000001096 |
| PLP-213-000001098 | to | PLP-213-000001099 |
| PLP-213-000001101 | to | PLP-213-000001101 |
| PLP-213-000001109 | to | PLP-213-000001110 |
| PLP-213-000001133 | to | PLP-213-000001133 |
| PLP-213-000001144 | to | PLP-213-000001146 |
| PLP-213-000001149 | to | PLP-213-000001149 |
| PLP-213-000001171 | to | PLP-213-000001171 |
| PLP-213-000001175 | to | PLP-213-000001175 |
| PLP-213-000001188 | to | PLP-213-000001188 |
| PLP-213-000001202 | to | PLP-213-000001202 |
| PLP-213-000001206 | to | PLP-213-000001207 |
| PLP-213-000001212 | to | PLP-213-000001212 |
| PLP-213-000001222 | to | PLP-213-000001222 |
| PLP-213-000001226 | to | PLP-213-000001226 |
| PLP-213-000001230 | to | PLP-213-000001230 |
| PLP-213-000001246 | to | PLP-213-000001246 |
| PLP-213-000001249 | to | PLP-213-000001249 |
| PLP-213-000001270 | to | PLP-213-000001273 |
| PLP-213-000001284 | to | PLP-213-000001284 |
| PLP-213-000001290 | to | PLP-213-000001290 |
| PLP-213-000001292 | to | PLP-213-000001293 |
| PLP-213-000001297 | to | PLP-213-000001297 |
| PLP-213-000001299 | to | PLP-213-000001299 |
| PLP-213-000001301 | to | PLP-213-000001301 |
| PLP-213-000001306 | to | PLP-213-000001306 |
| PLP-213-000001309 | to | PLP-213-000001309 |
| PLP-213-000001349 | to | PLP-213-000001350 |

| | | |
|---|---|---|
| PLP-213-000001358 | to | PLP-213-000001358 |
| PLP-213-000001371 | to | PLP-213-000001371 |
| PLP-213-000001378 | to | PLP-213-000001378 |
| PLP-213-000001384 | to | PLP-213-000001384 |
| PLP-213-000001390 | to | PLP-213-000001390 |
| PLP-213-000001393 | to | PLP-213-000001393 |
| PLP-213-000001404 | to | PLP-213-000001404 |
| PLP-213-000001431 | to | PLP-213-000001431 |
| PLP-213-000001433 | to | PLP-213-000001433 |
| PLP-213-000001439 | to | PLP-213-000001439 |
| PLP-213-000001460 | to | PLP-213-000001462 |
| PLP-213-000001470 | to | PLP-213-000001470 |
| PLP-213-000001487 | to | PLP-213-000001488 |
| PLP-213-000001492 | to | PLP-213-000001492 |
| PLP-213-000001506 | to | PLP-213-000001506 |
| PLP-213-000001521 | to | PLP-213-000001523 |
| PLP-213-000001526 | to | PLP-213-000001528 |
| PLP-213-000001540 | to | PLP-213-000001540 |
| PLP-213-000001549 | to | PLP-213-000001549 |
| PLP-213-000001553 | to | PLP-213-000001553 |
| PLP-213-000001566 | to | PLP-213-000001566 |
| PLP-213-000001573 | to | PLP-213-000001575 |
| PLP-213-000001578 | to | PLP-213-000001578 |
| PLP-213-000001608 | to | PLP-213-000001611 |
| PLP-213-000001613 | to | PLP-213-000001613 |
| PLP-213-000001615 | to | PLP-213-000001616 |
| PLP-213-000001629 | to | PLP-213-000001630 |
| PLP-213-000001635 | to | PLP-213-000001635 |
| PLP-213-000001691 | to | PLP-213-000001691 |
| PLP-213-000001713 | to | PLP-213-000001713 |
| PLP-213-000001718 | to | PLP-213-000001723 |
| PLP-213-000001725 | to | PLP-213-000001732 |
| PLP-213-000001746 | to | PLP-213-000001746 |
| PLP-213-000001752 | to | PLP-213-000001752 |
| PLP-213-000001754 | to | PLP-213-000001754 |
| PLP-213-000001769 | to | PLP-213-000001769 |
| PLP-213-000001784 | to | PLP-213-000001786 |
| PLP-213-000001790 | to | PLP-213-000001790 |
| PLP-213-000001794 | to | PLP-213-000001794 |
| PLP-213-000001798 | to | PLP-213-000001801 |
| PLP-213-000001825 | to | PLP-213-000001825 |
| PLP-213-000001832 | to | PLP-213-000001833 |
| PLP-213-000001845 | to | PLP-213-000001845 |
| PLP-213-000001860 | to | PLP-213-000001860 |

| | | |
|---|---|---|
| PLP-213-000001864 | to | PLP-213-000001865 |
| PLP-213-000001867 | to | PLP-213-000001867 |
| PLP-213-000001874 | to | PLP-213-000001875 |
| PLP-213-000001877 | to | PLP-213-000001877 |
| PLP-213-000001882 | to | PLP-213-000001882 |
| PLP-213-000001888 | to | PLP-213-000001889 |
| PLP-213-000001897 | to | PLP-213-000001897 |
| PLP-213-000001899 | to | PLP-213-000001899 |
| PLP-213-000001905 | to | PLP-213-000001905 |
| PLP-213-000001910 | to | PLP-213-000001910 |
| PLP-213-000001918 | to | PLP-213-000001919 |
| PLP-213-000001930 | to | PLP-213-000001930 |
| PLP-213-000001940 | to | PLP-213-000001949 |
| PLP-213-000001953 | to | PLP-213-000001953 |
| PLP-213-000001966 | to | PLP-213-000001966 |
| PLP-213-000001969 | to | PLP-213-000001969 |
| PLP-213-000001975 | to | PLP-213-000001993 |
| PLP-213-000001996 | to | PLP-213-000001996 |
| PLP-213-000002033 | to | PLP-213-000002033 |
| PLP-213-000002037 | to | PLP-213-000002038 |
| PLP-213-000002041 | to | PLP-213-000002041 |
| PLP-213-000002043 | to | PLP-213-000002060 |
| PLP-213-000002070 | to | PLP-213-000002074 |
| PLP-213-000002079 | to | PLP-213-000002079 |
| PLP-213-000002085 | to | PLP-213-000002085 |
| PLP-213-000002087 | to | PLP-213-000002088 |
| PLP-213-000002097 | to | PLP-213-000002115 |
| PLP-213-000002131 | to | PLP-213-000002131 |
| PLP-213-000002133 | to | PLP-213-000002133 |
| PLP-213-000002145 | to | PLP-213-000002145 |
| PLP-213-000002152 | to | PLP-213-000002195 |
| PLP-213-000002199 | to | PLP-213-000002206 |
| PLP-213-000002214 | to | PLP-213-000002215 |
| PLP-213-000002249 | to | PLP-213-000002249 |
| PLP-213-000002253 | to | PLP-213-000002266 |
| PLP-213-000002273 | to | PLP-213-000002273 |
| PLP-213-000002275 | to | PLP-213-000002278 |
| PLP-213-000002302 | to | PLP-213-000002304 |
| PLP-213-000002308 | to | PLP-213-000002308 |
| PLP-213-000002316 | to | PLP-213-000002318 |
| PLP-213-000002332 | to | PLP-213-000002332 |
| PLP-213-000002354 | to | PLP-213-000002358 |
| PLP-213-000002362 | to | PLP-213-000002363 |
| PLP-213-000002366 | to | PLP-213-000002366 |

| | | |
|---|---|---|
| PLP-213-000002388 | to | PLP-213-000002395 |
| PLP-213-000002404 | to | PLP-213-000002405 |
| PLP-213-000002410 | to | PLP-213-000002410 |
| PLP-213-000002421 | to | PLP-213-000002422 |
| PLP-213-000002425 | to | PLP-213-000002425 |
| PLP-213-000002429 | to | PLP-213-000002432 |
| PLP-213-000002445 | to | PLP-213-000002448 |
| PLP-213-000002468 | to | PLP-213-000002468 |
| PLP-213-000002480 | to | PLP-213-000002480 |
| PLP-213-000002487 | to | PLP-213-000002488 |
| PLP-213-000002493 | to | PLP-213-000002493 |
| PLP-213-000002509 | to | PLP-213-000002509 |
| PLP-213-000002533 | to | PLP-213-000002533 |
| PLP-213-000002555 | to | PLP-213-000002555 |
| PLP-213-000002605 | to | PLP-213-000002607 |
| PLP-213-000002622 | to | PLP-213-000002623 |
| PLP-213-000002625 | to | PLP-213-000002632 |
| PLP-213-000002634 | to | PLP-213-000002634 |
| PLP-213-000002636 | to | PLP-213-000002636 |
| PLP-213-000002638 | to | PLP-213-000002638 |
| PLP-213-000002640 | to | PLP-213-000002640 |
| PLP-213-000002642 | to | PLP-213-000002642 |
| PLP-213-000002644 | to | PLP-213-000002644 |
| PLP-213-000002646 | to | PLP-213-000002646 |
| PLP-213-000002649 | to | PLP-213-000002649 |
| PLP-213-000002652 | to | PLP-213-000002652 |
| PLP-213-000002655 | to | PLP-213-000002655 |
| PLP-213-000002753 | to | PLP-213-000002753 |
| PLP-213-000002759 | to | PLP-213-000002760 |
| PLP-213-000002778 | to | PLP-213-000002781 |
| PLP-213-000002787 | to | PLP-213-000002796 |
| PLP-213-000002806 | to | PLP-213-000002807 |
| PLP-213-000002809 | to | PLP-213-000002816 |
| PLP-213-000002818 | to | PLP-213-000002840 |
| PLP-213-000002843 | to | PLP-213-000002843 |
| PLP-213-000002847 | to | PLP-213-000002847 |
| PLP-213-000002849 | to | PLP-213-000002855 |
| PLP-213-000002857 | to | PLP-213-000002864 |
| PLP-213-000002876 | to | PLP-213-000002876 |
| PLP-213-000002878 | to | PLP-213-000002879 |
| PLP-213-000002881 | to | PLP-213-000002881 |
| PLP-213-000002884 | to | PLP-213-000002900 |
| PLP-213-000002907 | to | PLP-213-000002910 |
| PLP-213-000002912 | to | PLP-213-000002921 |

| | | |
|---|---|---|
| PLP-213-000002923 | to | PLP-213-000002927 |
| PLP-213-000002966 | to | PLP-213-000002976 |
| PLP-213-000002978 | to | PLP-213-000002988 |
| PLP-213-000002994 | to | PLP-213-000002999 |
| PLP-213-000003001 | to | PLP-213-000003026 |
| PLP-213-000003028 | to | PLP-213-000003029 |
| PLP-213-000003039 | to | PLP-213-000003045 |
| PLP-213-000003047 | to | PLP-213-000003049 |
| PLP-213-000003074 | to | PLP-213-000003080 |
| PLP-213-000003084 | to | PLP-213-000003084 |
| PLP-213-000003095 | to | PLP-213-000003113 |
| PLP-213-000003116 | to | PLP-213-000003116 |
| PLP-213-000003127 | to | PLP-213-000003127 |
| PLP-213-000003136 | to | PLP-213-000003137 |
| PLP-213-000003139 | to | PLP-213-000003140 |
| PLP-213-000003143 | to | PLP-213-000003143 |
| PLP-213-000003145 | to | PLP-213-000003145 |
| PLP-213-000003147 | to | PLP-213-000003148 |
| PLP-213-000003150 | to | PLP-213-000003151 |
| PLP-213-000003154 | to | PLP-213-000003154 |
| PLP-213-000003156 | to | PLP-213-000003156 |
| PLP-213-000003158 | to | PLP-213-000003164 |
| PLP-213-000003175 | to | PLP-213-000003175 |
| PLP-213-000003178 | to | PLP-213-000003180 |
| PLP-213-000003183 | to | PLP-213-000003183 |
| PLP-213-000003185 | to | PLP-213-000003185 |
| PLP-213-000003201 | to | PLP-213-000003201 |
| PLP-213-000003218 | to | PLP-213-000003218 |
| PLP-213-000003223 | to | PLP-213-000003226 |
| PLP-213-000003228 | to | PLP-213-000003233 |
| PLP-213-000003244 | to | PLP-213-000003247 |
| PLP-213-000003252 | to | PLP-213-000003252 |
| PLP-213-000003255 | to | PLP-213-000003255 |
| PLP-213-000003260 | to | PLP-213-000003260 |
| PLP-213-000003264 | to | PLP-213-000003266 |
| PLP-213-000003275 | to | PLP-213-000003275 |
| PLP-213-000003281 | to | PLP-213-000003283 |
| PLP-213-000003295 | to | PLP-213-000003296 |
| PLP-213-000003298 | to | PLP-213-000003304 |
| PLP-213-000003306 | to | PLP-213-000003308 |
| PLP-213-000003311 | to | PLP-213-000003313 |
| PLP-213-000003315 | to | PLP-213-000003317 |
| PLP-213-000003327 | to | PLP-213-000003327 |
| PLP-213-000003332 | to | PLP-213-000003332 |

| | | |
|---|---|---|
| PLP-213-000003373 | to | PLP-213-000003373 |
| PLP-213-000003376 | to | PLP-213-000003376 |
| PLP-213-000003384 | to | PLP-213-000003386 |
| PLP-213-000003394 | to | PLP-213-000003395 |
| PLP-213-000003404 | to | PLP-213-000003404 |
| PLP-213-000003407 | to | PLP-213-000003407 |
| PLP-213-000003413 | to | PLP-213-000003415 |
| PLP-213-000003439 | to | PLP-213-000003439 |
| PLP-213-000003441 | to | PLP-213-000003441 |
| PLP-213-000003443 | to | PLP-213-000003443 |
| PLP-213-000003457 | to | PLP-213-000003458 |
| PLP-213-000003463 | to | PLP-213-000003472 |
| PLP-213-000003475 | to | PLP-213-000003477 |
| PLP-213-000003479 | to | PLP-213-000003486 |
| PLP-213-000003489 | to | PLP-213-000003490 |
| PLP-213-000003493 | to | PLP-213-000003494 |
| PLP-213-000003496 | to | PLP-213-000003501 |
| PLP-213-000003507 | to | PLP-213-000003507 |
| PLP-213-000003511 | to | PLP-213-000003514 |
| PLP-213-000003516 | to | PLP-213-000003516 |
| PLP-213-000003518 | to | PLP-213-000003518 |
| PLP-213-000003522 | to | PLP-213-000003525 |
| PLP-213-000003565 | to | PLP-213-000003565 |
| PLP-213-000003572 | to | PLP-213-000003573 |
| PLP-213-000003584 | to | PLP-213-000003585 |
| PLP-213-000003587 | to | PLP-213-000003600 |
| PLP-213-000003603 | to | PLP-213-000003603 |
| PLP-213-000003609 | to | PLP-213-000003609 |
| PLP-213-000003614 | to | PLP-213-000003614 |
| PLP-213-000003633 | to | PLP-213-000003633 |
| PLP-213-000003637 | to | PLP-213-000003640 |
| PLP-213-000003718 | to | PLP-213-000003718 |
| PLP-213-000003721 | to | PLP-213-000003729 |
| PLP-213-000003802 | to | PLP-213-000003802 |
| PLP-213-000003846 | to | PLP-213-000003846 |
| PLP-213-000003848 | to | PLP-213-000003848 |
| PLP-213-000003880 | to | PLP-213-000003881 |
| PLP-213-000003886 | to | PLP-213-000003886 |
| PLP-213-000003900 | to | PLP-213-000003900 |
| PLP-213-000003932 | to | PLP-213-000003932 |
| PLP-213-000003934 | to | PLP-213-000003934 |
| PLP-213-000003956 | to | PLP-213-000003956 |
| PLP-213-000003964 | to | PLP-213-000003964 |
| PLP-213-000003979 | to | PLP-213-000003979 |

| | | |
|---|---|---|
| PLP-213-000003983 | to | PLP-213-000003984 |
| PLP-213-000004021 | to | PLP-213-000004021 |
| PLP-213-000004027 | to | PLP-213-000004029 |
| PLP-213-000004038 | to | PLP-213-000004038 |
| PLP-213-000004068 | to | PLP-213-000004078 |
| PLP-213-000004080 | to | PLP-213-000004083 |
| PLP-213-000004121 | to | PLP-213-000004122 |
| PLP-213-000004151 | to | PLP-213-000004158 |
| PLP-213-000004160 | to | PLP-213-000004161 |
| PLP-213-000004170 | to | PLP-213-000004170 |
| PLP-213-000004183 | to | PLP-213-000004184 |
| PLP-213-000004191 | to | PLP-213-000004191 |
| PLP-213-000004201 | to | PLP-213-000004205 |
| PLP-213-000004218 | to | PLP-213-000004218 |
| PLP-213-000004228 | to | PLP-213-000004228 |
| PLP-213-000004239 | to | PLP-213-000004239 |
| PLP-213-000004253 | to | PLP-213-000004259 |
| PLP-213-000004285 | to | PLP-213-000004285 |
| PLP-213-000004301 | to | PLP-213-000004307 |
| PLP-213-000004340 | to | PLP-213-000004345 |
| PLP-213-000004354 | to | PLP-213-000004356 |
| PLP-213-000004358 | to | PLP-213-000004363 |
| PLP-213-000004400 | to | PLP-213-000004401 |
| PLP-213-000004417 | to | PLP-213-000004421 |
| PLP-213-000004448 | to | PLP-213-000004448 |
| PLP-213-000004455 | to | PLP-213-000004455 |
| PLP-213-000004458 | to | PLP-213-000004458 |
| PLP-213-000004462 | to | PLP-213-000004462 |
| PLP-213-000004464 | to | PLP-213-000004464 |
| PLP-213-000004475 | to | PLP-213-000004475 |
| PLP-213-000004477 | to | PLP-213-000004477 |
| PLP-213-000004482 | to | PLP-213-000004482 |
| PLP-213-000004486 | to | PLP-213-000004486 |
| PLP-213-000004517 | to | PLP-213-000004517 |
| PLP-213-000004519 | to | PLP-213-000004519 |
| PLP-213-000004521 | to | PLP-213-000004521 |
| PLP-213-000004527 | to | PLP-213-000004527 |
| PLP-213-000004529 | to | PLP-213-000004529 |
| PLP-213-000004533 | to | PLP-213-000004533 |
| PLP-213-000004542 | to | PLP-213-000004542 |
| PLP-213-000004549 | to | PLP-213-000004549 |
| PLP-213-000004557 | to | PLP-213-000004558 |
| PLP-213-000004569 | to | PLP-213-000004570 |
| PLP-213-000004578 | to | PLP-213-000004579 |

| | | |
|---|---|---|
| PLP-213-000004582 | to | PLP-213-000004582 |
| PLP-213-000004590 | to | PLP-213-000004590 |
| PLP-213-000004592 | to | PLP-213-000004592 |
| PLP-213-000004594 | to | PLP-213-000004594 |
| PLP-213-000004602 | to | PLP-213-000004602 |
| PLP-213-000004607 | to | PLP-213-000004607 |
| PLP-213-000004610 | to | PLP-213-000004612 |
| PLP-213-000004616 | to | PLP-213-000004617 |
| PLP-213-000004622 | to | PLP-213-000004623 |
| PLP-213-000004637 | to | PLP-213-000004637 |
| PLP-213-000004651 | to | PLP-213-000004651 |
| PLP-213-000004658 | to | PLP-213-000004658 |
| PLP-213-000004663 | to | PLP-213-000004663 |
| PLP-213-000004681 | to | PLP-213-000004682 |
| PLP-213-000004705 | to | PLP-213-000004705 |
| PLP-213-000004708 | to | PLP-213-000004708 |
| PLP-213-000004710 | to | PLP-213-000004710 |
| PLP-213-000004713 | to | PLP-213-000004713 |
| PLP-213-000004716 | to | PLP-213-000004716 |
| PLP-213-000004719 | to | PLP-213-000004720 |
| PLP-213-000004726 | to | PLP-213-000004726 |
| PLP-213-000004728 | to | PLP-213-000004728 |
| PLP-213-000004731 | to | PLP-213-000004731 |
| PLP-213-000004734 | to | PLP-213-000004735 |
| PLP-213-000004743 | to | PLP-213-000004743 |
| PLP-213-000004780 | to | PLP-213-000004780 |
| PLP-213-000004783 | to | PLP-213-000004783 |
| PLP-213-000004786 | to | PLP-213-000004787 |
| PLP-213-000004791 | to | PLP-213-000004791 |
| PLP-213-000004819 | to | PLP-213-000004819 |
| PLP-213-000004835 | to | PLP-213-000004835 |
| PLP-213-000004846 | to | PLP-213-000004846 |
| PLP-213-000004879 | to | PLP-213-000004879 |
| PLP-213-000004882 | to | PLP-213-000004882 |
| PLP-213-000004889 | to | PLP-213-000004890 |
| PLP-213-000004892 | to | PLP-213-000004901 |
| PLP-213-000004903 | to | PLP-213-000004904 |
| PLP-213-000004906 | to | PLP-213-000004908 |
| PLP-213-000004911 | to | PLP-213-000004911 |
| PLP-213-000004934 | to | PLP-213-000004934 |
| PLP-213-000004971 | to | PLP-213-000004971 |
| PLP-213-000004979 | to | PLP-213-000004979 |
| PLP-213-000004991 | to | PLP-213-000004992 |
| PLP-213-000004998 | to | PLP-213-000004998 |

| | | |
|---|---|---|
| PLP-213-000005018 | to | PLP-213-000005018 |
| PLP-213-000005024 | to | PLP-213-000005024 |
| PLP-213-000005030 | to | PLP-213-000005030 |
| PLP-213-000005054 | to | PLP-213-000005054 |
| PLP-213-000005070 | to | PLP-213-000005070 |
| PLP-213-000005072 | to | PLP-213-000005072 |
| PLP-213-000005087 | to | PLP-213-000005087 |
| PLP-213-000005089 | to | PLP-213-000005090 |
| PLP-213-000005109 | to | PLP-213-000005109 |
| PLP-213-000005169 | to | PLP-213-000005169 |
| PLP-213-000005232 | to | PLP-213-000005236 |
| PLP-213-000005248 | to | PLP-213-000005248 |
| PLP-213-000005261 | to | PLP-213-000005261 |
| PLP-213-000005263 | to | PLP-213-000005263 |
| PLP-213-000005265 | to | PLP-213-000005266 |
| PLP-213-000005270 | to | PLP-213-000005270 |
| PLP-213-000005272 | to | PLP-213-000005272 |
| PLP-213-000005278 | to | PLP-213-000005278 |
| PLP-213-000005281 | to | PLP-213-000005281 |
| PLP-213-000005289 | to | PLP-213-000005289 |
| PLP-213-000005300 | to | PLP-213-000005300 |
| PLP-213-000005313 | to | PLP-213-000005313 |
| PLP-213-000005326 | to | PLP-213-000005326 |
| PLP-213-000005328 | to | PLP-213-000005328 |
| PLP-213-000005330 | to | PLP-213-000005331 |
| PLP-213-000005338 | to | PLP-213-000005338 |
| PLP-213-000005340 | to | PLP-213-000005340 |
| PLP-213-000005343 | to | PLP-213-000005343 |
| PLP-213-000005381 | to | PLP-213-000005381 |
| PLP-213-000005408 | to | PLP-213-000005408 |
| PLP-213-000005412 | to | PLP-213-000005414 |
| PLP-213-000005416 | to | PLP-213-000005416 |
| PLP-213-000005426 | to | PLP-213-000005426 |
| PLP-213-000005429 | to | PLP-213-000005430 |
| PLP-213-000005435 | to | PLP-213-000005435 |
| PLP-213-000005437 | to | PLP-213-000005439 |
| PLP-213-000005443 | to | PLP-213-000005444 |
| PLP-213-000005446 | to | PLP-213-000005446 |
| PLP-213-000005448 | to | PLP-213-000005450 |
| PLP-213-000005453 | to | PLP-213-000005453 |
| PLP-213-000005455 | to | PLP-213-000005455 |
| PLP-213-000005468 | to | PLP-213-000005468 |
| PLP-213-000005472 | to | PLP-213-000005472 |
| PLP-213-000005477 | to | PLP-213-000005478 |

| | | |
|---|---|---|
| PLP-213-000005487 | to | PLP-213-000005487 |
| PLP-213-000005493 | to | PLP-213-000005493 |
| PLP-213-000005497 | to | PLP-213-000005497 |
| PLP-213-000005503 | to | PLP-213-000005503 |
| PLP-213-000005506 | to | PLP-213-000005507 |
| PLP-213-000005509 | to | PLP-213-000005509 |
| PLP-213-000005518 | to | PLP-213-000005518 |
| PLP-213-000005520 | to | PLP-213-000005521 |
| PLP-213-000005523 | to | PLP-213-000005523 |
| PLP-213-000005539 | to | PLP-213-000005539 |
| PLP-213-000005542 | to | PLP-213-000005542 |
| PLP-213-000005546 | to | PLP-213-000005547 |
| PLP-213-000005569 | to | PLP-213-000005571 |
| PLP-213-000005573 | to | PLP-213-000005573 |
| PLP-213-000005583 | to | PLP-213-000005583 |
| PLP-213-000005588 | to | PLP-213-000005588 |
| PLP-213-000005591 | to | PLP-213-000005591 |
| PLP-213-000005593 | to | PLP-213-000005593 |
| PLP-213-000005595 | to | PLP-213-000005600 |
| PLP-213-000005602 | to | PLP-213-000005602 |
| PLP-213-000005612 | to | PLP-213-000005613 |
| PLP-213-000005627 | to | PLP-213-000005628 |
| PLP-213-000005631 | to | PLP-213-000005631 |
| PLP-213-000005641 | to | PLP-213-000005641 |
| PLP-213-000005650 | to | PLP-213-000005650 |
| PLP-213-000005653 | to | PLP-213-000005653 |
| PLP-213-000005662 | to | PLP-213-000005662 |
| PLP-213-000005666 | to | PLP-213-000005666 |
| PLP-213-000005671 | to | PLP-213-000005671 |
| PLP-213-000005696 | to | PLP-213-000005696 |
| PLP-213-000005701 | to | PLP-213-000005701 |
| PLP-213-000005704 | to | PLP-213-000005704 |
| PLP-213-000005706 | to | PLP-213-000005706 |
| PLP-213-000005713 | to | PLP-213-000005713 |
| PLP-213-000005723 | to | PLP-213-000005723 |
| PLP-213-000005734 | to | PLP-213-000005734 |
| PLP-213-000005738 | to | PLP-213-000005738 |
| PLP-213-000005743 | to | PLP-213-000005743 |
| PLP-213-000005750 | to | PLP-213-000005752 |
| PLP-213-000005761 | to | PLP-213-000005761 |
| PLP-213-000005766 | to | PLP-213-000005766 |
| PLP-213-000005779 | to | PLP-213-000005780 |
| PLP-213-000005782 | to | PLP-213-000005782 |
| PLP-213-000005785 | to | PLP-213-000005785 |

| | | |
|---|---|---|
| PLP-213-000005810 | to | PLP-213-000005810 |
| PLP-213-000005816 | to | PLP-213-000005816 |
| PLP-213-000005819 | to | PLP-213-000005819 |
| PLP-213-000005827 | to | PLP-213-000005828 |
| PLP-213-000005838 | to | PLP-213-000005838 |
| PLP-213-000005840 | to | PLP-213-000005843 |
| PLP-213-000005855 | to | PLP-213-000005855 |
| PLP-213-000005859 | to | PLP-213-000005859 |
| PLP-213-000005871 | to | PLP-213-000005871 |
| PLP-213-000005875 | to | PLP-213-000005875 |
| PLP-213-000005887 | to | PLP-213-000005887 |
| PLP-213-000005899 | to | PLP-213-000005899 |
| PLP-213-000005908 | to | PLP-213-000005909 |
| PLP-213-000005918 | to | PLP-213-000005918 |
| PLP-213-000005929 | to | PLP-213-000005929 |
| PLP-213-000005932 | to | PLP-213-000005933 |
| PLP-213-000005935 | to | PLP-213-000005935 |
| PLP-213-000005951 | to | PLP-213-000005951 |
| PLP-213-000005956 | to | PLP-213-000005956 |
| PLP-213-000005960 | to | PLP-213-000005960 |
| PLP-213-000005984 | to | PLP-213-000005984 |
| PLP-213-000005987 | to | PLP-213-000005987 |
| PLP-213-000005989 | to | PLP-213-000005989 |
| PLP-213-000005994 | to | PLP-213-000005994 |
| PLP-213-000006003 | to | PLP-213-000006003 |
| PLP-213-000006006 | to | PLP-213-000006006 |
| PLP-213-000006009 | to | PLP-213-000006009 |
| PLP-213-000006011 | to | PLP-213-000006012 |
| PLP-213-000006014 | to | PLP-213-000006014 |
| PLP-213-000006024 | to | PLP-213-000006025 |
| PLP-213-000006041 | to | PLP-213-000006041 |
| PLP-213-000006089 | to | PLP-213-000006089 |
| PLP-213-000006100 | to | PLP-213-000006100 |
| PLP-213-000006110 | to | PLP-213-000006111 |
| PLP-213-000006114 | to | PLP-213-000006114 |
| PLP-213-000006119 | to | PLP-213-000006119 |
| PLP-213-000006130 | to | PLP-213-000006130 |
| PLP-213-000006141 | to | PLP-213-000006141 |
| PLP-213-000006143 | to | PLP-213-000006143 |
| PLP-213-000006154 | to | PLP-213-000006154 |
| PLP-213-000006158 | to | PLP-213-000006158 |
| PLP-213-000006161 | to | PLP-213-000006161 |
| PLP-213-000006163 | to | PLP-213-000006163 |
| PLP-213-000006165 | to | PLP-213-000006168 |

| | | |
|---|---|---|
| PLP-213-000006171 | to | PLP-213-000006171 |
| PLP-213-000006176 | to | PLP-213-000006184 |
| PLP-213-000006214 | to | PLP-213-000006214 |
| PLP-213-000006234 | to | PLP-213-000006234 |
| PLP-213-000006236 | to | PLP-213-000006236 |
| PLP-213-000006239 | to | PLP-213-000006239 |
| PLP-213-000006241 | to | PLP-213-000006241 |
| PLP-213-000006265 | to | PLP-213-000006265 |
| PLP-213-000006270 | to | PLP-213-000006270 |
| PLP-213-000006274 | to | PLP-213-000006275 |
| PLP-213-000006277 | to | PLP-213-000006277 |
| PLP-213-000006280 | to | PLP-213-000006292 |
| PLP-213-000006294 | to | PLP-213-000006294 |
| PLP-213-000006297 | to | PLP-213-000006297 |
| PLP-213-000006299 | to | PLP-213-000006300 |
| PLP-213-000006312 | to | PLP-213-000006312 |
| PLP-213-000006323 | to | PLP-213-000006324 |
| PLP-213-000006336 | to | PLP-213-000006336 |
| PLP-213-000006341 | to | PLP-213-000006341 |
| PLP-213-000006343 | to | PLP-213-000006343 |
| PLP-213-000006356 | to | PLP-213-000006357 |
| PLP-213-000006364 | to | PLP-213-000006364 |
| PLP-213-000006371 | to | PLP-213-000006373 |
| PLP-213-000006404 | to | PLP-213-000006405 |
| PLP-213-000006414 | to | PLP-213-000006414 |
| PLP-213-000006425 | to | PLP-213-000006426 |
| PLP-213-000006444 | to | PLP-213-000006444 |
| PLP-213-000006508 | to | PLP-213-000006508 |
| PLP-213-000006514 | to | PLP-213-000006514 |
| PLP-213-000006523 | to | PLP-213-000006532 |
| PLP-213-000006546 | to | PLP-213-000006546 |
| PLP-213-000006548 | to | PLP-213-000006548 |
| PLP-213-000006554 | to | PLP-213-000006554 |
| PLP-213-000006559 | to | PLP-213-000006560 |
| PLP-213-000006570 | to | PLP-213-000006570 |
| PLP-213-000006577 | to | PLP-213-000006577 |
| PLP-213-000006592 | to | PLP-213-000006593 |
| PLP-213-000006621 | to | PLP-213-000006624 |
| PLP-213-000006626 | to | PLP-213-000006626 |
| PLP-213-000006628 | to | PLP-213-000006631 |
| PLP-213-000006633 | to | PLP-213-000006633 |
| PLP-213-000006638 | to | PLP-213-000006638 |
| PLP-213-000006646 | to | PLP-213-000006646 |
| PLP-213-000006656 | to | PLP-213-000006656 |

| PLP-213-000006670 | to | PLP-213-000006670 |
| PLP-213-000006688 | to | PLP-213-000006700 |
| PLP-213-000006742 | to | PLP-213-000006742 |
| PLP-213-000006746 | to | PLP-213-000006747 |
| PLP-213-000006755 | to | PLP-213-000006755 |
| PLP-213-000006757 | to | PLP-213-000006757 |
| PLP-213-000006759 | to | PLP-213-000006762 |
| PLP-213-000006779 | to | PLP-213-000006793 |
| PLP-213-000006800 | to | PLP-213-000006800 |
| PLP-213-000006818 | to | PLP-213-000006818 |
| PLP-213-000006820 | to | PLP-213-000006821 |
| PLP-213-000006837 | to | PLP-213-000006837 |
| PLP-213-000006840 | to | PLP-213-000006840 |
| PLP-213-000006846 | to | PLP-213-000006861 |
| PLP-213-000006873 | to | PLP-213-000006873 |
| PLP-213-000006876 | to | PLP-213-000006876 |
| PLP-213-000006903 | to | PLP-213-000006903 |
| PLP-213-000006905 | to | PLP-213-000006909 |
| PLP-213-000006921 | to | PLP-213-000006923 |
| PLP-213-000006928 | to | PLP-213-000006930 |
| PLP-213-000006966 | to | PLP-213-000006967 |
| PLP-213-000006971 | to | PLP-213-000006979 |
| PLP-213-000006981 | to | PLP-213-000006982 |
| PLP-213-000006984 | to | PLP-213-000006984 |
| PLP-213-000006988 | to | PLP-213-000006988 |
| PLP-213-000006991 | to | PLP-213-000006991 |
| PLP-213-000006994 | to | PLP-213-000006994 |
| PLP-213-000006997 | to | PLP-213-000006997 |
| PLP-213-000007000 | to | PLP-213-000007000 |
| PLP-213-000007012 | to | PLP-213-000007015 |
| PLP-213-000007021 | to | PLP-213-000007021 |
| PLP-213-000007033 | to | PLP-213-000007033 |
| PLP-213-000007041 | to | PLP-213-000007045 |
| PLP-213-000007078 | to | PLP-213-000007079 |
| PLP-213-000007086 | to | PLP-213-000007086 |
| PLP-213-000007105 | to | PLP-213-000007110 |
| PLP-213-000007120 | to | PLP-213-000007120 |
| PLP-213-000007122 | to | PLP-213-000007122 |
| PLP-213-000007141 | to | PLP-213-000007141 |
| PLP-213-000007151 | to | PLP-213-000007151 |
| PLP-213-000007154 | to | PLP-213-000007154 |
| PLP-213-000007193 | to | PLP-213-000007196 |
| PLP-213-000007205 | to | PLP-213-000007206 |
| PLP-213-000007210 | to | PLP-213-000007215 |

| | | |
|---|---|---|
| PLP-213-000007218 | to | PLP-213-000007218 |
| PLP-213-000007227 | to | PLP-213-000007229 |
| PLP-213-000007231 | to | PLP-213-000007232 |
| PLP-213-000007234 | to | PLP-213-000007254 |
| PLP-213-000007256 | to | PLP-213-000007256 |
| PLP-213-000007259 | to | PLP-213-000007262 |
| PLP-213-000007271 | to | PLP-213-000007272 |
| PLP-213-000007276 | to | PLP-213-000007278 |
| PLP-213-000007293 | to | PLP-213-000007294 |
| PLP-213-000007365 | to | PLP-213-000007370 |
| PLP-213-000007408 | to | PLP-213-000007408 |
| PLP-213-000007420 | to | PLP-213-000007420 |
| PLP-213-000007428 | to | PLP-213-000007431 |
| PLP-213-000007446 | to | PLP-213-000007447 |
| PLP-213-000007450 | to | PLP-213-000007451 |
| PLP-213-000007454 | to | PLP-213-000007454 |
| PLP-213-000007456 | to | PLP-213-000007458 |
| PLP-213-000007463 | to | PLP-213-000007463 |
| PLP-213-000007466 | to | PLP-213-000007466 |
| PLP-213-000007480 | to | PLP-213-000007480 |
| PLP-213-000007482 | to | PLP-213-000007482 |
| PLP-213-000007486 | to | PLP-213-000007495 |
| PLP-213-000007497 | to | PLP-213-000007497 |
| PLP-213-000007499 | to | PLP-213-000007500 |
| PLP-213-000007504 | to | PLP-213-000007507 |
| PLP-213-000007509 | to | PLP-213-000007509 |
| PLP-213-000007548 | to | PLP-213-000007548 |
| PLP-213-000007551 | to | PLP-213-000007552 |
| PLP-213-000007559 | to | PLP-213-000007562 |
| PLP-213-000007567 | to | PLP-213-000007568 |
| PLP-213-000007579 | to | PLP-213-000007579 |
| PLP-213-000007587 | to | PLP-213-000007587 |
| PLP-213-000007591 | to | PLP-213-000007592 |
| PLP-213-000007597 | to | PLP-213-000007600 |
| PLP-213-000007603 | to | PLP-213-000007603 |
| PLP-213-000007613 | to | PLP-213-000007613 |
| PLP-213-000007616 | to | PLP-213-000007616 |
| PLP-213-000007646 | to | PLP-213-000007646 |
| PLP-213-000007653 | to | PLP-213-000007653 |
| PLP-213-000007684 | to | PLP-213-000007684 |
| PLP-213-000007687 | to | PLP-213-000007687 |
| PLP-213-000007708 | to | PLP-213-000007708 |
| PLP-213-000007743 | to | PLP-213-000007743 |
| PLP-213-000007747 | to | PLP-213-000007747 |

| | | |
|---|---|---|
| PLP-213-000007751 | to | PLP-213-000007751 |
| PLP-213-000007758 | to | PLP-213-000007770 |
| PLP-213-000007796 | to | PLP-213-000007797 |
| PLP-213-000007801 | to | PLP-213-000007803 |
| PLP-213-000007815 | to | PLP-213-000007816 |
| PLP-213-000007820 | to | PLP-213-000007823 |
| PLP-213-000007826 | to | PLP-213-000007832 |
| PLP-213-000007837 | to | PLP-213-000007837 |
| PLP-213-000007840 | to | PLP-213-000007842 |
| PLP-213-000007851 | to | PLP-213-000007857 |
| PLP-213-000007863 | to | PLP-213-000007863 |
| PLP-213-000007870 | to | PLP-213-000007872 |
| PLP-213-000007903 | to | PLP-213-000007904 |
| PLP-213-000007917 | to | PLP-213-000007917 |
| PLP-213-000007922 | to | PLP-213-000007927 |
| PLP-213-000007956 | to | PLP-213-000007956 |
| PLP-213-000007976 | to | PLP-213-000007976 |
| PLP-213-000007986 | to | PLP-213-000007987 |
| PLP-213-000007989 | to | PLP-213-000007991 |
| PLP-213-000007993 | to | PLP-213-000007993 |
| PLP-213-000007995 | to | PLP-213-000007995 |
| PLP-213-000007997 | to | PLP-213-000007997 |
| PLP-213-000007999 | to | PLP-213-000008001 |
| PLP-213-000008004 | to | PLP-213-000008004 |
| PLP-213-000008007 | to | PLP-213-000008007 |
| PLP-213-000008016 | to | PLP-213-000008016 |
| PLP-213-000008037 | to | PLP-213-000008038 |
| PLP-213-000008041 | to | PLP-213-000008042 |
| PLP-213-000008050 | to | PLP-213-000008050 |
| PLP-213-000008105 | to | PLP-213-000008109 |
| PLP-213-000008116 | to | PLP-213-000008116 |
| PLP-213-000008137 | to | PLP-213-000008137 |
| PLP-213-000008142 | to | PLP-213-000008147 |
| PLP-213-000008159 | to | PLP-213-000008159 |
| PLP-213-000008177 | to | PLP-213-000008177 |
| PLP-213-000008181 | to | PLP-213-000008181 |
| PLP-213-000008183 | to | PLP-213-000008184 |
| PLP-213-000008187 | to | PLP-213-000008203 |
| PLP-213-000008210 | to | PLP-213-000008210 |
| PLP-213-000008247 | to | PLP-213-000008247 |
| PLP-213-000008269 | to | PLP-213-000008269 |
| PLP-213-000008271 | to | PLP-213-000008271 |
| PLP-213-000008315 | to | PLP-213-000008316 |
| PLP-213-000008339 | to | PLP-213-000008341 |

| | | |
|---|---|---|
| PLP-213-000008345 | to | PLP-213-000008345 |
| PLP-213-000008362 | to | PLP-213-000008363 |
| PLP-213-000008383 | to | PLP-213-000008383 |
| PLP-213-000008385 | to | PLP-213-000008385 |
| PLP-213-000008389 | to | PLP-213-000008392 |
| PLP-213-000008394 | to | PLP-213-000008395 |
| PLP-213-000008397 | to | PLP-213-000008399 |
| PLP-213-000008415 | to | PLP-213-000008415 |
| PLP-213-000008417 | to | PLP-213-000008417 |
| PLP-213-000008437 | to | PLP-213-000008455 |
| PLP-213-000008458 | to | PLP-213-000008458 |
| PLP-213-000008460 | to | PLP-213-000008460 |
| PLP-213-000008462 | to | PLP-213-000008463 |
| PLP-213-000008465 | to | PLP-213-000008468 |
| PLP-213-000008478 | to | PLP-213-000008479 |
| PLP-213-000008481 | to | PLP-213-000008486 |
| PLP-213-000008488 | to | PLP-213-000008502 |
| PLP-213-000008512 | to | PLP-213-000008514 |
| PLP-213-000008538 | to | PLP-213-000008538 |
| PLP-213-000008549 | to | PLP-213-000008551 |
| PLP-213-000008590 | to | PLP-213-000008590 |
| PLP-213-000008592 | to | PLP-213-000008594 |
| PLP-213-000008606 | to | PLP-213-000008607 |
| PLP-213-000008616 | to | PLP-213-000008616 |
| PLP-213-000008621 | to | PLP-213-000008624 |
| PLP-213-000008634 | to | PLP-213-000008637 |
| PLP-213-000008677 | to | PLP-213-000008677 |
| PLP-213-000008686 | to | PLP-213-000008686 |
| PLP-213-000008707 | to | PLP-213-000008725 |
| PLP-213-000008733 | to | PLP-213-000008733 |
| PLP-214-000000003 | to | PLP-214-000000003 |
| PLP-214-000000011 | to | PLP-214-000000012 |
| PLP-214-000000017 | to | PLP-214-000000018 |
| PLP-214-000000022 | to | PLP-214-000000022 |
| PLP-214-000000024 | to | PLP-214-000000025 |
| PLP-214-000000036 | to | PLP-214-000000036 |
| PLP-214-000000041 | to | PLP-214-000000041 |
| PLP-214-000000045 | to | PLP-214-000000045 |
| PLP-214-000000072 | to | PLP-214-000000072 |
| PLP-214-000000077 | to | PLP-214-000000077 |
| PLP-214-000000086 | to | PLP-214-000000086 |
| PLP-214-000000094 | to | PLP-214-000000094 |
| PLP-214-000000096 | to | PLP-214-000000096 |
| PLP-214-000000101 | to | PLP-214-000000101 |

| | | |
|---|---|---|
| PLP-214-000000104 | to | PLP-214-000000104 |
| PLP-214-000000112 | to | PLP-214-000000113 |
| PLP-214-000000131 | to | PLP-214-000000131 |
| PLP-214-000000137 | to | PLP-214-000000137 |
| PLP-214-000000143 | to | PLP-214-000000143 |
| PLP-214-000000147 | to | PLP-214-000000147 |
| PLP-214-000000150 | to | PLP-214-000000150 |
| PLP-214-000000161 | to | PLP-214-000000161 |
| PLP-214-000000184 | to | PLP-214-000000185 |
| PLP-214-000000188 | to | PLP-214-000000188 |
| PLP-214-000000192 | to | PLP-214-000000192 |
| PLP-214-000000195 | to | PLP-214-000000196 |
| PLP-214-000000203 | to | PLP-214-000000206 |
| PLP-214-000000209 | to | PLP-214-000000209 |
| PLP-214-000000215 | to | PLP-214-000000215 |
| PLP-214-000000218 | to | PLP-214-000000218 |
| PLP-214-000000238 | to | PLP-214-000000238 |
| PLP-214-000000242 | to | PLP-214-000000242 |
| PLP-214-000000244 | to | PLP-214-000000244 |
| PLP-214-000000267 | to | PLP-214-000000267 |
| PLP-214-000000272 | to | PLP-214-000000272 |
| PLP-214-000000276 | to | PLP-214-000000276 |
| PLP-214-000000299 | to | PLP-214-000000301 |
| PLP-214-000000307 | to | PLP-214-000000307 |
| PLP-214-000000316 | to | PLP-214-000000316 |
| PLP-214-000000322 | to | PLP-214-000000322 |
| PLP-214-000000341 | to | PLP-214-000000341 |
| PLP-214-000000343 | to | PLP-214-000000344 |
| PLP-214-000000346 | to | PLP-214-000000346 |
| PLP-214-000000349 | to | PLP-214-000000349 |
| PLP-214-000000373 | to | PLP-214-000000373 |
| PLP-214-000000378 | to | PLP-214-000000378 |
| PLP-214-000000392 | to | PLP-214-000000392 |
| PLP-214-000000400 | to | PLP-214-000000400 |
| PLP-214-000000405 | to | PLP-214-000000405 |
| PLP-214-000000409 | to | PLP-214-000000410 |
| PLP-214-000000414 | to | PLP-214-000000414 |
| PLP-214-000000417 | to | PLP-214-000000419 |
| PLP-214-000000428 | to | PLP-214-000000428 |
| PLP-214-000000443 | to | PLP-214-000000445 |
| PLP-214-000000501 | to | PLP-214-000000503 |
| PLP-214-000000513 | to | PLP-214-000000516 |
| PLP-214-000000519 | to | PLP-214-000000520 |
| PLP-214-000000552 | to | PLP-214-000000552 |

| | | |
|---|---|---|
| PLP-214-000000555 | to | PLP-214-000000555 |
| PLP-214-000000587 | to | PLP-214-000000587 |
| PLP-214-000000615 | to | PLP-214-000000615 |
| PLP-214-000000617 | to | PLP-214-000000617 |
| PLP-214-000000619 | to | PLP-214-000000619 |
| PLP-214-000000621 | to | PLP-214-000000625 |
| PLP-214-000000635 | to | PLP-214-000000636 |
| PLP-214-000000639 | to | PLP-214-000000656 |
| PLP-214-000000660 | to | PLP-214-000000660 |
| PLP-214-000000693 | to | PLP-214-000000693 |
| PLP-214-000000699 | to | PLP-214-000000717 |
| PLP-214-000000721 | to | PLP-214-000000721 |
| PLP-214-000000726 | to | PLP-214-000000727 |
| PLP-214-000000730 | to | PLP-214-000000730 |
| PLP-214-000000732 | to | PLP-214-000000740 |
| PLP-214-000000742 | to | PLP-214-000000742 |
| PLP-214-000000750 | to | PLP-214-000000756 |
| PLP-214-000000764 | to | PLP-214-000000773 |
| PLP-214-000000783 | to | PLP-214-000000784 |
| PLP-214-000000798 | to | PLP-214-000000798 |
| PLP-214-000000802 | to | PLP-214-000000803 |
| PLP-214-000000834 | to | PLP-214-000000834 |
| PLP-214-000000856 | to | PLP-214-000000857 |
| PLP-214-000000862 | to | PLP-214-000000863 |
| PLP-214-000000881 | to | PLP-214-000000882 |
| PLP-214-000000888 | to | PLP-214-000000888 |
| PLP-214-000000903 | to | PLP-214-000000905 |
| PLP-214-000000908 | to | PLP-214-000000909 |
| PLP-214-000000931 | to | PLP-214-000000932 |
| PLP-214-000000941 | to | PLP-214-000000942 |
| PLP-214-000000956 | to | PLP-214-000000957 |
| PLP-214-000000959 | to | PLP-214-000000959 |
| PLP-214-000000964 | to | PLP-214-000000965 |
| PLP-214-000001006 | to | PLP-214-000001006 |
| PLP-214-000001021 | to | PLP-214-000001021 |
| PLP-214-000001025 | to | PLP-214-000001026 |
| PLP-214-000001028 | to | PLP-214-000001028 |
| PLP-214-000001033 | to | PLP-214-000001033 |
| PLP-214-000001036 | to | PLP-214-000001037 |
| PLP-214-000001042 | to | PLP-214-000001042 |
| PLP-214-000001044 | to | PLP-214-000001044 |
| PLP-214-000001085 | to | PLP-214-000001085 |
| PLP-214-000001092 | to | PLP-214-000001092 |
| PLP-214-000001123 | to | PLP-214-000001123 |

| | | |
|---|---|---|
| PLP-214-000001173 | to | PLP-214-000001173 |
| PLP-214-000001205 | to | PLP-214-000001205 |
| PLP-214-000001213 | to | PLP-214-000001213 |
| PLP-214-000001225 | to | PLP-214-000001225 |
| PLP-214-000001237 | to | PLP-214-000001237 |
| PLP-214-000001251 | to | PLP-214-000001251 |
| PLP-214-000001267 | to | PLP-214-000001267 |
| PLP-214-000001280 | to | PLP-214-000001280 |
| PLP-214-000001283 | to | PLP-214-000001283 |
| PLP-214-000001287 | to | PLP-214-000001288 |
| PLP-214-000001298 | to | PLP-214-000001298 |
| PLP-214-000001346 | to | PLP-214-000001347 |
| PLP-214-000001371 | to | PLP-214-000001371 |
| PLP-214-000001377 | to | PLP-214-000001377 |
| PLP-214-000001380 | to | PLP-214-000001380 |
| PLP-214-000001389 | to | PLP-214-000001389 |
| PLP-214-000001393 | to | PLP-214-000001394 |
| PLP-214-000001396 | to | PLP-214-000001396 |
| PLP-214-000001398 | to | PLP-214-000001399 |
| PLP-214-000001405 | to | PLP-214-000001405 |
| PLP-214-000001407 | to | PLP-214-000001407 |
| PLP-214-000001409 | to | PLP-214-000001409 |
| PLP-214-000001413 | to | PLP-214-000001413 |
| PLP-214-000001419 | to | PLP-214-000001421 |
| PLP-214-000001424 | to | PLP-214-000001427 |
| PLP-214-000001442 | to | PLP-214-000001442 |
| PLP-214-000001454 | to | PLP-214-000001454 |
| PLP-214-000001460 | to | PLP-214-000001460 |
| PLP-214-000001466 | to | PLP-214-000001471 |
| PLP-214-000001476 | to | PLP-214-000001476 |
| PLP-214-000001479 | to | PLP-214-000001479 |
| PLP-214-000001482 | to | PLP-214-000001482 |
| PLP-214-000001487 | to | PLP-214-000001487 |
| PLP-214-000001489 | to | PLP-214-000001489 |
| PLP-214-000001495 | to | PLP-214-000001495 |
| PLP-214-000001497 | to | PLP-214-000001497 |
| PLP-214-000001499 | to | PLP-214-000001499 |
| PLP-214-000001515 | to | PLP-214-000001515 |
| PLP-214-000001518 | to | PLP-214-000001519 |
| PLP-214-000001521 | to | PLP-214-000001521 |
| PLP-214-000001526 | to | PLP-214-000001526 |
| PLP-214-000001534 | to | PLP-214-000001535 |
| PLP-214-000001544 | to | PLP-214-000001546 |
| PLP-214-000001563 | to | PLP-214-000001563 |

| | | |
|---|---|---|
| PLP-214-000001569 | to | PLP-214-000001569 |
| PLP-214-000001572 | to | PLP-214-000001572 |
| PLP-214-000001584 | to | PLP-214-000001585 |
| PLP-214-000001596 | to | PLP-214-000001597 |
| PLP-214-000001607 | to | PLP-214-000001607 |
| PLP-214-000001610 | to | PLP-214-000001610 |
| PLP-214-000001614 | to | PLP-214-000001614 |
| PLP-214-000001621 | to | PLP-214-000001621 |
| PLP-214-000001638 | to | PLP-214-000001642 |
| PLP-214-000001655 | to | PLP-214-000001655 |
| PLP-214-000001657 | to | PLP-214-000001657 |
| PLP-214-000001667 | to | PLP-214-000001668 |
| PLP-214-000001675 | to | PLP-214-000001678 |
| PLP-214-000001680 | to | PLP-214-000001680 |
| PLP-214-000001683 | to | PLP-214-000001685 |
| PLP-214-000001693 | to | PLP-214-000001693 |
| PLP-214-000001705 | to | PLP-214-000001706 |
| PLP-214-000001710 | to | PLP-214-000001710 |
| PLP-214-000001716 | to | PLP-214-000001716 |
| PLP-214-000001724 | to | PLP-214-000001724 |
| PLP-214-000001737 | to | PLP-214-000001737 |
| PLP-214-000001739 | to | PLP-214-000001739 |
| PLP-214-000001743 | to | PLP-214-000001743 |
| PLP-214-000001753 | to | PLP-214-000001753 |
| PLP-214-000001776 | to | PLP-214-000001776 |
| PLP-214-000001786 | to | PLP-214-000001786 |
| PLP-214-000001789 | to | PLP-214-000001789 |
| PLP-214-000001802 | to | PLP-214-000001802 |
| PLP-214-000001804 | to | PLP-214-000001804 |
| PLP-214-000001815 | to | PLP-214-000001815 |
| PLP-214-000001826 | to | PLP-214-000001826 |
| PLP-214-000001830 | to | PLP-214-000001830 |
| PLP-214-000001836 | to | PLP-214-000001836 |
| PLP-214-000001845 | to | PLP-214-000001845 |
| PLP-214-000001847 | to | PLP-214-000001847 |
| PLP-214-000001864 | to | PLP-214-000001864 |
| PLP-214-000001890 | to | PLP-214-000001890 |
| PLP-214-000001893 | to | PLP-214-000001893 |
| PLP-214-000001939 | to | PLP-214-000001939 |
| PLP-214-000001958 | to | PLP-214-000001958 |
| PLP-214-000001973 | to | PLP-214-000001973 |
| PLP-214-000002002 | to | PLP-214-000002002 |
| PLP-214-000002005 | to | PLP-214-000002005 |
| PLP-214-000002023 | to | PLP-214-000002023 |

| | | |
|---|---|---|
| PLP-214-000002025 | to | PLP-214-000002025 |
| PLP-214-000002028 | to | PLP-214-000002028 |
| PLP-214-000002033 | to | PLP-214-000002033 |
| PLP-214-000002036 | to | PLP-214-000002038 |
| PLP-214-000002064 | to | PLP-214-000002064 |
| PLP-214-000002066 | to | PLP-214-000002067 |
| PLP-214-000002070 | to | PLP-214-000002070 |
| PLP-214-000002082 | to | PLP-214-000002082 |
| PLP-214-000002086 | to | PLP-214-000002086 |
| PLP-214-000002088 | to | PLP-214-000002088 |
| PLP-214-000002109 | to | PLP-214-000002109 |
| PLP-214-000002113 | to | PLP-214-000002113 |
| PLP-214-000002129 | to | PLP-214-000002129 |
| PLP-214-000002131 | to | PLP-214-000002131 |
| PLP-214-000002137 | to | PLP-214-000002138 |
| PLP-214-000002150 | to | PLP-214-000002151 |
| PLP-214-000002153 | to | PLP-214-000002154 |
| PLP-214-000002158 | to | PLP-214-000002159 |
| PLP-214-000002162 | to | PLP-214-000002162 |
| PLP-214-000002192 | to | PLP-214-000002192 |
| PLP-214-000002200 | to | PLP-214-000002200 |
| PLP-214-000002206 | to | PLP-214-000002207 |
| PLP-214-000002237 | to | PLP-214-000002237 |
| PLP-214-000002240 | to | PLP-214-000002240 |
| PLP-214-000002267 | to | PLP-214-000002268 |
| PLP-214-000002277 | to | PLP-214-000002277 |
| PLP-214-000002297 | to | PLP-214-000002297 |
| PLP-214-000002301 | to | PLP-214-000002301 |
| PLP-214-000002315 | to | PLP-214-000002316 |
| PLP-214-000002320 | to | PLP-214-000002320 |
| PLP-214-000002322 | to | PLP-214-000002322 |
| PLP-214-000002326 | to | PLP-214-000002326 |
| PLP-214-000002328 | to | PLP-214-000002328 |
| PLP-214-000002333 | to | PLP-214-000002333 |
| PLP-214-000002336 | to | PLP-214-000002336 |
| PLP-214-000002338 | to | PLP-214-000002338 |
| PLP-214-000002344 | to | PLP-214-000002345 |
| PLP-214-000002348 | to | PLP-214-000002348 |
| PLP-214-000002400 | to | PLP-214-000002404 |
| PLP-214-000002410 | to | PLP-214-000002410 |
| PLP-214-000002413 | to | PLP-214-000002413 |
| PLP-214-000002418 | to | PLP-214-000002419 |
| PLP-214-000002422 | to | PLP-214-000002422 |
| PLP-214-000002433 | to | PLP-214-000002433 |

| | | |
|---|---|---|
| PLP-214-000002439 | to | PLP-214-000002439 |
| PLP-214-000002454 | to | PLP-214-000002456 |
| PLP-214-000002460 | to | PLP-214-000002460 |
| PLP-214-000002498 | to | PLP-214-000002498 |
| PLP-214-000002500 | to | PLP-214-000002501 |
| PLP-214-000002518 | to | PLP-214-000002518 |
| PLP-214-000002538 | to | PLP-214-000002538 |
| PLP-214-000002544 | to | PLP-214-000002544 |
| PLP-214-000002572 | to | PLP-214-000002572 |
| PLP-214-000002574 | to | PLP-214-000002575 |
| PLP-214-000002577 | to | PLP-214-000002577 |
| PLP-214-000002584 | to | PLP-214-000002585 |
| PLP-214-000002590 | to | PLP-214-000002590 |
| PLP-214-000002612 | to | PLP-214-000002612 |
| PLP-214-000002615 | to | PLP-214-000002615 |
| PLP-214-000002629 | to | PLP-214-000002629 |
| PLP-214-000002640 | to | PLP-214-000002640 |
| PLP-214-000002659 | to | PLP-214-000002660 |
| PLP-214-000002673 | to | PLP-214-000002674 |
| PLP-214-000002677 | to | PLP-214-000002677 |
| PLP-214-000002689 | to | PLP-214-000002689 |
| PLP-214-000002696 | to | PLP-214-000002696 |
| PLP-214-000002709 | to | PLP-214-000002709 |
| PLP-214-000002749 | to | PLP-214-000002752 |
| PLP-214-000002772 | to | PLP-214-000002772 |
| PLP-214-000002777 | to | PLP-214-000002777 |
| PLP-214-000002785 | to | PLP-214-000002785 |
| PLP-214-000002787 | to | PLP-214-000002787 |
| PLP-214-000002791 | to | PLP-214-000002791 |
| PLP-214-000002814 | to | PLP-214-000002814 |
| PLP-214-000002819 | to | PLP-214-000002820 |
| PLP-214-000002823 | to | PLP-214-000002823 |
| PLP-214-000002826 | to | PLP-214-000002827 |
| PLP-214-000002829 | to | PLP-214-000002829 |
| PLP-214-000002848 | to | PLP-214-000002848 |
| PLP-214-000002851 | to | PLP-214-000002852 |
| PLP-214-000002859 | to | PLP-214-000002859 |
| PLP-214-000002862 | to | PLP-214-000002862 |
| PLP-214-000002872 | to | PLP-214-000002872 |
| PLP-214-000002908 | to | PLP-214-000002908 |
| PLP-214-000002914 | to | PLP-214-000002916 |
| PLP-214-000002922 | to | PLP-214-000002922 |
| PLP-214-000002925 | to | PLP-214-000002926 |
| PLP-214-000002931 | to | PLP-214-000002932 |

| | | |
|---|---|---|
| PLP-214-000002934 | to | PLP-214-000002934 |
| PLP-214-000002948 | to | PLP-214-000002948 |
| PLP-214-000002977 | to | PLP-214-000002978 |
| PLP-214-000002980 | to | PLP-214-000002980 |
| PLP-214-000002985 | to | PLP-214-000002985 |
| PLP-214-000002994 | to | PLP-214-000002995 |
| PLP-214-000003005 | to | PLP-214-000003005 |
| PLP-214-000003012 | to | PLP-214-000003012 |
| PLP-214-000003023 | to | PLP-214-000003023 |
| PLP-214-000003044 | to | PLP-214-000003044 |
| PLP-214-000003056 | to | PLP-214-000003056 |
| PLP-214-000003077 | to | PLP-214-000003077 |
| PLP-214-000003103 | to | PLP-214-000003103 |
| PLP-214-000003114 | to | PLP-214-000003114 |
| PLP-214-000003116 | to | PLP-214-000003116 |
| PLP-214-000003123 | to | PLP-214-000003124 |
| PLP-214-000003134 | to | PLP-214-000003134 |
| PLP-214-000003139 | to | PLP-214-000003139 |
| PLP-214-000003143 | to | PLP-214-000003143 |
| PLP-214-000003146 | to | PLP-214-000003147 |
| PLP-214-000003167 | to | PLP-214-000003167 |
| PLP-214-000003188 | to | PLP-214-000003188 |
| PLP-214-000003190 | to | PLP-214-000003190 |
| PLP-214-000003219 | to | PLP-214-000003219 |
| PLP-214-000003223 | to | PLP-214-000003224 |
| PLP-214-000003227 | to | PLP-214-000003237 |
| PLP-214-000003241 | to | PLP-214-000003242 |
| PLP-214-000003245 | to | PLP-214-000003247 |
| PLP-214-000003250 | to | PLP-214-000003252 |
| PLP-214-000003265 | to | PLP-214-000003267 |
| PLP-214-000003270 | to | PLP-214-000003270 |
| PLP-214-000003279 | to | PLP-214-000003279 |
| PLP-214-000003289 | to | PLP-214-000003289 |
| PLP-214-000003306 | to | PLP-214-000003306 |
| PLP-214-000003346 | to | PLP-214-000003346 |
| PLP-214-000003355 | to | PLP-214-000003355 |
| PLP-214-000003357 | to | PLP-214-000003358 |
| PLP-214-000003365 | to | PLP-214-000003365 |
| PLP-214-000003382 | to | PLP-214-000003382 |
| PLP-214-000003396 | to | PLP-214-000003397 |
| PLP-214-000003401 | to | PLP-214-000003401 |
| PLP-214-000003404 | to | PLP-214-000003404 |
| PLP-214-000003410 | to | PLP-214-000003410 |
| PLP-214-000003412 | to | PLP-214-000003412 |

| | | |
|---|---|---|
| PLP-214-000003441 | to | PLP-214-000003442 |
| PLP-214-000003444 | to | PLP-214-000003444 |
| PLP-214-000003447 | to | PLP-214-000003447 |
| PLP-214-000003449 | to | PLP-214-000003449 |
| PLP-214-000003451 | to | PLP-214-000003453 |
| PLP-214-000003455 | to | PLP-214-000003456 |
| PLP-214-000003466 | to | PLP-214-000003468 |
| PLP-214-000003472 | to | PLP-214-000003473 |
| PLP-214-000003477 | to | PLP-214-000003477 |
| PLP-214-000003485 | to | PLP-214-000003485 |
| PLP-214-000003489 | to | PLP-214-000003489 |
| PLP-214-000003495 | to | PLP-214-000003495 |
| PLP-214-000003499 | to | PLP-214-000003500 |
| PLP-214-000003519 | to | PLP-214-000003519 |
| PLP-214-000003531 | to | PLP-214-000003531 |
| PLP-214-000003539 | to | PLP-214-000003539 |
| PLP-214-000003548 | to | PLP-214-000003548 |
| PLP-214-000003581 | to | PLP-214-000003581 |
| PLP-214-000003585 | to | PLP-214-000003585 |
| PLP-214-000003591 | to | PLP-214-000003591 |
| PLP-214-000003601 | to | PLP-214-000003602 |
| PLP-214-000003604 | to | PLP-214-000003604 |
| PLP-214-000003609 | to | PLP-214-000003609 |
| PLP-214-000003627 | to | PLP-214-000003627 |
| PLP-214-000003631 | to | PLP-214-000003632 |
| PLP-214-000003634 | to | PLP-214-000003634 |
| PLP-214-000003636 | to | PLP-214-000003636 |
| PLP-214-000003638 | to | PLP-214-000003638 |
| PLP-214-000003651 | to | PLP-214-000003651 |
| PLP-214-000003654 | to | PLP-214-000003654 |
| PLP-214-000003657 | to | PLP-214-000003657 |
| PLP-214-000003662 | to | PLP-214-000003662 |
| PLP-214-000003664 | to | PLP-214-000003664 |
| PLP-214-000003666 | to | PLP-214-000003666 |
| PLP-214-000003671 | to | PLP-214-000003673 |
| PLP-214-000003688 | to | PLP-214-000003688 |
| PLP-214-000003694 | to | PLP-214-000003695 |
| PLP-214-000003702 | to | PLP-214-000003703 |
| PLP-214-000003710 | to | PLP-214-000003711 |
| PLP-214-000003713 | to | PLP-214-000003714 |
| PLP-214-000003719 | to | PLP-214-000003721 |
| PLP-214-000003723 | to | PLP-214-000003723 |
| PLP-214-000003725 | to | PLP-214-000003725 |
| PLP-214-000003737 | to | PLP-214-000003737 |

| | | |
|---|---|---|
| PLP-214-000003740 | to | PLP-214-000003740 |
| PLP-214-000003757 | to | PLP-214-000003757 |
| PLP-214-000003762 | to | PLP-214-000003764 |
| PLP-214-000003766 | to | PLP-214-000003766 |
| PLP-214-000003773 | to | PLP-214-000003773 |
| PLP-214-000003794 | to | PLP-214-000003795 |
| PLP-214-000003815 | to | PLP-214-000003816 |
| PLP-214-000003819 | to | PLP-214-000003819 |
| PLP-214-000003825 | to | PLP-214-000003829 |
| PLP-214-000003831 | to | PLP-214-000003833 |
| PLP-214-000003847 | to | PLP-214-000003847 |
| PLP-214-000003849 | to | PLP-214-000003849 |
| PLP-214-000003865 | to | PLP-214-000003865 |
| PLP-214-000003873 | to | PLP-214-000003874 |
| PLP-214-000003877 | to | PLP-214-000003877 |
| PLP-214-000003882 | to | PLP-214-000003883 |
| PLP-214-000003886 | to | PLP-214-000003886 |
| PLP-214-000003904 | to | PLP-214-000003906 |
| PLP-214-000003914 | to | PLP-214-000003914 |
| PLP-214-000003934 | to | PLP-214-000003934 |
| PLP-214-000003936 | to | PLP-214-000003936 |
| PLP-214-000003959 | to | PLP-214-000003959 |
| PLP-214-000003961 | to | PLP-214-000003961 |
| PLP-214-000003975 | to | PLP-214-000003975 |
| PLP-214-000003988 | to | PLP-214-000003988 |
| PLP-214-000003995 | to | PLP-214-000003995 |
| PLP-214-000004003 | to | PLP-214-000004003 |
| PLP-214-000004006 | to | PLP-214-000004006 |
| PLP-214-000004010 | to | PLP-214-000004011 |
| PLP-214-000004013 | to | PLP-214-000004013 |
| PLP-214-000004020 | to | PLP-214-000004020 |
| PLP-214-000004024 | to | PLP-214-000004024 |
| PLP-214-000004027 | to | PLP-214-000004027 |
| PLP-214-000004035 | to | PLP-214-000004035 |
| PLP-214-000004050 | to | PLP-214-000004050 |
| PLP-214-000004055 | to | PLP-214-000004056 |
| PLP-214-000004061 | to | PLP-214-000004061 |
| PLP-214-000004070 | to | PLP-214-000004070 |
| PLP-214-000004086 | to | PLP-214-000004087 |
| PLP-214-000004090 | to | PLP-214-000004090 |
| PLP-214-000004094 | to | PLP-214-000004095 |
| PLP-214-000004099 | to | PLP-214-000004099 |
| PLP-214-000004102 | to | PLP-214-000004102 |
| PLP-214-000004114 | to | PLP-214-000004114 |

| | | |
|---|---|---|
| PLP-214-000004128 | to | PLP-214-000004131 |
| PLP-214-000004138 | to | PLP-214-000004138 |
| PLP-214-000004149 | to | PLP-214-000004149 |
| PLP-214-000004158 | to | PLP-214-000004158 |
| PLP-214-000004161 | to | PLP-214-000004161 |
| PLP-214-000004166 | to | PLP-214-000004166 |
| PLP-214-000004168 | to | PLP-214-000004168 |
| PLP-214-000004178 | to | PLP-214-000004178 |
| PLP-214-000004181 | to | PLP-214-000004181 |
| PLP-214-000004184 | to | PLP-214-000004184 |
| PLP-214-000004187 | to | PLP-214-000004187 |
| PLP-214-000004197 | to | PLP-214-000004197 |
| PLP-214-000004201 | to | PLP-214-000004201 |
| PLP-214-000004206 | to | PLP-214-000004206 |
| PLP-214-000004209 | to | PLP-214-000004210 |
| PLP-214-000004216 | to | PLP-214-000004216 |
| PLP-214-000004220 | to | PLP-214-000004220 |
| PLP-214-000004224 | to | PLP-214-000004224 |
| PLP-214-000004229 | to | PLP-214-000004229 |
| PLP-214-000004238 | to | PLP-214-000004238 |
| PLP-214-000004243 | to | PLP-214-000004243 |
| PLP-214-000004253 | to | PLP-214-000004254 |
| PLP-214-000004258 | to | PLP-214-000004258 |
| PLP-214-000004265 | to | PLP-214-000004267 |
| PLP-214-000004271 | to | PLP-214-000004271 |
| PLP-214-000004275 | to | PLP-214-000004275 |
| PLP-214-000004286 | to | PLP-214-000004286 |
| PLP-214-000004295 | to | PLP-214-000004295 |
| PLP-214-000004301 | to | PLP-214-000004301 |
| PLP-214-000004323 | to | PLP-214-000004323 |
| PLP-214-000004325 | to | PLP-214-000004325 |
| PLP-214-000004332 | to | PLP-214-000004332 |
| PLP-214-000004340 | to | PLP-214-000004340 |
| PLP-214-000004366 | to | PLP-214-000004366 |
| PLP-214-000004370 | to | PLP-214-000004370 |
| PLP-214-000004388 | to | PLP-214-000004388 |
| PLP-214-000004395 | to | PLP-214-000004395 |
| PLP-214-000004440 | to | PLP-214-000004440 |
| PLP-214-000004462 | to | PLP-214-000004463 |
| PLP-214-000004465 | to | PLP-214-000004465 |
| PLP-214-000004472 | to | PLP-214-000004472 |
| PLP-214-000004476 | to | PLP-214-000004476 |
| PLP-214-000004492 | to | PLP-214-000004492 |
| PLP-214-000004500 | to | PLP-214-000004502 |

| PLP-214-000004512 | to | PLP-214-000004512 |
|---|---|---|
| PLP-214-000004514 | to | PLP-214-000004514 |
| PLP-214-000004523 | to | PLP-214-000004523 |
| PLP-214-000004528 | to | PLP-214-000004529 |
| PLP-214-000004531 | to | PLP-214-000004532 |
| PLP-214-000004536 | to | PLP-214-000004536 |
| PLP-214-000004540 | to | PLP-214-000004540 |
| PLP-214-000004547 | to | PLP-214-000004547 |
| PLP-214-000004573 | to | PLP-214-000004573 |
| PLP-214-000004595 | to | PLP-214-000004595 |
| PLP-214-000004597 | to | PLP-214-000004597 |
| PLP-214-000004604 | to | PLP-214-000004604 |
| PLP-214-000004610 | to | PLP-214-000004610 |
| PLP-214-000004614 | to | PLP-214-000004614 |
| PLP-214-000004619 | to | PLP-214-000004619 |
| PLP-214-000004621 | to | PLP-214-000004621 |
| PLP-214-000004626 | to | PLP-214-000004627 |
| PLP-214-000004630 | to | PLP-214-000004630 |
| PLP-214-000004632 | to | PLP-214-000004632 |
| PLP-214-000004638 | to | PLP-214-000004639 |
| PLP-214-000004644 | to | PLP-214-000004644 |
| PLP-214-000004655 | to | PLP-214-000004655 |
| PLP-214-000004666 | to | PLP-214-000004666 |
| PLP-214-000004668 | to | PLP-214-000004668 |
| PLP-214-000004670 | to | PLP-214-000004670 |
| PLP-214-000004672 | to | PLP-214-000004674 |
| PLP-214-000004681 | to | PLP-214-000004681 |
| PLP-214-000004683 | to | PLP-214-000004685 |
| PLP-214-000004687 | to | PLP-214-000004688 |
| PLP-214-000004693 | to | PLP-214-000004693 |
| PLP-214-000004699 | to | PLP-214-000004699 |
| PLP-214-000004701 | to | PLP-214-000004701 |
| PLP-214-000004706 | to | PLP-214-000004706 |
| PLP-214-000004721 | to | PLP-214-000004721 |
| PLP-214-000004723 | to | PLP-214-000004723 |
| PLP-214-000004732 | to | PLP-214-000004732 |
| PLP-214-000004734 | to | PLP-214-000004734 |
| PLP-214-000004737 | to | PLP-214-000004738 |
| PLP-214-000004745 | to | PLP-214-000004746 |
| PLP-214-000004763 | to | PLP-214-000004763 |
| PLP-214-000004767 | to | PLP-214-000004767 |
| PLP-214-000004773 | to | PLP-214-000004774 |
| PLP-214-000004778 | to | PLP-214-000004778 |
| PLP-214-000004781 | to | PLP-214-000004781 |

| | | |
|---|---|---|
| PLP-214-000004792 | to | PLP-214-000004792 |
| PLP-214-000004798 | to | PLP-214-000004800 |
| PLP-214-000004809 | to | PLP-214-000004809 |
| PLP-214-000004824 | to | PLP-214-000004824 |
| PLP-214-000004931 | to | PLP-214-000004931 |
| PLP-214-000004936 | to | PLP-214-000004936 |
| PLP-214-000004940 | to | PLP-214-000004940 |
| PLP-214-000004967 | to | PLP-214-000004968 |
| PLP-214-000004973 | to | PLP-214-000004973 |
| PLP-214-000004975 | to | PLP-214-000004975 |
| PLP-214-000004996 | to | PLP-214-000004996 |
| PLP-214-000005013 | to | PLP-214-000005013 |
| PLP-214-000005022 | to | PLP-214-000005022 |
| PLP-214-000005025 | to | PLP-214-000005026 |
| PLP-214-000005029 | to | PLP-214-000005029 |
| PLP-214-000005039 | to | PLP-214-000005039 |
| PLP-214-000005043 | to | PLP-214-000005043 |
| PLP-214-000005072 | to | PLP-214-000005072 |
| PLP-214-000005078 | to | PLP-214-000005080 |
| PLP-214-000005091 | to | PLP-214-000005093 |
| PLP-214-000005096 | to | PLP-214-000005096 |
| PLP-214-000005108 | to | PLP-214-000005108 |
| PLP-214-000005112 | to | PLP-214-000005112 |
| PLP-214-000005200 | to | PLP-214-000005200 |
| PLP-214-000005205 | to | PLP-214-000005205 |
| PLP-214-000005215 | to | PLP-214-000005215 |
| PLP-214-000005226 | to | PLP-214-000005226 |
| PLP-214-000005230 | to | PLP-214-000005230 |
| PLP-214-000005300 | to | PLP-214-000005300 |
| PLP-214-000005307 | to | PLP-214-000005307 |
| PLP-214-000005334 | to | PLP-214-000005334 |
| PLP-214-000005344 | to | PLP-214-000005344 |
| PLP-214-000005365 | to | PLP-214-000005365 |
| PLP-214-000005368 | to | PLP-214-000005369 |
| PLP-214-000005378 | to | PLP-214-000005378 |
| PLP-214-000005382 | to | PLP-214-000005382 |
| PLP-214-000005387 | to | PLP-214-000005388 |
| PLP-214-000005407 | to | PLP-214-000005407 |
| PLP-214-000005413 | to | PLP-214-000005413 |
| PLP-214-000005415 | to | PLP-214-000005415 |
| PLP-214-000005419 | to | PLP-214-000005419 |
| PLP-214-000005426 | to | PLP-214-000005426 |
| PLP-214-000005434 | to | PLP-214-000005434 |
| PLP-214-000005438 | to | PLP-214-000005438 |

| PLP-214-000005454 | to | PLP-214-000005454 |
| PLP-214-000005467 | to | PLP-214-000005467 |
| PLP-214-000005479 | to | PLP-214-000005479 |
| PLP-214-000005500 | to | PLP-214-000005500 |
| PLP-214-000005502 | to | PLP-214-000005502 |
| PLP-214-000005530 | to | PLP-214-000005530 |
| PLP-214-000005535 | to | PLP-214-000005536 |
| PLP-214-000005538 | to | PLP-214-000005539 |
| PLP-214-000005542 | to | PLP-214-000005548 |
| PLP-214-000005557 | to | PLP-214-000005557 |
| PLP-214-000005560 | to | PLP-214-000005560 |
| PLP-214-000005563 | to | PLP-214-000005563 |
| PLP-214-000005594 | to | PLP-214-000005594 |
| PLP-214-000005601 | to | PLP-214-000005601 |
| PLP-214-000005605 | to | PLP-214-000005605 |
| PLP-214-000005622 | to | PLP-214-000005623 |
| PLP-214-000005630 | to | PLP-214-000005630 |
| PLP-214-000005650 | to | PLP-214-000005651 |
| PLP-214-000005679 | to | PLP-214-000005679 |
| PLP-214-000005682 | to | PLP-214-000005682 |
| PLP-214-000005686 | to | PLP-214-000005686 |
| PLP-214-000005688 | to | PLP-214-000005688 |
| PLP-214-000005691 | to | PLP-214-000005691 |
| PLP-214-000005698 | to | PLP-214-000005699 |
| PLP-214-000005721 | to | PLP-214-000005721 |
| PLP-214-000005725 | to | PLP-214-000005725 |
| PLP-214-000005732 | to | PLP-214-000005733 |
| PLP-214-000005745 | to | PLP-214-000005745 |
| PLP-214-000005771 | to | PLP-214-000005771 |
| PLP-214-000005775 | to | PLP-214-000005775 |
| PLP-214-000005783 | to | PLP-214-000005783 |
| PLP-214-000005796 | to | PLP-214-000005796 |
| PLP-214-000005805 | to | PLP-214-000005805 |
| PLP-214-000005811 | to | PLP-214-000005811 |
| PLP-214-000005815 | to | PLP-214-000005815 |
| PLP-214-000005824 | to | PLP-214-000005824 |
| PLP-214-000005832 | to | PLP-214-000005832 |
| PLP-214-000005852 | to | PLP-214-000005852 |
| PLP-214-000005858 | to | PLP-214-000005858 |
| PLP-214-000005861 | to | PLP-214-000005861 |
| PLP-214-000005873 | to | PLP-214-000005873 |
| PLP-214-000005882 | to | PLP-214-000005883 |
| PLP-214-000005887 | to | PLP-214-000005887 |
| PLP-214-000005905 | to | PLP-214-000005905 |

| | | |
|---|---|---|
| PLP-214-000005956 | to | PLP-214-000005956 |
| PLP-214-000005958 | to | PLP-214-000005958 |
| PLP-214-000005961 | to | PLP-214-000005961 |
| PLP-214-000005963 | to | PLP-214-000005965 |
| PLP-214-000005967 | to | PLP-214-000005967 |
| PLP-214-000005972 | to | PLP-214-000005973 |
| PLP-214-000005976 | to | PLP-214-000005981 |
| PLP-214-000005983 | to | PLP-214-000005984 |
| PLP-214-000005986 | to | PLP-214-000005987 |
| PLP-214-000005991 | to | PLP-214-000005991 |
| PLP-214-000005993 | to | PLP-214-000005994 |
| PLP-214-000006001 | to | PLP-214-000006001 |
| PLP-214-000006016 | to | PLP-214-000006016 |
| PLP-214-000006021 | to | PLP-214-000006021 |
| PLP-214-000006023 | to | PLP-214-000006023 |
| PLP-214-000006025 | to | PLP-214-000006027 |
| PLP-214-000006030 | to | PLP-214-000006031 |
| PLP-214-000006034 | to | PLP-214-000006037 |
| PLP-214-000006043 | to | PLP-214-000006043 |
| PLP-214-000006050 | to | PLP-214-000006050 |
| PLP-214-000006059 | to | PLP-214-000006059 |
| PLP-214-000006069 | to | PLP-214-000006069 |
| PLP-214-000006071 | to | PLP-214-000006071 |
| PLP-214-000006081 | to | PLP-214-000006081 |
| PLP-214-000006087 | to | PLP-214-000006087 |
| PLP-214-000006093 | to | PLP-214-000006093 |
| PLP-214-000006107 | to | PLP-214-000006107 |
| PLP-214-000006116 | to | PLP-214-000006116 |
| PLP-214-000006119 | to | PLP-214-000006119 |
| PLP-214-000006126 | to | PLP-214-000006126 |
| PLP-214-000006130 | to | PLP-214-000006130 |
| PLP-214-000006141 | to | PLP-214-000006144 |
| PLP-214-000006149 | to | PLP-214-000006150 |
| PLP-214-000006152 | to | PLP-214-000006152 |
| PLP-214-000006157 | to | PLP-214-000006157 |
| PLP-214-000006161 | to | PLP-214-000006161 |
| PLP-214-000006187 | to | PLP-214-000006187 |
| PLP-214-000006189 | to | PLP-214-000006189 |
| PLP-214-000006192 | to | PLP-214-000006195 |
| PLP-214-000006197 | to | PLP-214-000006198 |
| PLP-214-000006204 | to | PLP-214-000006204 |
| PLP-214-000006220 | to | PLP-214-000006220 |
| PLP-214-000006229 | to | PLP-214-000006230 |
| PLP-214-000006249 | to | PLP-214-000006249 |

| | | |
|---|---|---|
| PLP-214-000006253 | to | PLP-214-000006254 |
| PLP-214-000006256 | to | PLP-214-000006256 |
| PLP-214-000006260 | to | PLP-214-000006260 |
| PLP-214-000006262 | to | PLP-214-000006264 |
| PLP-214-000006276 | to | PLP-214-000006276 |
| PLP-214-000006280 | to | PLP-214-000006282 |
| PLP-214-000006286 | to | PLP-214-000006290 |
| PLP-214-000006292 | to | PLP-214-000006292 |
| PLP-214-000006296 | to | PLP-214-000006297 |
| PLP-214-000006302 | to | PLP-214-000006303 |
| PLP-214-000006315 | to | PLP-214-000006315 |
| PLP-214-000006318 | to | PLP-214-000006318 |
| PLP-214-000006320 | to | PLP-214-000006320 |
| PLP-214-000006326 | to | PLP-214-000006326 |
| PLP-214-000006328 | to | PLP-214-000006328 |
| PLP-214-000006332 | to | PLP-214-000006332 |
| PLP-214-000006334 | to | PLP-214-000006335 |
| PLP-214-000006337 | to | PLP-214-000006338 |
| PLP-214-000006353 | to | PLP-214-000006354 |
| PLP-214-000006362 | to | PLP-214-000006362 |
| PLP-214-000006367 | to | PLP-214-000006367 |
| PLP-214-000006379 | to | PLP-214-000006380 |
| PLP-214-000006385 | to | PLP-214-000006387 |
| PLP-214-000006389 | to | PLP-214-000006389 |
| PLP-214-000006392 | to | PLP-214-000006392 |
| PLP-214-000006397 | to | PLP-214-000006397 |
| PLP-214-000006401 | to | PLP-214-000006401 |
| PLP-214-000006404 | to | PLP-214-000006404 |
| PLP-214-000006407 | to | PLP-214-000006408 |
| PLP-214-000006422 | to | PLP-214-000006422 |
| PLP-214-000006432 | to | PLP-214-000006432 |
| PLP-214-000006434 | to | PLP-214-000006434 |
| PLP-214-000006449 | to | PLP-214-000006449 |
| PLP-214-000006455 | to | PLP-214-000006455 |
| PLP-214-000006458 | to | PLP-214-000006459 |
| PLP-214-000006462 | to | PLP-214-000006469 |
| PLP-214-000006476 | to | PLP-214-000006476 |
| PLP-214-000006479 | to | PLP-214-000006479 |
| PLP-214-000006497 | to | PLP-214-000006499 |
| PLP-214-000006505 | to | PLP-214-000006505 |
| PLP-214-000006511 | to | PLP-214-000006511 |
| PLP-214-000006516 | to | PLP-214-000006516 |
| PLP-214-000006543 | to | PLP-214-000006544 |
| PLP-214-000006559 | to | PLP-214-000006561 |

| | | |
|---|---|---|
| PLP-214-000006571 | to | PLP-214-000006571 |
| PLP-214-000006597 | to | PLP-214-000006598 |
| PLP-214-000006639 | to | PLP-214-000006641 |
| PLP-214-000006643 | to | PLP-214-000006645 |
| PLP-214-000006647 | to | PLP-214-000006647 |
| PLP-214-000006671 | to | PLP-214-000006671 |
| PLP-214-000006674 | to | PLP-214-000006674 |
| PLP-214-000006686 | to | PLP-214-000006686 |
| PLP-214-000006692 | to | PLP-214-000006692 |
| PLP-214-000006696 | to | PLP-214-000006696 |
| PLP-214-000006698 | to | PLP-214-000006706 |
| PLP-214-000006711 | to | PLP-214-000006718 |
| PLP-214-000006720 | to | PLP-214-000006720 |
| PLP-214-000006729 | to | PLP-214-000006730 |
| PLP-214-000006737 | to | PLP-214-000006737 |
| PLP-214-000006741 | to | PLP-214-000006742 |
| PLP-214-000006744 | to | PLP-214-000006744 |
| PLP-214-000006750 | to | PLP-214-000006751 |
| PLP-214-000006753 | to | PLP-214-000006753 |
| PLP-214-000006755 | to | PLP-214-000006756 |
| PLP-214-000006758 | to | PLP-214-000006758 |
| PLP-214-000006768 | to | PLP-214-000006768 |
| PLP-214-000006773 | to | PLP-214-000006774 |
| PLP-214-000006779 | to | PLP-214-000006780 |
| PLP-214-000006814 | to | PLP-214-000006816 |
| PLP-214-000006818 | to | PLP-214-000006818 |
| PLP-214-000006835 | to | PLP-214-000006835 |
| PLP-214-000006839 | to | PLP-214-000006839 |
| PLP-214-000006842 | to | PLP-214-000006842 |
| PLP-214-000006844 | to | PLP-214-000006844 |
| PLP-214-000006846 | to | PLP-214-000006846 |
| PLP-214-000006856 | to | PLP-214-000006856 |
| PLP-214-000006864 | to | PLP-214-000006864 |
| PLP-214-000006887 | to | PLP-214-000006888 |
| PLP-214-000006892 | to | PLP-214-000006892 |
| PLP-214-000006914 | to | PLP-214-000006914 |
| PLP-214-000006925 | to | PLP-214-000006925 |
| PLP-214-000006960 | to | PLP-214-000006962 |
| PLP-214-000006967 | to | PLP-214-000006967 |
| PLP-214-000006971 | to | PLP-214-000006971 |
| PLP-214-000006979 | to | PLP-214-000006979 |
| PLP-214-000006981 | to | PLP-214-000006981 |
| PLP-214-000006985 | to | PLP-214-000006986 |
| PLP-214-000006989 | to | PLP-214-000006990 |

| PLP-214-000006993 | to | PLP-214-000006994 |
|---|---|---|
| PLP-214-000006996 | to | PLP-214-000006997 |
| PLP-214-000007004 | to | PLP-214-000007004 |
| PLP-214-000007045 | to | PLP-214-000007047 |
| PLP-214-000007074 | to | PLP-214-000007077 |
| PLP-214-000007079 | to | PLP-214-000007079 |
| PLP-214-000007084 | to | PLP-214-000007084 |
| PLP-214-000007097 | to | PLP-214-000007121 |
| PLP-214-000007134 | to | PLP-214-000007134 |
| PLP-214-000007143 | to | PLP-214-000007146 |
| PLP-214-000007154 | to | PLP-214-000007154 |
| PLP-214-000007176 | to | PLP-214-000007177 |
| PLP-214-000007197 | to | PLP-214-000007212 |
| PLP-214-000007217 | to | PLP-214-000007217 |
| PLP-214-000007242 | to | PLP-214-000007242 |
| PLP-214-000007249 | to | PLP-214-000007260 |
| PLP-214-000007274 | to | PLP-214-000007275 |
| PLP-214-000007278 | to | PLP-214-000007279 |
| PLP-214-000007289 | to | PLP-214-000007289 |
| PLP-214-000007293 | to | PLP-214-000007293 |
| PLP-214-000007296 | to | PLP-214-000007309 |
| PLP-214-000007319 | to | PLP-214-000007319 |
| PLP-214-000007334 | to | PLP-214-000007334 |
| PLP-214-000007345 | to | PLP-214-000007352 |
| PLP-214-000007354 | to | PLP-214-000007354 |
| PLP-214-000007377 | to | PLP-214-000007379 |
| PLP-214-000007392 | to | PLP-214-000007395 |
| PLP-214-000007398 | to | PLP-214-000007400 |
| PLP-214-000007413 | to | PLP-214-000007414 |
| PLP-214-000007429 | to | PLP-214-000007429 |
| PLP-214-000007445 | to | PLP-214-000007450 |
| PLP-214-000007454 | to | PLP-214-000007454 |
| PLP-214-000007482 | to | PLP-214-000007484 |
| PLP-214-000007490 | to | PLP-214-000007497 |
| PLP-214-000007506 | to | PLP-214-000007508 |
| PLP-214-000007514 | to | PLP-214-000007514 |
| PLP-214-000007520 | to | PLP-214-000007520 |
| PLP-214-000007533 | to | PLP-214-000007536 |
| PLP-214-000007550 | to | PLP-214-000007550 |
| PLP-214-000007572 | to | PLP-214-000007575 |
| PLP-214-000007580 | to | PLP-214-000007582 |
| PLP-214-000007584 | to | PLP-214-000007585 |
| PLP-214-000007591 | to | PLP-214-000007592 |
| PLP-214-000007602 | to | PLP-214-000007602 |

| | | |
|---|---|---|
| PLP-214-000007607 | to | PLP-214-000007607 |
| PLP-214-000007611 | to | PLP-214-000007625 |
| PLP-214-000007639 | to | PLP-214-000007640 |
| PLP-214-000007653 | to | PLP-214-000007653 |
| PLP-214-000007655 | to | PLP-214-000007660 |
| PLP-214-000007664 | to | PLP-214-000007667 |
| PLP-214-000007676 | to | PLP-214-000007681 |
| PLP-214-000007696 | to | PLP-214-000007696 |
| PLP-214-000007722 | to | PLP-214-000007722 |
| PLP-214-000007724 | to | PLP-214-000007725 |
| PLP-214-000007754 | to | PLP-214-000007754 |
| PLP-214-000007757 | to | PLP-214-000007757 |
| PLP-214-000007762 | to | PLP-214-000007768 |
| PLP-214-000007771 | to | PLP-214-000007771 |
| PLP-214-000007780 | to | PLP-214-000007780 |
| PLP-214-000007795 | to | PLP-214-000007795 |
| PLP-214-000007800 | to | PLP-214-000007801 |
| PLP-214-000007805 | to | PLP-214-000007805 |
| PLP-214-000007810 | to | PLP-214-000007810 |
| PLP-214-000007814 | to | PLP-214-000007814 |
| PLP-214-000007817 | to | PLP-214-000007817 |
| PLP-214-000007819 | to | PLP-214-000007819 |
| PLP-214-000007823 | to | PLP-214-000007825 |
| PLP-214-000007841 | to | PLP-214-000007841 |
| PLP-214-000007851 | to | PLP-214-000007851 |
| PLP-214-000007867 | to | PLP-214-000007867 |
| PLP-214-000007889 | to | PLP-214-000007889 |
| PLP-214-000007900 | to | PLP-214-000007901 |
| PLP-214-000007920 | to | PLP-214-000007921 |
| PLP-214-000007971 | to | PLP-214-000007973 |
| PLP-214-000007981 | to | PLP-214-000007982 |
| PLP-214-000007986 | to | PLP-214-000007986 |
| PLP-214-000008000 | to | PLP-214-000008002 |
| PLP-214-000008011 | to | PLP-214-000008011 |
| PLP-214-000008017 | to | PLP-214-000008018 |
| PLP-214-000008031 | to | PLP-214-000008032 |
| PLP-214-000008034 | to | PLP-214-000008045 |
| PLP-214-000008052 | to | PLP-214-000008055 |
| PLP-214-000008065 | to | PLP-214-000008065 |
| PLP-214-000008085 | to | PLP-214-000008088 |
| PLP-214-000008111 | to | PLP-214-000008113 |
| PLP-214-000008122 | to | PLP-214-000008126 |
| PLP-214-000008144 | to | PLP-214-000008146 |
| PLP-214-000008180 | to | PLP-214-000008183 |

| | | |
|---|---|---|
| PLP-214-000008194 | to | PLP-214-000008196 |
| PLP-214-000008211 | to | PLP-214-000008211 |
| PLP-214-000008213 | to | PLP-214-000008215 |
| PLP-214-000008219 | to | PLP-214-000008220 |
| PLP-214-000008222 | to | PLP-214-000008223 |
| PLP-214-000008226 | to | PLP-214-000008230 |
| PLP-214-000008242 | to | PLP-214-000008245 |
| PLP-214-000008258 | to | PLP-214-000008262 |
| PLP-214-000008266 | to | PLP-214-000008268 |
| PLP-214-000008296 | to | PLP-214-000008296 |
| PLP-214-000008392 | to | PLP-214-000008397 |
| PLP-214-000008399 | to | PLP-214-000008400 |
| PLP-214-000008414 | to | PLP-214-000008415 |
| PLP-214-000008421 | to | PLP-214-000008421 |
| PLP-214-000008458 | to | PLP-214-000008460 |
| PLP-214-000008475 | to | PLP-214-000008476 |
| PLP-214-000008478 | to | PLP-214-000008478 |
| PLP-214-000008480 | to | PLP-214-000008481 |
| PLP-214-000008492 | to | PLP-214-000008492 |
| PLP-214-000008494 | to | PLP-214-000008495 |
| PLP-214-000008515 | to | PLP-214-000008515 |
| PLP-214-000008518 | to | PLP-214-000008522 |
| PLP-214-000008524 | to | PLP-214-000008524 |
| PLP-214-000008526 | to | PLP-214-000008533 |
| PLP-214-000008538 | to | PLP-214-000008543 |
| PLP-214-000008546 | to | PLP-214-000008546 |
| PLP-214-000008551 | to | PLP-214-000008556 |
| PLP-214-000008578 | to | PLP-214-000008579 |
| PLP-214-000008585 | to | PLP-214-000008585 |
| PLP-214-000008599 | to | PLP-214-000008608 |
| PLP-214-000008616 | to | PLP-214-000008616 |
| PLP-214-000008633 | to | PLP-214-000008639 |
| PLP-214-000008668 | to | PLP-214-000008673 |
| PLP-214-000008677 | to | PLP-214-000008678 |
| PLP-214-000008683 | to | PLP-214-000008683 |
| PLP-214-000008685 | to | PLP-214-000008685 |
| PLP-214-000008699 | to | PLP-214-000008706 |
| PLP-214-000008711 | to | PLP-214-000008711 |
| PLP-214-000008714 | to | PLP-214-000008718 |
| PLP-214-000008721 | to | PLP-214-000008723 |
| PLP-214-000008754 | to | PLP-214-000008755 |
| PLP-214-000008783 | to | PLP-214-000008784 |
| PLP-214-000008797 | to | PLP-214-000008797 |
| PLP-214-000008800 | to | PLP-214-000008801 |

| | | |
|---|---|---|
| PLP-214-000008809 | to | PLP-214-000008809 |
| PLP-214-000008829 | to | PLP-214-000008830 |
| PLP-214-000008836 | to | PLP-214-000008839 |
| PLP-214-000008846 | to | PLP-214-000008849 |
| PLP-214-000008852 | to | PLP-214-000008858 |
| PLP-214-000008900 | to | PLP-214-000008901 |
| PLP-214-000008948 | to | PLP-214-000008950 |
| PLP-214-000008969 | to | PLP-214-000008978 |
| PLP-214-000008986 | to | PLP-214-000009001 |
| PLP-214-000009039 | to | PLP-214-000009039 |
| PLP-214-000009054 | to | PLP-214-000009072 |
| PLP-214-000009105 | to | PLP-214-000009107 |
| PLP-214-000009116 | to | PLP-214-000009118 |
| PLP-214-000009126 | to | PLP-214-000009127 |
| PLP-214-000009135 | to | PLP-214-000009135 |
| PLP-214-000009147 | to | PLP-214-000009148 |
| PLP-214-000009155 | to | PLP-214-000009155 |
| PLP-214-000009157 | to | PLP-214-000009176 |
| PLP-214-000009180 | to | PLP-214-000009182 |
| PLP-214-000009194 | to | PLP-214-000009194 |
| PLP-214-000009205 | to | PLP-214-000009207 |
| PLP-214-000009216 | to | PLP-214-000009216 |
| PLP-214-000009220 | to | PLP-214-000009222 |
| PLP-214-000009225 | to | PLP-214-000009225 |
| PLP-214-000009229 | to | PLP-214-000009230 |
| PLP-214-000009233 | to | PLP-214-000009235 |
| PLP-214-000009237 | to | PLP-214-000009247 |
| PLP-214-000009251 | to | PLP-214-000009251 |
| PLP-214-000009277 | to | PLP-214-000009279 |
| PLP-214-000009298 | to | PLP-214-000009298 |
| PLP-214-000009301 | to | PLP-214-000009303 |
| PLP-214-000009305 | to | PLP-214-000009311 |
| PLP-214-000009319 | to | PLP-214-000009319 |
| PLP-214-000009324 | to | PLP-214-000009324 |
| PLP-214-000009327 | to | PLP-214-000009327 |
| PLP-214-000009333 | to | PLP-214-000009333 |
| PLP-214-000009335 | to | PLP-214-000009336 |
| PLP-214-000009366 | to | PLP-214-000009366 |
| PLP-214-000009369 | to | PLP-214-000009372 |
| PLP-214-000009376 | to | PLP-214-000009396 |
| PLP-214-000009407 | to | PLP-214-000009409 |
| PLP-214-000009422 | to | PLP-214-000009422 |
| PLP-214-000009432 | to | PLP-214-000009432 |
| PLP-214-000009437 | to | PLP-214-000009437 |

| | | |
|---|---|---|
| PLP-214-000009449 | to | PLP-214-000009449 |
| PLP-214-000009457 | to | PLP-214-000009457 |
| PLP-214-000009461 | to | PLP-214-000009463 |
| PLP-214-000009465 | to | PLP-214-000009470 |
| PLP-214-000009486 | to | PLP-214-000009486 |
| PLP-214-000009501 | to | PLP-214-000009501 |
| PLP-214-000009512 | to | PLP-214-000009512 |
| PLP-214-000009514 | to | PLP-214-000009521 |
| PLP-214-000009527 | to | PLP-214-000009529 |
| PLP-214-000009549 | to | PLP-214-000009551 |
| PLP-214-000009567 | to | PLP-214-000009568 |
| PLP-214-000009571 | to | PLP-214-000009575 |
| PLP-214-000009577 | to | PLP-214-000009577 |
| PLP-214-000009586 | to | PLP-214-000009586 |
| PLP-214-000009595 | to | PLP-214-000009595 |
| PLP-214-000009603 | to | PLP-214-000009603 |
| PLP-214-000009607 | to | PLP-214-000009608 |
| PLP-214-000009612 | to | PLP-214-000009612 |
| PLP-214-000009620 | to | PLP-214-000009620 |
| PLP-214-000009623 | to | PLP-214-000009624 |
| PLP-214-000009632 | to | PLP-214-000009632 |
| PLP-214-000009638 | to | PLP-214-000009642 |
| PLP-214-000009645 | to | PLP-214-000009646 |
| PLP-214-000009651 | to | PLP-214-000009651 |
| PLP-214-000009684 | to | PLP-214-000009684 |
| PLP-214-000009688 | to | PLP-214-000009690 |
| PLP-214-000009712 | to | PLP-214-000009712 |
| PLP-214-000009721 | to | PLP-214-000009722 |
| PLP-214-000009728 | to | PLP-214-000009728 |
| PLP-214-000009736 | to | PLP-214-000009737 |
| PLP-214-000009739 | to | PLP-214-000009739 |
| PLP-214-000009741 | to | PLP-214-000009741 |
| PLP-214-000009748 | to | PLP-214-000009748 |
| PLP-214-000009750 | to | PLP-214-000009750 |
| PLP-214-000009755 | to | PLP-214-000009755 |
| PLP-214-000009762 | to | PLP-214-000009762 |
| PLP-214-000009768 | to | PLP-214-000009768 |
| PLP-214-000009781 | to | PLP-214-000009783 |
| PLP-214-000009808 | to | PLP-214-000009809 |
| PLP-214-000009815 | to | PLP-214-000009820 |
| PLP-214-000009831 | to | PLP-214-000009832 |
| PLP-214-000009837 | to | PLP-214-000009837 |
| PLP-214-000009854 | to | PLP-214-000009854 |
| PLP-214-000009858 | to | PLP-214-000009859 |

| | | |
|---|---|---|
| PLP-214-000009866 | to | PLP-214-000009866 |
| PLP-214-000009868 | to | PLP-214-000009871 |
| PLP-214-000009875 | to | PLP-214-000009880 |
| PLP-214-000009910 | to | PLP-214-000009914 |
| PLP-214-000009920 | to | PLP-214-000009920 |
| PLP-214-000009953 | to | PLP-214-000009953 |
| PLP-214-000009985 | to | PLP-214-000009985 |
| PLP-214-000010058 | to | PLP-214-000010058 |
| PLP-214-000010065 | to | PLP-214-000010067 |
| PLP-214-000010078 | to | PLP-214-000010078 |
| PLP-214-000010101 | to | PLP-214-000010101 |
| PLP-214-000010103 | to | PLP-214-000010104 |
| PLP-214-000010149 | to | PLP-214-000010153 |
| PLP-214-000010158 | to | PLP-214-000010159 |
| PLP-214-000010162 | to | PLP-214-000010162 |
| PLP-214-000010176 | to | PLP-214-000010185 |
| PLP-214-000010199 | to | PLP-214-000010199 |
| PLP-214-000010232 | to | PLP-214-000010232 |
| PLP-214-000010259 | to | PLP-214-000010261 |
| PLP-214-000010278 | to | PLP-214-000010279 |
| PLP-214-000010285 | to | PLP-214-000010285 |
| PLP-214-000010287 | to | PLP-214-000010288 |
| PLP-214-000010295 | to | PLP-214-000010297 |
| PLP-214-000010315 | to | PLP-214-000010315 |
| PLP-214-000010317 | to | PLP-214-000010318 |
| PLP-214-000010321 | to | PLP-214-000010322 |
| PLP-214-000010337 | to | PLP-214-000010337 |
| PLP-214-000010354 | to | PLP-214-000010358 |
| PLP-214-000010363 | to | PLP-214-000010363 |
| PLP-214-000010366 | to | PLP-214-000010366 |
| PLP-214-000010384 | to | PLP-214-000010385 |
| PLP-214-000010397 | to | PLP-214-000010407 |
| PLP-214-000010436 | to | PLP-214-000010437 |
| PLP-214-000010446 | to | PLP-214-000010446 |
| PLP-214-000010464 | to | PLP-214-000010464 |
| PLP-214-000010479 | to | PLP-214-000010479 |
| PLP-214-000010516 | to | PLP-214-000010517 |
| PLP-214-000010521 | to | PLP-214-000010534 |
| PLP-214-000010537 | to | PLP-214-000010537 |
| PLP-214-000010541 | to | PLP-214-000010545 |
| PLP-214-000010547 | to | PLP-214-000010547 |
| PLP-214-000010550 | to | PLP-214-000010552 |
| PLP-214-000010556 | to | PLP-214-000010557 |
| PLP-214-000010562 | to | PLP-214-000010564 |

| | | |
|---|---|---|
| PLP-214-000010573 | to | PLP-214-000010587 |
| PLP-214-000010612 | to | PLP-214-000010617 |
| PLP-214-000010625 | to | PLP-214-000010627 |
| PLP-214-000010630 | to | PLP-214-000010631 |
| PLP-214-000010637 | to | PLP-214-000010638 |
| PLP-214-000010643 | to | PLP-214-000010645 |
| PLP-214-000010647 | to | PLP-214-000010649 |
| PLP-214-000010651 | to | PLP-214-000010652 |
| PLP-214-000010662 | to | PLP-214-000010662 |
| PLP-214-000010664 | to | PLP-214-000010666 |
| PLP-214-000010671 | to | PLP-214-000010677 |
| PLP-214-000010679 | to | PLP-214-000010681 |
| PLP-214-000010683 | to | PLP-214-000010686 |
| PLP-214-000010699 | to | PLP-214-000010699 |
| PLP-214-000010715 | to | PLP-214-000010715 |
| PLP-214-000010732 | to | PLP-214-000010732 |
| PLP-214-000010740 | to | PLP-214-000010744 |
| PLP-214-000010750 | to | PLP-214-000010750 |
| PLP-214-000010769 | to | PLP-214-000010770 |
| PLP-214-000010773 | to | PLP-214-000010773 |
| PLP-214-000010792 | to | PLP-214-000010793 |
| PLP-214-000010796 | to | PLP-214-000010796 |
| PLP-214-000010818 | to | PLP-214-000010819 |
| PLP-214-000010821 | to | PLP-214-000010825 |
| PLP-214-000010830 | to | PLP-214-000010830 |
| PLP-214-000010840 | to | PLP-214-000010842 |
| PLP-214-000010846 | to | PLP-214-000010846 |
| PLP-214-000010848 | to | PLP-214-000010848 |
| PLP-214-000010861 | to | PLP-214-000010864 |
| PLP-214-000010872 | to | PLP-214-000010873 |
| PLP-214-000010880 | to | PLP-214-000010882 |
| PLP-214-000010887 | to | PLP-214-000010892 |
| PLP-214-000010900 | to | PLP-214-000010901 |
| PLP-214-000010907 | to | PLP-214-000010907 |
| PLP-214-000010911 | to | PLP-214-000010911 |
| PLP-214-000010915 | to | PLP-214-000010915 |
| PLP-214-000010924 | to | PLP-214-000010924 |
| PLP-214-000010928 | to | PLP-214-000010936 |
| PLP-214-000010944 | to | PLP-214-000010949 |
| PLP-214-000010958 | to | PLP-214-000010959 |
| PLP-214-000010972 | to | PLP-214-000010982 |
| PLP-214-000010990 | to | PLP-214-000010992 |
| PLP-214-000010995 | to | PLP-214-000010997 |
| PLP-214-000011020 | to | PLP-214-000011020 |

| | | |
|---|---|---|
| PLP-214-000011027 | to | PLP-214-000011027 |
| PLP-214-000011030 | to | PLP-214-000011035 |
| PLP-214-000011051 | to | PLP-214-000011051 |
| PLP-214-000011080 | to | PLP-214-000011083 |
| PLP-214-000011100 | to | PLP-214-000011108 |
| PLP-214-000011117 | to | PLP-214-000011122 |
| PLP-214-000011128 | to | PLP-214-000011128 |
| PLP-214-000011133 | to | PLP-214-000011133 |
| PLP-214-000011156 | to | PLP-214-000011158 |
| PLP-214-000011160 | to | PLP-214-000011160 |
| PLP-214-000011174 | to | PLP-214-000011174 |
| PLP-214-000011176 | to | PLP-214-000011176 |
| PLP-214-000011184 | to | PLP-214-000011185 |
| PLP-214-000011199 | to | PLP-214-000011200 |
| PLP-214-000011202 | to | PLP-214-000011202 |
| PLP-214-000011209 | to | PLP-214-000011209 |
| PLP-214-000011218 | to | PLP-214-000011219 |
| PLP-214-000011233 | to | PLP-214-000011238 |
| PLP-214-000011271 | to | PLP-214-000011277 |
| PLP-214-000011283 | to | PLP-214-000011285 |
| PLP-214-000011294 | to | PLP-214-000011294 |
| PLP-214-000011296 | to | PLP-214-000011298 |
| PLP-214-000011313 | to | PLP-214-000011316 |
| PLP-214-000011319 | to | PLP-214-000011319 |
| PLP-214-000011322 | to | PLP-214-000011325 |
| PLP-214-000011328 | to | PLP-214-000011331 |
| PLP-214-000011334 | to | PLP-214-000011337 |
| PLP-214-000011345 | to | PLP-214-000011352 |
| PLP-214-000011358 | to | PLP-214-000011358 |
| PLP-214-000011360 | to | PLP-214-000011360 |
| PLP-214-000011362 | to | PLP-214-000011362 |
| PLP-214-000011371 | to | PLP-214-000011372 |
| PLP-214-000011380 | to | PLP-214-000011380 |
| PLP-214-000011382 | to | PLP-214-000011382 |
| PLP-214-000011385 | to | PLP-214-000011387 |
| PLP-214-000011403 | to | PLP-214-000011408 |
| PLP-214-000011414 | to | PLP-214-000011414 |
| PLP-214-000011420 | to | PLP-214-000011422 |
| PLP-214-000011429 | to | PLP-214-000011429 |
| PLP-214-000011441 | to | PLP-214-000011441 |
| PLP-214-000011443 | to | PLP-214-000011445 |
| PLP-214-000011451 | to | PLP-214-000011451 |
| PLP-214-000011455 | to | PLP-214-000011455 |
| PLP-214-000011464 | to | PLP-214-000011464 |

| | | |
|---|---|---|
| PLP-214-000011474 | to | PLP-214-000011476 |
| PLP-214-000011490 | to | PLP-214-000011490 |
| PLP-214-000011497 | to | PLP-214-000011498 |
| PLP-214-000011510 | to | PLP-214-000011512 |
| PLP-214-000011564 | to | PLP-214-000011564 |
| PLP-214-000011575 | to | PLP-214-000011577 |
| PLP-214-000011595 | to | PLP-214-000011595 |
| PLP-214-000011602 | to | PLP-214-000011602 |
| PLP-214-000011617 | to | PLP-214-000011618 |
| PLP-214-000011621 | to | PLP-214-000011622 |
| PLP-214-000011640 | to | PLP-214-000011644 |
| PLP-214-000011650 | to | PLP-214-000011651 |
| PLP-214-000011671 | to | PLP-214-000011673 |
| PLP-214-000011678 | to | PLP-214-000011681 |
| PLP-214-000011699 | to | PLP-214-000011713 |
| PLP-214-000011720 | to | PLP-214-000011720 |
| PLP-214-000011724 | to | PLP-214-000011724 |
| PLP-214-000011730 | to | PLP-214-000011730 |
| PLP-214-000011732 | to | PLP-214-000011734 |
| PLP-214-000011739 | to | PLP-214-000011745 |
| PLP-214-000011750 | to | PLP-214-000011752 |
| PLP-214-000011761 | to | PLP-214-000011764 |
| PLP-214-000011770 | to | PLP-214-000011771 |
| PLP-214-000011773 | to | PLP-214-000011774 |
| PLP-214-000011780 | to | PLP-214-000011783 |
| PLP-214-000011785 | to | PLP-214-000011785 |
| PLP-214-000011788 | to | PLP-214-000011793 |
| PLP-214-000011800 | to | PLP-214-000011800 |
| PLP-214-000011802 | to | PLP-214-000011802 |
| PLP-214-000011809 | to | PLP-214-000011809 |
| PLP-214-000011817 | to | PLP-214-000011821 |
| PLP-214-000011825 | to | PLP-214-000011827 |
| PLP-214-000011829 | to | PLP-214-000011829 |
| PLP-214-000011840 | to | PLP-214-000011841 |
| PLP-214-000011843 | to | PLP-214-000011845 |
| PLP-214-000011848 | to | PLP-214-000011848 |
| PLP-214-000011866 | to | PLP-214-000011866 |
| PLP-214-000011880 | to | PLP-214-000011881 |
| PLP-214-000011890 | to | PLP-214-000011890 |
| PLP-214-000011914 | to | PLP-214-000011918 |
| PLP-214-000011946 | to | PLP-214-000011949 |
| PLP-214-000011956 | to | PLP-214-000011958 |
| PLP-214-000011961 | to | PLP-214-000011961 |
| PLP-214-000011982 | to | PLP-214-000011982 |

| | | |
|---|---|---|
| PLP-214-000011984 | to | PLP-214-000011984 |
| PLP-214-000011990 | to | PLP-214-000011990 |
| PLP-214-000011992 | to | PLP-214-000011994 |
| PLP-214-000012017 | to | PLP-214-000012017 |
| PLP-214-000012023 | to | PLP-214-000012024 |
| PLP-214-000012064 | to | PLP-214-000012064 |
| PLP-214-000012090 | to | PLP-214-000012090 |
| PLP-214-000012172 | to | PLP-214-000012172 |
| PLP-214-000012181 | to | PLP-214-000012182 |
| PLP-214-000012184 | to | PLP-214-000012186 |
| PLP-214-000012193 | to | PLP-214-000012193 |
| PLP-214-000012195 | to | PLP-214-000012195 |
| PLP-214-000012197 | to | PLP-214-000012202 |
| PLP-214-000012204 | to | PLP-214-000012205 |
| PLP-214-000012213 | to | PLP-214-000012213 |
| PLP-214-000012236 | to | PLP-214-000012238 |
| PLP-214-000012248 | to | PLP-214-000012249 |
| PLP-214-000012261 | to | PLP-214-000012261 |
| PLP-214-000012287 | to | PLP-214-000012289 |
| PLP-214-000012300 | to | PLP-214-000012300 |
| PLP-214-000012302 | to | PLP-214-000012304 |
| PLP-214-000012328 | to | PLP-214-000012329 |
| PLP-214-000012333 | to | PLP-214-000012338 |
| PLP-214-000012346 | to | PLP-214-000012346 |
| PLP-214-000012358 | to | PLP-214-000012360 |
| PLP-214-000012387 | to | PLP-214-000012387 |
| PLP-214-000012394 | to | PLP-214-000012394 |
| PLP-214-000012396 | to | PLP-214-000012397 |
| PLP-214-000012434 | to | PLP-214-000012446 |
| PLP-214-000012451 | to | PLP-214-000012454 |
| PLP-214-000012507 | to | PLP-214-000012507 |
| PLP-214-000012512 | to | PLP-214-000012513 |
| PLP-214-000012518 | to | PLP-214-000012520 |
| PLP-214-000012523 | to | PLP-214-000012524 |
| PLP-214-000012529 | to | PLP-214-000012530 |
| PLP-214-000012543 | to | PLP-214-000012549 |
| PLP-214-000012555 | to | PLP-214-000012555 |
| PLP-214-000012558 | to | PLP-214-000012558 |
| PLP-214-000012566 | to | PLP-214-000012567 |
| PLP-214-000012569 | to | PLP-214-000012569 |
| PLP-214-000012577 | to | PLP-214-000012577 |
| PLP-214-000012582 | to | PLP-214-000012582 |
| PLP-214-000012584 | to | PLP-214-000012584 |
| PLP-214-000012586 | to | PLP-214-000012586 |

| | | |
|---|---|---|
| PLP-214-000012588 | to | PLP-214-000012589 |
| PLP-214-000012593 | to | PLP-214-000012593 |
| PLP-214-000012598 | to | PLP-214-000012598 |
| PLP-214-000012610 | to | PLP-214-000012614 |
| PLP-214-000012637 | to | PLP-214-000012639 |
| PLP-214-000012673 | to | PLP-214-000012674 |
| PLP-214-000012676 | to | PLP-214-000012676 |
| PLP-214-000012687 | to | PLP-214-000012687 |
| PLP-214-000012693 | to | PLP-214-000012696 |
| PLP-214-000012710 | to | PLP-214-000012710 |
| PLP-214-000012713 | to | PLP-214-000012714 |
| PLP-214-000012718 | to | PLP-214-000012718 |
| PLP-214-000012750 | to | PLP-214-000012753 |
| PLP-214-000012758 | to | PLP-214-000012758 |
| PLP-214-000012766 | to | PLP-214-000012766 |
| PLP-214-000012783 | to | PLP-214-000012785 |
| PLP-214-000012801 | to | PLP-214-000012801 |
| PLP-214-000012806 | to | PLP-214-000012806 |
| PLP-214-000012810 | to | PLP-214-000012810 |
| PLP-214-000012823 | to | PLP-214-000012823 |
| PLP-214-000012831 | to | PLP-214-000012831 |
| PLP-214-000012837 | to | PLP-214-000012839 |
| PLP-214-000012842 | to | PLP-214-000012845 |
| PLP-214-000012847 | to | PLP-214-000012847 |
| PLP-214-000012870 | to | PLP-214-000012870 |
| PLP-214-000012872 | to | PLP-214-000012874 |
| PLP-214-000012878 | to | PLP-214-000012878 |
| PLP-214-000012881 | to | PLP-214-000012883 |
| PLP-214-000012887 | to | PLP-214-000012887 |
| PLP-214-000012895 | to | PLP-214-000012896 |
| PLP-214-000012922 | to | PLP-214-000012922 |
| PLP-214-000012926 | to | PLP-214-000012926 |
| PLP-214-000012929 | to | PLP-214-000012929 |
| PLP-214-000012943 | to | PLP-214-000012943 |
| PLP-214-000012947 | to | PLP-214-000012948 |
| PLP-214-000012950 | to | PLP-214-000012950 |
| PLP-214-000012990 | to | PLP-214-000012991 |
| PLP-214-000013001 | to | PLP-214-000013001 |
| PLP-214-000013010 | to | PLP-214-000013010 |
| PLP-214-000013017 | to | PLP-214-000013019 |
| PLP-214-000013025 | to | PLP-214-000013026 |
| PLP-214-000013035 | to | PLP-214-000013035 |
| PLP-214-000013042 | to | PLP-214-000013042 |
| PLP-214-000013052 | to | PLP-214-000013052 |

| | | |
|---|---|---|
| PLP-214-000013087 | to | PLP-214-000013087 |
| PLP-214-000013120 | to | PLP-214-000013120 |
| PLP-214-000013127 | to | PLP-214-000013131 |
| PLP-214-000013136 | to | PLP-214-000013136 |
| PLP-214-000013141 | to | PLP-214-000013141 |
| PLP-214-000013148 | to | PLP-214-000013150 |
| PLP-214-000013161 | to | PLP-214-000013165 |
| PLP-214-000013217 | to | PLP-214-000013218 |
| PLP-214-000013220 | to | PLP-214-000013220 |
| PLP-214-000013227 | to | PLP-214-000013230 |
| PLP-214-000013244 | to | PLP-214-000013246 |
| PLP-214-000013248 | to | PLP-214-000013248 |
| PLP-214-000013254 | to | PLP-214-000013256 |
| PLP-214-000013265 | to | PLP-214-000013265 |
| PLP-214-000013272 | to | PLP-214-000013272 |
| PLP-214-000013276 | to | PLP-214-000013287 |
| PLP-214-000013291 | to | PLP-214-000013291 |
| PLP-214-000013303 | to | PLP-214-000013305 |
| PLP-214-000013339 | to | PLP-214-000013339 |
| PLP-214-000013353 | to | PLP-214-000013354 |
| PLP-214-000013398 | to | PLP-214-000013398 |
| PLP-214-000013429 | to | PLP-214-000013436 |
| PLP-214-000013439 | to | PLP-214-000013440 |
| PLP-214-000013461 | to | PLP-214-000013461 |
| PLP-214-000013467 | to | PLP-214-000013467 |
| PLP-214-000013473 | to | PLP-214-000013473 |
| PLP-214-000013492 | to | PLP-214-000013492 |
| PLP-214-000013494 | to | PLP-214-000013497 |
| PLP-214-000013503 | to | PLP-214-000013503 |
| PLP-214-000013506 | to | PLP-214-000013509 |
| PLP-214-000013525 | to | PLP-214-000013529 |
| PLP-214-000013552 | to | PLP-214-000013553 |
| PLP-214-000013558 | to | PLP-214-000013558 |
| PLP-214-000013596 | to | PLP-214-000013597 |
| PLP-214-000013610 | to | PLP-214-000013614 |
| PLP-214-000013632 | to | PLP-214-000013633 |
| PLP-214-000013651 | to | PLP-214-000013651 |
| PLP-214-000013661 | to | PLP-214-000013661 |
| PLP-214-000013677 | to | PLP-214-000013677 |
| PLP-214-000013680 | to | PLP-214-000013680 |
| PLP-214-000013682 | to | PLP-214-000013682 |
| PLP-214-000013684 | to | PLP-214-000013686 |
| PLP-214-000013693 | to | PLP-214-000013693 |
| PLP-214-000013707 | to | PLP-214-000013710 |

| | | |
|---|---|---|
| PLP-214-000013712 | to | PLP-214-000013713 |
| PLP-214-000013724 | to | PLP-214-000013728 |
| PLP-214-000013731 | to | PLP-214-000013739 |
| PLP-214-000013745 | to | PLP-214-000013745 |
| PLP-214-000013748 | to | PLP-214-000013748 |
| PLP-214-000013757 | to | PLP-214-000013759 |
| PLP-214-000013761 | to | PLP-214-000013761 |
| PLP-214-000013767 | to | PLP-214-000013770 |
| PLP-214-000013772 | to | PLP-214-000013774 |
| PLP-214-000013791 | to | PLP-214-000013791 |
| PLP-214-000013793 | to | PLP-214-000013794 |
| PLP-214-000013822 | to | PLP-214-000013822 |
| PLP-214-000013825 | to | PLP-214-000013825 |
| PLP-214-000013827 | to | PLP-214-000013827 |
| PLP-214-000013839 | to | PLP-214-000013839 |
| PLP-214-000013841 | to | PLP-214-000013843 |
| PLP-214-000013859 | to | PLP-214-000013859 |
| PLP-214-000013876 | to | PLP-214-000013877 |
| PLP-214-000013881 | to | PLP-214-000013881 |
| PLP-214-000013883 | to | PLP-214-000013885 |
| PLP-214-000013889 | to | PLP-214-000013889 |
| PLP-214-000013893 | to | PLP-214-000013896 |
| PLP-214-000013904 | to | PLP-214-000013913 |
| PLP-214-000013915 | to | PLP-214-000013915 |
| PLP-214-000013917 | to | PLP-214-000013917 |
| PLP-214-000013919 | to | PLP-214-000013920 |
| PLP-214-000013922 | to | PLP-214-000013922 |
| PLP-214-000013924 | to | PLP-214-000013930 |
| PLP-214-000013932 | to | PLP-214-000013935 |
| PLP-214-000013940 | to | PLP-214-000013941 |
| PLP-214-000013945 | to | PLP-214-000013946 |
| PLP-214-000013956 | to | PLP-214-000013956 |
| PLP-214-000013959 | to | PLP-214-000013959 |
| PLP-214-000013965 | to | PLP-214-000013977 |
| PLP-214-000013990 | to | PLP-214-000013993 |
| PLP-214-000013995 | to | PLP-214-000013998 |
| PLP-214-000014004 | to | PLP-214-000014004 |
| PLP-214-000014009 | to | PLP-214-000014009 |
| PLP-214-000014013 | to | PLP-214-000014014 |
| PLP-214-000014027 | to | PLP-214-000014030 |
| PLP-214-000014032 | to | PLP-214-000014039 |
| PLP-214-000014043 | to | PLP-214-000014043 |
| PLP-214-000014045 | to | PLP-214-000014045 |
| PLP-214-000014054 | to | PLP-214-000014057 |

| | | |
|---|---|---|
| PLP-214-000014075 | to | PLP-214-000014077 |
| PLP-214-000014135 | to | PLP-214-000014136 |
| PLP-214-000014145 | to | PLP-214-000014150 |
| PLP-214-000014152 | to | PLP-214-000014152 |
| PLP-214-000014155 | to | PLP-214-000014158 |
| PLP-214-000014171 | to | PLP-214-000014172 |
| PLP-214-000014175 | to | PLP-214-000014177 |
| PLP-214-000014386 | to | PLP-214-000014388 |
| PLP-214-000014391 | to | PLP-214-000014393 |
| PLP-214-000014398 | to | PLP-214-000014400 |
| PLP-214-000014402 | to | PLP-214-000014404 |
| PLP-214-000014406 | to | PLP-214-000014408 |
| RLP-072-000000007 | to | RLP-072-000000008 |
| RLP-072-000000013 | to | RLP-072-000000013 |
| RLP-072-000000017 | to | RLP-072-000000017 |
| RLP-072-000000021 | to | RLP-072-000000021 |
| RLP-072-000000059 | to | RLP-072-000000059 |
| RLP-072-000000062 | to | RLP-072-000000062 |
| RLP-072-000000064 | to | RLP-072-000000064 |
| RLP-072-000000074 | to | RLP-072-000000074 |
| RLP-072-000000076 | to | RLP-072-000000076 |
| RLP-072-000000118 | to | RLP-072-000000118 |
| RLP-072-000000131 | to | RLP-072-000000131 |
| RLP-072-000000139 | to | RLP-072-000000139 |
| RLP-072-000000178 | to | RLP-072-000000178 |
| RLP-072-000000214 | to | RLP-072-000000214 |
| RLP-072-000000220 | to | RLP-072-000000220 |
| RLP-072-000000222 | to | RLP-072-000000222 |
| RLP-072-000000224 | to | RLP-072-000000224 |
| RLP-072-000000229 | to | RLP-072-000000229 |
| RLP-072-000000231 | to | RLP-072-000000231 |
| RLP-072-000000237 | to | RLP-072-000000238 |
| RLP-072-000000245 | to | RLP-072-000000245 |
| RLP-072-000000253 | to | RLP-072-000000254 |
| RLP-072-000000261 | to | RLP-072-000000262 |
| RLP-072-000000264 | to | RLP-072-000000264 |
| RLP-072-000000267 | to | RLP-072-000000267 |
| RLP-072-000000291 | to | RLP-072-000000291 |
| RLP-072-000000391 | to | RLP-072-000000391 |
| RLP-072-000000414 | to | RLP-072-000000414 |
| RLP-072-000000462 | to | RLP-072-000000462 |
| RLP-072-000000579 | to | RLP-072-000000579 |
| RLP-072-000000581 | to | RLP-072-000000581 |
| RLP-072-000000584 | to | RLP-072-000000584 |

| | | |
|---|---|---|
| RLP-072-000000587 | to | RLP-072-000000587 |
| RLP-072-000000607 | to | RLP-072-000000607 |
| RLP-072-000000621 | to | RLP-072-000000621 |
| RLP-072-000000625 | to | RLP-072-000000625 |
| RLP-072-000000648 | to | RLP-072-000000648 |
| RLP-072-000000663 | to | RLP-072-000000663 |
| RLP-072-000000684 | to | RLP-072-000000684 |
| RLP-072-000000686 | to | RLP-072-000000687 |
| RLP-072-000000801 | to | RLP-072-000000801 |
| RLP-072-000000804 | to | RLP-072-000000804 |
| RLP-072-000000831 | to | RLP-072-000000831 |
| RLP-072-000000837 | to | RLP-072-000000837 |
| RLP-072-000000846 | to | RLP-072-000000846 |
| RLP-072-000000903 | to | RLP-072-000000903 |
| RLP-072-000000912 | to | RLP-072-000000912 |
| RLP-072-000000949 | to | RLP-072-000000949 |
| RLP-072-000000977 | to | RLP-072-000000977 |
| RLP-072-000000981 | to | RLP-072-000000981 |
| RLP-072-000000983 | to | RLP-072-000000983 |
| RLP-072-000000987 | to | RLP-072-000000987 |
| RLP-072-000001082 | to | RLP-072-000001082 |
| RLP-072-000001088 | to | RLP-072-000001088 |
| RLP-072-000001092 | to | RLP-072-000001092 |
| RLP-072-000001108 | to | RLP-072-000001108 |
| RLP-072-000001131 | to | RLP-072-000001132 |
| RLP-072-000001162 | to | RLP-072-000001162 |
| RLP-072-000001166 | to | RLP-072-000001166 |
| RLP-072-000001209 | to | RLP-072-000001210 |
| RLP-072-000001247 | to | RLP-072-000001247 |
| RLP-072-000001249 | to | RLP-072-000001251 |
| RLP-072-000001259 | to | RLP-072-000001259 |
| RLP-072-000001272 | to | RLP-072-000001272 |
| RLP-072-000001347 | to | RLP-072-000001347 |
| RLP-072-000001414 | to | RLP-072-000001414 |
| RLP-072-000001422 | to | RLP-072-000001424 |
| RLP-072-000001430 | to | RLP-072-000001431 |
| RLP-072-000001434 | to | RLP-072-000001434 |
| RLP-072-000001461 | to | RLP-072-000001462 |
| RLP-072-000001558 | to | RLP-072-000001558 |
| RLP-072-000001560 | to | RLP-072-000001560 |
| RLP-072-000001596 | to | RLP-072-000001596 |
| RLP-072-000001617 | to | RLP-072-000001619 |
| RLP-072-000001632 | to | RLP-072-000001634 |
| RLP-072-000001637 | to | RLP-072-000001640 |

| | | |
|---|---|---|
| RLP-072-000001674 | to | RLP-072-000001674 |
| RLP-072-000001690 | to | RLP-072-000001690 |
| RLP-072-000001704 | to | RLP-072-000001705 |
| RLP-072-000001732 | to | RLP-072-000001733 |
| RLP-072-000001739 | to | RLP-072-000001739 |
| RLP-072-000001746 | to | RLP-072-000001746 |
| RLP-072-000001759 | to | RLP-072-000001759 |
| RLP-072-000001768 | to | RLP-072-000001768 |
| RLP-072-000001775 | to | RLP-072-000001776 |
| RLP-072-000001781 | to | RLP-072-000001781 |
| RLP-072-000001784 | to | RLP-072-000001784 |
| RLP-072-000001843 | to | RLP-072-000001843 |
| RLP-072-000001883 | to | RLP-072-000001883 |
| RLP-072-000001886 | to | RLP-072-000001890 |
| RLP-072-000001899 | to | RLP-072-000001900 |
| RLP-072-000001903 | to | RLP-072-000001903 |
| RLP-072-000001906 | to | RLP-072-000001906 |
| RLP-072-000001911 | to | RLP-072-000001911 |
| RLP-072-000001913 | to | RLP-072-000001916 |
| RLP-072-000001939 | to | RLP-072-000001939 |
| RLP-072-000001974 | to | RLP-072-000001974 |
| RLP-072-000001976 | to | RLP-072-000001976 |
| RLP-072-000002006 | to | RLP-072-000002006 |
| RLP-072-000002008 | to | RLP-072-000002014 |
| RLP-072-000002018 | to | RLP-072-000002018 |
| RLP-072-000002021 | to | RLP-072-000002021 |
| RLP-072-000002049 | to | RLP-072-000002050 |
| RLP-072-000002054 | to | RLP-072-000002056 |
| RLP-072-000002065 | to | RLP-072-000002065 |
| RLP-072-000002111 | to | RLP-072-000002111 |
| RLP-072-000002128 | to | RLP-072-000002129 |
| RLP-072-000002132 | to | RLP-072-000002132 |
| RLP-072-000002139 | to | RLP-072-000002139 |
| RLP-072-000002154 | to | RLP-072-000002154 |
| RLP-072-000002156 | to | RLP-072-000002156 |
| RLP-072-000002159 | to | RLP-072-000002159 |
| RLP-072-000002162 | to | RLP-072-000002164 |
| RLP-072-000002166 | to | RLP-072-000002166 |
| RLP-072-000002170 | to | RLP-072-000002170 |
| RLP-072-000002176 | to | RLP-072-000002176 |
| RLP-072-000002179 | to | RLP-072-000002180 |
| RLP-072-000002183 | to | RLP-072-000002183 |
| RLP-072-000002196 | to | RLP-072-000002196 |
| RLP-072-000002212 | to | RLP-072-000002212 |

| | | |
|---|---|---|
| RLP-072-000002218 | to | RLP-072-000002218 |
| RLP-072-000002225 | to | RLP-072-000002225 |
| RLP-072-000002230 | to | RLP-072-000002230 |
| RLP-072-000002232 | to | RLP-072-000002232 |
| RLP-072-000002238 | to | RLP-072-000002238 |
| RLP-072-000002251 | to | RLP-072-000002251 |
| RLP-072-000002260 | to | RLP-072-000002260 |
| RLP-072-000002268 | to | RLP-072-000002269 |
| RLP-072-000002281 | to | RLP-072-000002281 |
| RLP-072-000002283 | to | RLP-072-000002283 |
| RLP-072-000002292 | to | RLP-072-000002292 |
| RLP-072-000002294 | to | RLP-072-000002295 |
| RLP-072-000002301 | to | RLP-072-000002301 |
| RLP-072-000002329 | to | RLP-072-000002331 |
| RLP-072-000002334 | to | RLP-072-000002334 |
| RLP-072-000002336 | to | RLP-072-000002337 |
| RLP-072-000002345 | to | RLP-072-000002345 |
| RLP-072-000002347 | to | RLP-072-000002348 |
| RLP-072-000002352 | to | RLP-072-000002352 |
| RLP-072-000002361 | to | RLP-072-000002361 |
| RLP-072-000002370 | to | RLP-072-000002370 |
| RLP-072-000002373 | to | RLP-072-000002377 |
| RLP-072-000002386 | to | RLP-072-000002386 |
| RLP-072-000002391 | to | RLP-072-000002391 |
| RLP-072-000002398 | to | RLP-072-000002398 |
| RLP-072-000002404 | to | RLP-072-000002404 |
| RLP-072-000002406 | to | RLP-072-000002406 |
| RLP-072-000002408 | to | RLP-072-000002408 |
| RLP-072-000002412 | to | RLP-072-000002413 |
| RLP-072-000002417 | to | RLP-072-000002421 |
| RLP-072-000002427 | to | RLP-072-000002427 |
| RLP-072-000002432 | to | RLP-072-000002432 |
| RLP-072-000002438 | to | RLP-072-000002439 |
| RLP-072-000002441 | to | RLP-072-000002441 |
| RLP-072-000002444 | to | RLP-072-000002445 |
| RLP-072-000002450 | to | RLP-072-000002450 |
| RLP-072-000002452 | to | RLP-072-000002453 |
| RLP-072-000002457 | to | RLP-072-000002461 |
| RLP-072-000002470 | to | RLP-072-000002470 |
| RLP-072-000002482 | to | RLP-072-000002482 |
| RLP-072-000002487 | to | RLP-072-000002487 |
| RLP-072-000002489 | to | RLP-072-000002489 |
| RLP-072-000002493 | to | RLP-072-000002493 |
| RLP-072-000002496 | to | RLP-072-000002497 |

| | | |
|---|---|---|
| RLP-072-000002499 | to | RLP-072-000002500 |
| RLP-072-000002502 | to | RLP-072-000002502 |
| RLP-072-000002512 | to | RLP-072-000002513 |
| RLP-072-000002517 | to | RLP-072-000002517 |
| RLP-072-000002519 | to | RLP-072-000002519 |
| RLP-072-000002526 | to | RLP-072-000002526 |
| RLP-072-000002539 | to | RLP-072-000002539 |
| RLP-072-000002548 | to | RLP-072-000002549 |
| RLP-072-000002568 | to | RLP-072-000002568 |
| RLP-072-000002572 | to | RLP-072-000002572 |
| RLP-072-000002591 | to | RLP-072-000002596 |
| RLP-072-000002598 | to | RLP-072-000002598 |
| RLP-072-000002603 | to | RLP-072-000002604 |
| RLP-072-000002606 | to | RLP-072-000002606 |
| RLP-072-000002611 | to | RLP-072-000002611 |
| RLP-072-000002616 | to | RLP-072-000002616 |
| RLP-072-000002620 | to | RLP-072-000002620 |
| RLP-072-000002622 | to | RLP-072-000002622 |
| RLP-072-000002624 | to | RLP-072-000002624 |
| RLP-072-000002629 | to | RLP-072-000002629 |
| RLP-072-000002657 | to | RLP-072-000002657 |
| RLP-072-000002665 | to | RLP-072-000002665 |
| RLP-072-000002672 | to | RLP-072-000002672 |
| RLP-072-000002676 | to | RLP-072-000002676 |
| RLP-072-000002699 | to | RLP-072-000002699 |
| RLP-072-000002701 | to | RLP-072-000002705 |
| RLP-072-000002715 | to | RLP-072-000002716 |
| RLP-072-000002736 | to | RLP-072-000002736 |
| RLP-072-000002740 | to | RLP-072-000002743 |
| RLP-072-000002758 | to | RLP-072-000002760 |
| RLP-072-000002769 | to | RLP-072-000002769 |
| RLP-072-000002790 | to | RLP-072-000002790 |
| RLP-072-000002813 | to | RLP-072-000002813 |
| RLP-072-000002905 | to | RLP-072-000002906 |
| RLP-072-000003035 | to | RLP-072-000003035 |
| RLP-072-000003037 | to | RLP-072-000003037 |
| RLP-072-000003072 | to | RLP-072-000003075 |
| RLP-072-000003077 | to | RLP-072-000003078 |
| RLP-072-000003087 | to | RLP-072-000003087 |
| RLP-072-000003096 | to | RLP-072-000003096 |
| RLP-072-000003098 | to | RLP-072-000003098 |
| RLP-072-000003100 | to | RLP-072-000003100 |
| RLP-072-000003140 | to | RLP-072-000003140 |
| RLP-072-000003225 | to | RLP-072-000003225 |

| | | |
|---|---|---|
| RLP-072-000003240 | to | RLP-072-000003240 |
| RLP-072-000003271 | to | RLP-072-000003271 |
| RLP-072-000003273 | to | RLP-072-000003273 |
| RLP-072-000003279 | to | RLP-072-000003279 |
| RLP-072-000003294 | to | RLP-072-000003294 |
| RLP-072-000003358 | to | RLP-072-000003359 |
| RLP-072-000003361 | to | RLP-072-000003362 |
| RLP-072-000003364 | to | RLP-072-000003365 |
| RLP-072-000003370 | to | RLP-072-000003370 |
| RLP-072-000003375 | to | RLP-072-000003376 |
| RLP-072-000003381 | to | RLP-072-000003381 |
| RLP-072-000003409 | to | RLP-072-000003409 |
| RLP-072-000003412 | to | RLP-072-000003413 |
| RLP-072-000003415 | to | RLP-072-000003415 |
| RLP-072-000003417 | to | RLP-072-000003418 |
| RLP-072-000003429 | to | RLP-072-000003430 |
| RLP-072-000003504 | to | RLP-072-000003506 |
| RLP-072-000003510 | to | RLP-072-000003510 |
| RLP-072-000003518 | to | RLP-072-000003518 |
| RLP-072-000003525 | to | RLP-072-000003525 |
| RLP-072-000003527 | to | RLP-072-000003530 |
| RLP-072-000003566 | to | RLP-072-000003566 |
| RLP-072-000003572 | to | RLP-072-000003574 |
| RLP-072-000003590 | to | RLP-072-000003590 |
| RLP-072-000003618 | to | RLP-072-000003618 |
| RLP-072-000003639 | to | RLP-072-000003641 |
| RLP-072-000003705 | to | RLP-072-000003705 |
| RLP-072-000003742 | to | RLP-072-000003742 |
| RLP-072-000003744 | to | RLP-072-000003745 |
| RLP-072-000003762 | to | RLP-072-000003762 |
| RLP-072-000003789 | to | RLP-072-000003789 |
| RLP-072-000003806 | to | RLP-072-000003806 |
| RLP-072-000003808 | to | RLP-072-000003808 |
| RLP-072-000003828 | to | RLP-072-000003828 |
| RLP-072-000003854 | to | RLP-072-000003854 |
| RLP-072-000003901 | to | RLP-072-000003901 |
| RLP-072-000003910 | to | RLP-072-000003910 |
| RLP-072-000003922 | to | RLP-072-000003922 |
| RLP-072-000003927 | to | RLP-072-000003930 |
| RLP-072-000003932 | to | RLP-072-000003932 |
| RLP-072-000003943 | to | RLP-072-000003943 |
| RLP-072-000003945 | to | RLP-072-000003945 |
| RLP-072-000003947 | to | RLP-072-000003947 |
| RLP-072-000003953 | to | RLP-072-000003954 |

| | | |
|---|---|---|
| RLP-072-000003971 | to | RLP-072-000003971 |
| RLP-072-000003973 | to | RLP-072-000003973 |
| RLP-072-000003976 | to | RLP-072-000003976 |
| RLP-072-000004039 | to | RLP-072-000004041 |
| RLP-072-000004049 | to | RLP-072-000004050 |
| RLP-072-00004087 | to | RLP-072-00004087 |
| RLP-072-000004126 | to | RLP-072-000004126 |
| RLP-072-000004172 | to | RLP-072-000004172 |
| RLP-072-000004198 | to | RLP-072-000004198 |
| RLP-072-000004248 | to | RLP-072-000004248 |
| RLP-072-000004292 | to | RLP-072-000004293 |
| RLP-072-000004316 | to | RLP-072-000004316 |
| RLP-072-000004348 | to | RLP-072-000004348 |
| RLP-072-000004350 | to | RLP-072-000004350 |
| RLP-072-000004367 | to | RLP-072-000004367 |
| RLP-072-000004377 | to | RLP-072-000004377 |
| RLP-072-000004379 | to | RLP-072-000004379 |
| RLP-072-000004401 | to | RLP-072-000004401 |
| RLP-072-000004404 | to | RLP-072-000004405 |
| RLP-072-000004447 | to | RLP-072-000004447 |
| RLP-072-000004468 | to | RLP-072-000004468 |
| RLP-072-000004498 | to | RLP-072-000004499 |
| RLP-072-000004516 | to | RLP-072-000004516 |
| RLP-072-000004523 | to | RLP-072-000004523 |
| RLP-072-000004525 | to | RLP-072-000004525 |
| RLP-072-000004527 | to | RLP-072-000004532 |
| RLP-072-000004534 | to | RLP-072-000004534 |
| RLP-072-000004551 | to | RLP-072-000004552 |
| RLP-072-000004572 | to | RLP-072-000004572 |
| RLP-072-000004575 | to | RLP-072-000004581 |
| RLP-072-000004586 | to | RLP-072-000004588 |
| RLP-072-000004613 | to | RLP-072-000004613 |
| RLP-072-000004616 | to | RLP-072-000004618 |
| RLP-072-000004625 | to | RLP-072-000004625 |
| RLP-072-000004637 | to | RLP-072-000004637 |
| RLP-072-000004645 | to | RLP-072-000004645 |
| RLP-072-000004648 | to | RLP-072-000004649 |
| RLP-072-000004651 | to | RLP-072-000004654 |
| RLP-072-000004692 | to | RLP-072-000004692 |
| RLP-072-000004694 | to | RLP-072-000004694 |
| RLP-072-000004700 | to | RLP-072-000004701 |
| RLP-072-000004728 | to | RLP-072-000004729 |
| RLP-072-000004734 | to | RLP-072-000004734 |
| RLP-072-000004765 | to | RLP-072-000004765 |

| | | |
|---|---|---|
| RLP-072-000004782 | to | RLP-072-000004782 |
| RLP-072-000004787 | to | RLP-072-000004787 |
| RLP-072-000004796 | to | RLP-072-000004797 |
| RLP-072-000004799 | to | RLP-072-000004799 |
| RLP-072-000004801 | to | RLP-072-000004801 |
| RLP-072-000004803 | to | RLP-072-000004803 |
| RLP-072-000004805 | to | RLP-072-000004805 |
| RLP-072-000004807 | to | RLP-072-000004807 |
| RLP-072-000004831 | to | RLP-072-000004831 |
| RLP-072-000004834 | to | RLP-072-000004834 |
| RLP-072-000004837 | to | RLP-072-000004843 |
| RLP-072-000004849 | to | RLP-072-000004852 |
| RLP-072-000004855 | to | RLP-072-000004855 |
| RLP-072-000004857 | to | RLP-072-000004857 |
| RLP-072-000004859 | to | RLP-072-000004859 |
| RLP-072-000004887 | to | RLP-072-000004887 |
| RLP-072-000004908 | to | RLP-072-000004908 |
| RLP-072-000004915 | to | RLP-072-000004915 |
| RLP-072-000004917 | to | RLP-072-000004918 |
| RLP-072-000004952 | to | RLP-072-000004952 |
| RLP-072-000004954 | to | RLP-072-000004955 |
| RLP-072-000004961 | to | RLP-072-000004962 |
| RLP-072-000004972 | to | RLP-072-000004972 |
| RLP-072-000004981 | to | RLP-072-000004981 |
| RLP-072-000005085 | to | RLP-072-000005085 |
| RLP-072-000005095 | to | RLP-072-000005095 |
| RLP-072-000005112 | to | RLP-072-000005112 |
| RLP-072-000005118 | to | RLP-072-000005118 |
| RLP-072-000005123 | to | RLP-072-000005124 |
| RLP-072-000005135 | to | RLP-072-000005136 |
| RLP-072-000005147 | to | RLP-072-000005150 |
| RLP-072-000005168 | to | RLP-072-000005168 |
| RLP-072-000005171 | to | RLP-072-000005171 |
| RLP-072-000005176 | to | RLP-072-000005176 |
| RLP-072-000005178 | to | RLP-072-000005182 |
| RLP-072-000005190 | to | RLP-072-000005197 |
| RLP-072-000005219 | to | RLP-072-000005224 |
| RLP-072-000005227 | to | RLP-072-000005229 |
| RLP-072-000005231 | to | RLP-072-000005247 |
| RLP-072-000005258 | to | RLP-072-000005258 |
| RLP-072-000005264 | to | RLP-072-000005264 |
| RLP-072-000005283 | to | RLP-072-000005286 |
| RLP-072-000005314 | to | RLP-072-000005314 |
| RLP-072-000005326 | to | RLP-072-000005326 |

| | | |
|---|---|---|
| RLP-072-000005328 | to | RLP-072-000005328 |
| RLP-072-000005374 | to | RLP-072-000005374 |
| RLP-072-000005442 | to | RLP-072-000005442 |
| RLP-072-000005448 | to | RLP-072-000005450 |
| RLP-072-000005454 | to | RLP-072-000005455 |
| RLP-072-000005462 | to | RLP-072-000005468 |
| RLP-072-000005470 | to | RLP-072-000005471 |
| RLP-072-000005486 | to | RLP-072-000005492 |
| RLP-073-000000001 | to | RLP-073-000000003 |
| RLP-073-000000012 | to | RLP-073-000000012 |
| RLP-073-000000014 | to | RLP-073-000000014 |
| RLP-073-000000073 | to | RLP-073-000000074 |
| RLP-073-000000106 | to | RLP-073-000000106 |
| RLP-073-000000122 | to | RLP-073-000000122 |
| RLP-073-000000148 | to | RLP-073-000000148 |
| RLP-073-000000158 | to | RLP-073-000000159 |
| RLP-073-000000174 | to | RLP-073-000000174 |
| RLP-073-000000183 | to | RLP-073-000000183 |
| RLP-073-000000185 | to | RLP-073-000000185 |
| RLP-073-000000192 | to | RLP-073-000000192 |
| RLP-073-000000194 | to | RLP-073-000000194 |
| RLP-073-000000209 | to | RLP-073-000000209 |
| RLP-073-000000247 | to | RLP-073-000000247 |
| RLP-073-000000269 | to | RLP-073-000000270 |
| RLP-073-000000274 | to | RLP-073-000000274 |
| RLP-073-000000276 | to | RLP-073-000000276 |
| RLP-073-000000280 | to | RLP-073-000000280 |
| RLP-073-000000295 | to | RLP-073-000000296 |
| RLP-073-000000306 | to | RLP-073-000000308 |
| RLP-073-000000310 | to | RLP-073-000000310 |
| RLP-073-000000320 | to | RLP-073-000000320 |
| RLP-073-000000362 | to | RLP-073-000000364 |
| RLP-073-000000399 | to | RLP-073-000000399 |
| RLP-073-000000463 | to | RLP-073-000000463 |
| RLP-073-000000497 | to | RLP-073-000000497 |
| RLP-073-000000582 | to | RLP-073-000000583 |
| RLP-073-000000602 | to | RLP-073-000000602 |
| RLP-073-000000616 | to | RLP-073-000000616 |
| RLP-073-000000627 | to | RLP-073-000000627 |
| RLP-073-000000630 | to | RLP-073-000000630 |
| RLP-073-000000638 | to | RLP-073-000000638 |
| RLP-073-000000647 | to | RLP-073-000000647 |
| RLP-073-000000656 | to | RLP-073-000000656 |
| RLP-073-000000687 | to | RLP-073-000000687 |

| | | |
|---|---|---|
| RLP-073-000000706 | to | RLP-073-000000706 |
| RLP-073-000000709 | to | RLP-073-000000709 |
| RLP-073-000000717 | to | RLP-073-000000717 |
| RLP-073-000000719 | to | RLP-073-000000720 |
| RLP-073-000000726 | to | RLP-073-000000727 |
| RLP-073-000000735 | to | RLP-073-000000735 |
| RLP-073-000000768 | to | RLP-073-000000768 |
| RLP-073-000000808 | to | RLP-073-000000810 |
| RLP-073-000000819 | to | RLP-073-000000819 |
| RLP-073-000000843 | to | RLP-073-000000843 |
| RLP-073-000000847 | to | RLP-073-000000847 |
| RLP-073-000000877 | to | RLP-073-000000878 |
| RLP-073-000000880 | to | RLP-073-000000880 |
| RLP-073-000000884 | to | RLP-073-000000884 |
| RLP-073-000000887 | to | RLP-073-000000887 |
| RLP-073-000000893 | to | RLP-073-000000893 |
| RLP-073-000000895 | to | RLP-073-000000895 |
| RLP-073-000000899 | to | RLP-073-000000899 |
| RLP-073-000000903 | to | RLP-073-000000903 |
| RLP-073-000000909 | to | RLP-073-000000909 |
| RLP-073-000000911 | to | RLP-073-000000911 |
| RLP-073-000000914 | to | RLP-073-000000914 |
| RLP-073-000000922 | to | RLP-073-000000922 |
| RLP-073-000000940 | to | RLP-073-000000940 |
| RLP-073-000000950 | to | RLP-073-000000950 |
| RLP-073-000000963 | to | RLP-073-000000963 |
| RLP-073-000000977 | to | RLP-073-000000977 |
| RLP-073-000000994 | to | RLP-073-000000994 |
| RLP-073-000000997 | to | RLP-073-000000997 |
| RLP-073-000000999 | to | RLP-073-000001000 |
| RLP-073-000001003 | to | RLP-073-000001003 |
| RLP-073-000001014 | to | RLP-073-000001014 |
| RLP-073-000001024 | to | RLP-073-000001024 |
| RLP-073-000001027 | to | RLP-073-000001027 |
| RLP-073-000001029 | to | RLP-073-000001029 |
| RLP-073-000001058 | to | RLP-073-000001058 |
| RLP-073-000001062 | to | RLP-073-000001062 |
| RLP-073-000001068 | to | RLP-073-000001068 |
| RLP-073-000001072 | to | RLP-073-000001072 |
| RLP-073-000001074 | to | RLP-073-000001074 |
| RLP-073-000001079 | to | RLP-073-000001081 |
| RLP-073-000001096 | to | RLP-073-000001096 |
| RLP-073-000001109 | to | RLP-073-000001109 |
| RLP-073-000001111 | to | RLP-073-000001111 |

| | | |
|---|---|---|
| RLP-073-000001253 | to | RLP-073-000001253 |
| RLP-073-000001300 | to | RLP-073-000001300 |
| RLP-073-000001312 | to | RLP-073-000001312 |
| RLP-073-000001314 | to | RLP-073-000001315 |
| RLP-073-000001325 | to | RLP-073-000001325 |
| RLP-073-000001328 | to | RLP-073-000001328 |
| RLP-073-000001344 | to | RLP-073-000001344 |
| RLP-073-000001346 | to | RLP-073-000001346 |
| RLP-073-000001349 | to | RLP-073-000001349 |
| RLP-073-000001395 | to | RLP-073-000001395 |
| RLP-073-000001397 | to | RLP-073-000001397 |
| RLP-073-000001402 | to | RLP-073-000001402 |
| RLP-073-000001423 | to | RLP-073-000001423 |
| RLP-073-000001440 | to | RLP-073-000001441 |
| RLP-073-000001451 | to | RLP-073-000001451 |
| RLP-073-000001474 | to | RLP-073-000001474 |
| RLP-073-000001487 | to | RLP-073-000001487 |
| RLP-073-000001513 | to | RLP-073-000001514 |
| RLP-073-000001535 | to | RLP-073-000001535 |
| RLP-073-000001543 | to | RLP-073-000001543 |
| RLP-073-000001553 | to | RLP-073-000001553 |
| RLP-073-000001555 | to | RLP-073-000001555 |
| RLP-073-000001558 | to | RLP-073-000001558 |
| RLP-073-000001561 | to | RLP-073-000001562 |
| RLP-073-000001575 | to | RLP-073-000001575 |
| RLP-073-000001593 | to | RLP-073-000001593 |
| RLP-073-000001599 | to | RLP-073-000001599 |
| RLP-073-000001621 | to | RLP-073-000001622 |
| RLP-073-000001637 | to | RLP-073-000001638 |
| RLP-073-000001644 | to | RLP-073-000001644 |
| RLP-073-000001646 | to | RLP-073-000001646 |
| RLP-073-000001659 | to | RLP-073-000001659 |
| RLP-073-000001682 | to | RLP-073-000001682 |
| RLP-073-000001686 | to | RLP-073-000001686 |
| RLP-073-000001696 | to | RLP-073-000001696 |
| RLP-073-000001701 | to | RLP-073-000001701 |
| RLP-073-000001709 | to | RLP-073-000001709 |
| RLP-073-000001753 | to | RLP-073-000001753 |
| RLP-073-000001803 | to | RLP-073-000001803 |
| RLP-073-000001824 | to | RLP-073-000001824 |
| RLP-073-000001826 | to | RLP-073-000001826 |
| RLP-073-000001851 | to | RLP-073-000001852 |
| RLP-073-000001864 | to | RLP-073-000001864 |
| RLP-073-000001892 | to | RLP-073-000001892 |

| | | |
|---|---|---|
| RLP-073-000001894 | to | RLP-073-000001894 |
| RLP-073-000001909 | to | RLP-073-000001909 |
| RLP-073-000001911 | to | RLP-073-000001915 |
| RLP-073-000001920 | to | RLP-073-000001920 |
| RLP-073-000001922 | to | RLP-073-000001923 |
| RLP-073-000001934 | to | RLP-073-000001935 |
| RLP-073-000001938 | to | RLP-073-000001938 |
| RLP-073-000001943 | to | RLP-073-000001943 |
| RLP-073-000001951 | to | RLP-073-000001951 |
| RLP-073-000001967 | to | RLP-073-000001967 |
| RLP-073-000001977 | to | RLP-073-000001977 |
| RLP-073-000001980 | to | RLP-073-000001980 |
| RLP-073-000002041 | to | RLP-073-000002042 |
| RLP-073-000002098 | to | RLP-073-000002098 |
| RLP-073-000002101 | to | RLP-073-000002101 |
| RLP-073-000002103 | to | RLP-073-000002103 |
| RLP-073-000002110 | to | RLP-073-000002110 |
| RLP-073-000002123 | to | RLP-073-000002123 |
| RLP-073-000002137 | to | RLP-073-000002137 |
| RLP-073-000002158 | to | RLP-073-000002158 |
| RLP-073-000002168 | to | RLP-073-000002169 |
| RLP-073-000002172 | to | RLP-073-000002172 |
| RLP-073-000002175 | to | RLP-073-000002175 |
| RLP-073-000002177 | to | RLP-073-000002177 |
| RLP-073-000002183 | to | RLP-073-000002183 |
| RLP-073-000002187 | to | RLP-073-000002187 |
| RLP-073-000002198 | to | RLP-073-000002198 |
| RLP-073-000002210 | to | RLP-073-000002210 |
| RLP-073-000002226 | to | RLP-073-000002226 |
| RLP-073-000002250 | to | RLP-073-000002250 |
| RLP-073-000002254 | to | RLP-073-000002255 |
| RLP-073-000002259 | to | RLP-073-000002259 |
| RLP-073-000002265 | to | RLP-073-000002265 |
| RLP-073-000002269 | to | RLP-073-000002270 |
| RLP-073-000002272 | to | RLP-073-000002272 |
| RLP-073-000002284 | to | RLP-073-000002285 |
| RLP-073-000002296 | to | RLP-073-000002296 |
| RLP-073-000002303 | to | RLP-073-000002304 |
| RLP-073-000002307 | to | RLP-073-000002307 |
| RLP-073-000002315 | to | RLP-073-000002315 |
| RLP-073-000002320 | to | RLP-073-000002320 |
| RLP-073-000002324 | to | RLP-073-000002324 |
| RLP-073-000002329 | to | RLP-073-000002329 |
| RLP-073-000002349 | to | RLP-073-000002349 |

| | | |
|---|---|---|
| RLP-073-000002351 | to | RLP-073-000002354 |
| RLP-073-000002356 | to | RLP-073-000002356 |
| RLP-073-000002361 | to | RLP-073-000002361 |
| RLP-073-000002366 | to | RLP-073-000002366 |
| RLP-073-000002371 | to | RLP-073-000002374 |
| RLP-073-000002387 | to | RLP-073-000002387 |
| RLP-073-000002390 | to | RLP-073-000002390 |
| RLP-073-000002420 | to | RLP-073-000002420 |
| RLP-073-000002427 | to | RLP-073-000002427 |
| RLP-073-000002445 | to | RLP-073-000002445 |
| RLP-073-000002455 | to | RLP-073-000002455 |
| RLP-073-000002458 | to | RLP-073-000002459 |
| RLP-073-000002466 | to | RLP-073-000002467 |
| RLP-073-000002471 | to | RLP-073-000002471 |
| RLP-073-000002478 | to | RLP-073-000002478 |
| RLP-073-000002482 | to | RLP-073-000002483 |
| RLP-073-000002503 | to | RLP-073-000002503 |
| RLP-073-000002511 | to | RLP-073-000002511 |
| RLP-073-000002513 | to | RLP-073-000002513 |
| RLP-073-000002529 | to | RLP-073-000002529 |
| RLP-073-000002535 | to | RLP-073-000002535 |
| RLP-073-000002537 | to | RLP-073-000002537 |
| RLP-073-000002541 | to | RLP-073-000002541 |
| RLP-073-000002558 | to | RLP-073-000002558 |
| RLP-073-000002566 | to | RLP-073-000002566 |
| RLP-073-000002575 | to | RLP-073-000002575 |
| RLP-073-000002581 | to | RLP-073-000002581 |
| RLP-073-000002589 | to | RLP-073-000002589 |
| RLP-073-000002610 | to | RLP-073-000002611 |
| RLP-073-000002665 | to | RLP-073-000002666 |
| RLP-073-000002697 | to | RLP-073-000002697 |
| RLP-073-000002710 | to | RLP-073-000002710 |
| RLP-073-000002723 | to | RLP-073-000002725 |
| RLP-073-000002744 | to | RLP-073-000002747 |
| RLP-073-000002751 | to | RLP-073-000002752 |
| RLP-073-000002755 | to | RLP-073-000002755 |
| RLP-073-000002764 | to | RLP-073-000002764 |
| RLP-073-000002766 | to | RLP-073-000002766 |
| RLP-073-000002770 | to | RLP-073-000002773 |
| RLP-073-000002780 | to | RLP-073-000002781 |
| RLP-073-000002788 | to | RLP-073-000002788 |
| RLP-073-000002797 | to | RLP-073-000002797 |
| RLP-073-000002800 | to | RLP-073-000002800 |
| RLP-073-000002884 | to | RLP-073-000002884 |

| | | |
|---|---|---|
| RLP-073-000002898 | to | RLP-073-000002898 |
| RLP-073-000002930 | to | RLP-073-000002930 |
| RLP-073-000002945 | to | RLP-073-000002946 |
| RLP-073-000002986 | to | RLP-073-000002986 |
| RLP-073-000003016 | to | RLP-073-000003017 |
| RLP-073-000003019 | to | RLP-073-000003019 |
| RLP-073-000003026 | to | RLP-073-000003026 |
| RLP-073-000003040 | to | RLP-073-000003040 |
| RLP-073-000003047 | to | RLP-073-000003047 |
| RLP-073-000003082 | to | RLP-073-000003082 |
| RLP-073-000003096 | to | RLP-073-000003096 |
| RLP-073-000003111 | to | RLP-073-000003111 |
| RLP-073-000003115 | to | RLP-073-000003116 |
| RLP-073-000003126 | to | RLP-073-000003129 |
| RLP-073-000003131 | to | RLP-073-000003132 |
| RLP-073-000003137 | to | RLP-073-000003137 |
| RLP-073-000003148 | to | RLP-073-000003149 |
| RLP-073-000003151 | to | RLP-073-000003151 |
| RLP-073-000003154 | to | RLP-073-000003157 |
| RLP-073-000003179 | to | RLP-073-000003179 |
| RLP-073-000003183 | to | RLP-073-000003183 |
| RLP-073-000003199 | to | RLP-073-000003199 |
| RLP-073-000003210 | to | RLP-073-000003210 |
| RLP-073-000003212 | to | RLP-073-000003212 |
| RLP-073-000003218 | to | RLP-073-000003218 |
| RLP-073-000003227 | to | RLP-073-000003227 |
| RLP-073-000003232 | to | RLP-073-000003232 |
| RLP-073-000003247 | to | RLP-073-000003247 |
| RLP-073-000003249 | to | RLP-073-000003249 |
| RLP-073-000003265 | to | RLP-073-000003265 |
| RLP-073-000003272 | to | RLP-073-000003275 |
| RLP-073-000003278 | to | RLP-073-000003278 |
| RLP-073-000003284 | to | RLP-073-000003286 |
| RLP-073-000003294 | to | RLP-073-000003294 |
| RLP-073-000003298 | to | RLP-073-000003298 |
| RLP-073-000003300 | to | RLP-073-000003300 |
| RLP-073-000003304 | to | RLP-073-000003305 |
| RLP-073-000003312 | to | RLP-073-000003312 |
| RLP-073-000003326 | to | RLP-073-000003326 |
| RLP-073-000003329 | to | RLP-073-000003329 |
| RLP-073-000003331 | to | RLP-073-000003332 |
| RLP-073-000003336 | to | RLP-073-000003336 |
| RLP-073-000003340 | to | RLP-073-000003343 |
| RLP-073-000003350 | to | RLP-073-000003350 |

| | | |
|---|---|---|
| RLP-073-000003352 | to | RLP-073-000003352 |
| RLP-073-000003357 | to | RLP-073-000003360 |
| RLP-073-000003365 | to | RLP-073-000003365 |
| RLP-073-000003377 | to | RLP-073-000003379 |
| RLP-073-000003393 | to | RLP-073-000003393 |
| RLP-073-000003403 | to | RLP-073-000003403 |
| RLP-073-000003411 | to | RLP-073-000003411 |
| RLP-073-000003417 | to | RLP-073-000003419 |
| RLP-073-000003422 | to | RLP-073-000003422 |
| RLP-073-000003425 | to | RLP-073-000003425 |
| RLP-073-000003436 | to | RLP-073-000003436 |
| RLP-073-000003474 | to | RLP-073-000003474 |
| RLP-073-000003477 | to | RLP-073-000003477 |
| RLP-073-000003492 | to | RLP-073-000003494 |
| RLP-073-000003497 | to | RLP-073-000003497 |
| RLP-073-000003502 | to | RLP-073-000003512 |
| RLP-073-000003517 | to | RLP-073-000003517 |
| RLP-073-000003519 | to | RLP-073-000003519 |
| RLP-073-000003522 | to | RLP-073-000003522 |
| RLP-073-000003528 | to | RLP-073-000003528 |
| RLP-073-000003531 | to | RLP-073-000003532 |
| RLP-073-000003545 | to | RLP-073-000003545 |
| RLP-073-000003551 | to | RLP-073-000003555 |
| RLP-073-000003560 | to | RLP-073-000003560 |
| RLP-073-000003567 | to | RLP-073-000003567 |
| RLP-073-000003580 | to | RLP-073-000003580 |
| RLP-073-000003600 | to | RLP-073-000003600 |
| RLP-073-000003608 | to | RLP-073-000003608 |
| RLP-073-000003615 | to | RLP-073-000003615 |
| RLP-073-000003618 | to | RLP-073-000003618 |
| RLP-073-000003636 | to | RLP-073-000003636 |
| RLP-073-000003651 | to | RLP-073-000003651 |
| RLP-073-000003673 | to | RLP-073-000003674 |
| RLP-073-000003681 | to | RLP-073-000003683 |
| RLP-073-000003687 | to | RLP-073-000003687 |
| RLP-073-000003689 | to | RLP-073-000003689 |
| RLP-073-000003705 | to | RLP-073-000003705 |
| RLP-073-000003712 | to | RLP-073-000003712 |
| RLP-073-000003715 | to | RLP-073-000003715 |
| RLP-073-000003787 | to | RLP-073-000003787 |
| RLP-073-000003811 | to | RLP-073-000003811 |
| RLP-073-000003814 | to | RLP-073-000003814 |
| RLP-073-000003825 | to | RLP-073-000003825 |
| RLP-073-000003847 | to | RLP-073-000003847 |

| | | |
|---|---|---|
| RLP-073-000003874 | to | RLP-073-000003874 |
| RLP-073-000003884 | to | RLP-073-000003884 |
| RLP-073-000003893 | to | RLP-073-000003893 |
| RLP-073-000003898 | to | RLP-073-000003898 |
| RLP-073-000003900 | to | RLP-073-000003900 |
| RLP-073-000003902 | to | RLP-073-000003902 |
| RLP-073-000003906 | to | RLP-073-000003906 |
| RLP-073-000003909 | to | RLP-073-000003909 |
| RLP-073-000003919 | to | RLP-073-000003919 |
| RLP-073-000003931 | to | RLP-073-000003933 |
| RLP-073-000003948 | to | RLP-073-000003948 |
| RLP-073-000003950 | to | RLP-073-000003950 |
| RLP-073-000003953 | to | RLP-073-000003953 |
| RLP-073-000003966 | to | RLP-073-000003966 |
| RLP-073-000003970 | to | RLP-073-000003970 |
| RLP-073-000003975 | to | RLP-073-000003977 |
| RLP-073-000004006 | to | RLP-073-000004006 |
| RLP-073-000004039 | to | RLP-073-000004040 |
| RLP-073-000004120 | to | RLP-073-000004120 |
| RLP-073-000004128 | to | RLP-073-000004128 |
| RLP-073-000004140 | to | RLP-073-000004140 |
| RLP-073-000004143 | to | RLP-073-000004144 |
| RLP-073-000004150 | to | RLP-073-000004150 |
| RLP-073-000004179 | to | RLP-073-000004179 |
| RLP-073-000004198 | to | RLP-073-000004198 |
| RLP-073-000004205 | to | RLP-073-000004206 |
| RLP-073-000004215 | to | RLP-073-000004216 |
| RLP-073-000004218 | to | RLP-073-000004218 |
| RLP-073-000004220 | to | RLP-073-000004220 |
| RLP-073-000004226 | to | RLP-073-000004226 |
| RLP-073-000004252 | to | RLP-073-000004253 |
| RLP-073-000004260 | to | RLP-073-000004260 |
| RLP-073-000004268 | to | RLP-073-000004268 |
| RLP-073-000004272 | to | RLP-073-000004272 |
| RLP-073-000004323 | to | RLP-073-000004323 |
| RLP-073-000004325 | to | RLP-073-000004325 |
| RLP-073-000004327 | to | RLP-073-000004327 |
| RLP-073-000004329 | to | RLP-073-000004330 |
| RLP-073-000004341 | to | RLP-073-000004341 |
| RLP-073-000004345 | to | RLP-073-000004345 |
| RLP-073-000004354 | to | RLP-073-000004354 |
| RLP-073-000004366 | to | RLP-073-000004366 |
| RLP-073-000004372 | to | RLP-073-000004372 |
| RLP-073-000004378 | to | RLP-073-000004380 |

| | | |
|---|---|---|
| RLP-073-000004384 | to | RLP-073-000004384 |
| RLP-073-000004391 | to | RLP-073-000004391 |
| RLP-073-000004393 | to | RLP-073-000004393 |
| RLP-073-000004396 | to | RLP-073-000004396 |
| RLP-073-000004423 | to | RLP-073-000004425 |
| RLP-073-000004444 | to | RLP-073-000004444 |
| RLP-073-000004446 | to | RLP-073-000004447 |
| RLP-073-000004449 | to | RLP-073-000004449 |
| RLP-073-000004454 | to | RLP-073-000004454 |
| RLP-073-000004456 | to | RLP-073-000004456 |
| RLP-073-000004458 | to | RLP-073-000004458 |
| RLP-073-000004464 | to | RLP-073-000004464 |
| RLP-073-000004493 | to | RLP-073-000004493 |
| RLP-073-000004505 | to | RLP-073-000004505 |
| RLP-073-000004508 | to | RLP-073-000004508 |
| RLP-073-000004512 | to | RLP-073-000004512 |
| RLP-073-000004520 | to | RLP-073-000004520 |
| RLP-073-000004544 | to | RLP-073-000004544 |
| RLP-073-000004593 | to | RLP-073-000004593 |
| RLP-073-000004596 | to | RLP-073-000004596 |
| RLP-073-000004634 | to | RLP-073-000004634 |
| RLP-073-000004641 | to | RLP-073-000004641 |
| RLP-073-000004654 | to | RLP-073-000004654 |
| RLP-073-000004658 | to | RLP-073-000004658 |
| RLP-073-000004660 | to | RLP-073-000004660 |
| RLP-073-000004683 | to | RLP-073-000004683 |
| RLP-073-000004688 | to | RLP-073-000004688 |
| RLP-073-000004708 | to | RLP-073-000004708 |
| RLP-073-000004726 | to | RLP-073-000004726 |
| RLP-073-000004728 | to | RLP-073-000004728 |
| RLP-073-000004740 | to | RLP-073-000004741 |
| RLP-073-000004746 | to | RLP-073-000004746 |
| RLP-073-000004749 | to | RLP-073-000004749 |
| RLP-073-000004751 | to | RLP-073-000004751 |
| RLP-073-000004755 | to | RLP-073-000004755 |
| RLP-073-000004757 | to | RLP-073-000004763 |
| RLP-073-000004766 | to | RLP-073-000004766 |
| RLP-073-000004774 | to | RLP-073-000004775 |
| RLP-073-000004778 | to | RLP-073-000004778 |
| RLP-073-000004781 | to | RLP-073-000004781 |
| RLP-073-000004785 | to | RLP-073-000004785 |
| RLP-073-000004794 | to | RLP-073-000004794 |
| RLP-073-000004797 | to | RLP-073-000004797 |
| RLP-073-000004802 | to | RLP-073-000004802 |

| | | |
|---|---|---|
| RLP-073-000004811 | to | RLP-073-000004811 |
| RLP-073-000004827 | to | RLP-073-000004827 |
| RLP-073-000004829 | to | RLP-073-000004829 |
| RLP-073-000004839 | to | RLP-073-000004841 |
| RLP-073-000004844 | to | RLP-073-000004844 |
| RLP-073-000004846 | to | RLP-073-000004846 |
| RLP-073-000004874 | to | RLP-073-000004874 |
| RLP-073-000004879 | to | RLP-073-000004879 |
| RLP-073-000004883 | to | RLP-073-000004883 |
| RLP-073-000004889 | to | RLP-073-000004889 |
| RLP-073-000004904 | to | RLP-073-000004904 |
| RLP-073-000004928 | to | RLP-073-000004928 |
| RLP-073-000004930 | to | RLP-073-000004930 |
| RLP-073-000004937 | to | RLP-073-000004937 |
| RLP-073-000004942 | to | RLP-073-000004944 |
| RLP-073-000004950 | to | RLP-073-000004951 |
| RLP-073-000004971 | to | RLP-073-000004971 |
| RLP-073-000004975 | to | RLP-073-000004975 |
| RLP-073-000004995 | to | RLP-073-000004995 |
| RLP-073-000005003 | to | RLP-073-000005003 |
| RLP-073-000005006 | to | RLP-073-000005007 |
| RLP-073-000005010 | to | RLP-073-000005010 |
| RLP-073-000005013 | to | RLP-073-000005013 |
| RLP-073-000005019 | to | RLP-073-000005019 |
| RLP-073-000005063 | to | RLP-073-000005063 |
| RLP-073-000005067 | to | RLP-073-000005069 |
| RLP-073-000005087 | to | RLP-073-000005087 |
| RLP-073-000005101 | to | RLP-073-000005101 |
| RLP-073-000005103 | to | RLP-073-000005103 |
| RLP-073-000005128 | to | RLP-073-000005128 |
| RLP-073-000005131 | to | RLP-073-000005131 |
| RLP-073-000005136 | to | RLP-073-000005137 |
| RLP-073-000005146 | to | RLP-073-000005149 |
| RLP-073-000005151 | to | RLP-073-000005153 |
| RLP-073-000005170 | to | RLP-073-000005170 |
| RLP-073-000005176 | to | RLP-073-000005176 |
| RLP-073-000005182 | to | RLP-073-000005183 |
| RLP-073-000005186 | to | RLP-073-000005187 |
| RLP-073-000005195 | to | RLP-073-000005195 |
| RLP-073-000005198 | to | RLP-073-000005199 |
| RLP-073-000005204 | to | RLP-073-000005204 |
| RLP-073-000005226 | to | RLP-073-000005226 |
| RLP-073-000005230 | to | RLP-073-000005230 |
| RLP-073-000005245 | to | RLP-073-000005246 |

| | | |
|---|---|---|
| RLP-073-000005252 | to | RLP-073-000005252 |
| RLP-073-000005258 | to | RLP-073-000005258 |
| RLP-073-000005262 | to | RLP-073-000005262 |
| RLP-073-000005273 | to | RLP-073-000005275 |
| RLP-073-000005294 | to | RLP-073-000005294 |
| RLP-073-000005297 | to | RLP-073-000005297 |
| RLP-073-000005308 | to | RLP-073-000005308 |
| RLP-073-000005311 | to | RLP-073-000005312 |
| RLP-073-000005314 | to | RLP-073-000005314 |
| RLP-073-000005343 | to | RLP-073-000005343 |
| RLP-073-000005347 | to | RLP-073-000005347 |
| RLP-073-000005350 | to | RLP-073-000005350 |
| RLP-073-000005363 | to | RLP-073-000005364 |
| RLP-073-000005387 | to | RLP-073-000005389 |
| RLP-073-000005391 | to | RLP-073-000005391 |
| RLP-073-000005416 | to | RLP-073-000005416 |
| RLP-073-000005425 | to | RLP-073-000005425 |
| RLP-073-000005438 | to | RLP-073-000005438 |
| RLP-073-000005447 | to | RLP-073-000005447 |
| RLP-073-000005474 | to | RLP-073-000005474 |
| RLP-073-000005479 | to | RLP-073-000005479 |
| RLP-073-000005494 | to | RLP-073-000005494 |
| RLP-073-000005496 | to | RLP-073-000005496 |
| RLP-073-000005505 | to | RLP-073-000005505 |
| RLP-073-000005517 | to | RLP-073-000005517 |
| RLP-073-000005569 | to | RLP-073-000005569 |
| RLP-073-000005583 | to | RLP-073-000005583 |
| RLP-073-000005590 | to | RLP-073-000005590 |
| RLP-073-000005596 | to | RLP-073-000005596 |
| RLP-073-000005619 | to | RLP-073-000005619 |
| RLP-073-000005621 | to | RLP-073-000005622 |
| RLP-073-000005644 | to | RLP-073-000005644 |
| RLP-073-000005685 | to | RLP-073-000005686 |
| RLP-073-000005694 | to | RLP-073-000005695 |
| RLP-073-000005702 | to | RLP-073-000005702 |
| RLP-073-000005711 | to | RLP-073-000005711 |
| RLP-073-000005718 | to | RLP-073-000005718 |
| RLP-073-000005720 | to | RLP-073-000005720 |
| RLP-073-000005739 | to | RLP-073-000005739 |
| RLP-073-000005746 | to | RLP-073-000005746 |
| RLP-073-000005777 | to | RLP-073-000005777 |
| RLP-073-000005780 | to | RLP-073-000005780 |
| RLP-073-000005806 | to | RLP-073-000005806 |
| RLP-073-000005817 | to | RLP-073-000005817 |

| | | |
|---|---|---|
| RLP-073-000005819 | to | RLP-073-000005820 |
| RLP-073-000005825 | to | RLP-073-000005825 |
| RLP-073-000005856 | to | RLP-073-000005856 |
| RLP-073-000005860 | to | RLP-073-000005860 |
| RLP-073-000005883 | to | RLP-073-000005883 |
| RLP-073-000005893 | to | RLP-073-000005893 |
| RLP-073-000005940 | to | RLP-073-000005940 |
| RLP-073-000005973 | to | RLP-073-000005973 |
| RLP-073-000005979 | to | RLP-073-000005979 |
| RLP-073-000005985 | to | RLP-073-000005985 |
| RLP-073-000006002 | to | RLP-073-000006005 |
| RLP-073-000006026 | to | RLP-073-000006026 |
| RLP-073-000006033 | to | RLP-073-000006034 |
| RLP-073-000006036 | to | RLP-073-000006037 |
| RLP-073-000006048 | to | RLP-073-000006050 |
| RLP-073-000006069 | to | RLP-073-000006069 |
| RLP-073-000006080 | to | RLP-073-000006080 |
| RLP-073-000006100 | to | RLP-073-000006100 |
| RLP-073-000006112 | to | RLP-073-000006112 |
| RLP-073-000006114 | to | RLP-073-000006114 |
| RLP-073-000006151 | to | RLP-073-000006151 |
| RLP-073-000006169 | to | RLP-073-000006169 |
| RLP-073-000006173 | to | RLP-073-000006173 |
| RLP-073-000006180 | to | RLP-073-000006180 |
| RLP-073-000006185 | to | RLP-073-000006185 |
| RLP-073-000006201 | to | RLP-073-000006201 |
| RLP-073-000006204 | to | RLP-073-000006205 |
| RLP-073-000006209 | to | RLP-073-000006209 |
| RLP-073-000006255 | to | RLP-073-000006257 |
| RLP-073-000006269 | to | RLP-073-000006269 |
| RLP-073-000006273 | to | RLP-073-000006273 |
| RLP-073-000006275 | to | RLP-073-000006276 |
| RLP-073-000006280 | to | RLP-073-000006280 |
| RLP-073-000006285 | to | RLP-073-000006285 |
| RLP-073-000006303 | to | RLP-073-000006303 |
| RLP-073-000006309 | to | RLP-073-000006309 |
| RLP-073-000006319 | to | RLP-073-000006319 |
| RLP-073-000006341 | to | RLP-073-000006341 |
| RLP-073-000006345 | to | RLP-073-000006345 |
| RLP-073-000006348 | to | RLP-073-000006348 |
| RLP-073-000006385 | to | RLP-073-000006385 |
| RLP-073-000006394 | to | RLP-073-000006394 |
| RLP-073-000006397 | to | RLP-073-000006397 |
| RLP-073-000006403 | to | RLP-073-000006403 |

| | | |
|---|---|---|
| RLP-073-000006405 | to | RLP-073-000006405 |
| RLP-073-000006408 | to | RLP-073-000006408 |
| RLP-073-000006432 | to | RLP-073-000006432 |
| RLP-073-000006448 | to | RLP-073-000006448 |
| RLP-073-000006455 | to | RLP-073-000006455 |
| RLP-073-000006459 | to | RLP-073-000006459 |
| RLP-073-000006461 | to | RLP-073-000006461 |
| RLP-073-000006469 | to | RLP-073-000006471 |
| RLP-073-000006474 | to | RLP-073-000006474 |
| RLP-073-000006478 | to | RLP-073-000006479 |
| RLP-073-000006481 | to | RLP-073-000006481 |
| RLP-073-000006484 | to | RLP-073-000006485 |
| RLP-073-000006490 | to | RLP-073-000006490 |
| RLP-073-000006492 | to | RLP-073-000006492 |
| RLP-073-000006502 | to | RLP-073-000006502 |
| RLP-073-000006510 | to | RLP-073-000006510 |
| RLP-073-000006524 | to | RLP-073-000006524 |
| RLP-073-000006539 | to | RLP-073-000006539 |
| RLP-073-000006542 | to | RLP-073-000006542 |
| RLP-073-000006561 | to | RLP-073-000006561 |
| RLP-073-000006570 | to | RLP-073-000006570 |
| RLP-073-000006583 | to | RLP-073-000006583 |
| RLP-073-000006585 | to | RLP-073-000006585 |
| RLP-073-000006589 | to | RLP-073-000006592 |
| RLP-073-000006599 | to | RLP-073-000006599 |
| RLP-073-000006602 | to | RLP-073-000006602 |
| RLP-073-000006632 | to | RLP-073-000006633 |
| RLP-073-000006651 | to | RLP-073-000006651 |
| RLP-073-000006653 | to | RLP-073-000006653 |
| RLP-073-000006656 | to | RLP-073-000006659 |
| RLP-073-000006663 | to | RLP-073-000006663 |
| RLP-073-000006665 | to | RLP-073-000006666 |
| RLP-073-000006672 | to | RLP-073-000006672 |
| RLP-073-000006677 | to | RLP-073-000006677 |
| RLP-073-000006685 | to | RLP-073-000006685 |
| RLP-073-000006689 | to | RLP-073-000006690 |
| RLP-073-000006705 | to | RLP-073-000006706 |
| RLP-073-000006722 | to | RLP-073-000006723 |
| RLP-073-000006725 | to | RLP-073-000006725 |
| RLP-073-000006731 | to | RLP-073-000006731 |
| RLP-073-000006742 | to | RLP-073-000006742 |
| RLP-073-000006744 | to | RLP-073-000006751 |
| RLP-073-000006753 | to | RLP-073-000006753 |
| RLP-073-000006759 | to | RLP-073-000006761 |

| | | |
|---|---|---|
| RLP-073-000006764 | to | RLP-073-000006764 |
| RLP-073-000006769 | to | RLP-073-000006769 |
| RLP-073-000006785 | to | RLP-073-000006786 |
| RLP-073-000006791 | to | RLP-073-000006791 |
| RLP-073-000006803 | to | RLP-073-000006803 |
| RLP-073-000006821 | to | RLP-073-000006821 |
| RLP-073-000006829 | to | RLP-073-000006830 |
| RLP-073-000006853 | to | RLP-073-000006853 |
| RLP-073-000006855 | to | RLP-073-000006857 |
| RLP-073-000006860 | to | RLP-073-000006860 |
| RLP-073-000006878 | to | RLP-073-000006880 |
| RLP-073-000006884 | to | RLP-073-000006884 |
| RLP-073-000006895 | to | RLP-073-000006902 |
| RLP-073-000006905 | to | RLP-073-000006905 |
| RLP-073-000006907 | to | RLP-073-000006908 |
| RLP-073-000006910 | to | RLP-073-000006912 |
| RLP-073-000006914 | to | RLP-073-000006915 |
| RLP-073-000006922 | to | RLP-073-000006922 |
| RLP-073-000006932 | to | RLP-073-000006932 |
| RLP-073-000006940 | to | RLP-073-000006941 |
| RLP-073-000006949 | to | RLP-073-000006949 |
| RLP-073-000006958 | to | RLP-073-000006958 |
| RLP-073-000006971 | to | RLP-073-000006972 |
| RLP-073-000006983 | to | RLP-073-000006983 |
| RLP-073-000006989 | to | RLP-073-000006989 |
| RLP-073-000006999 | to | RLP-073-000006999 |
| RLP-073-000007006 | to | RLP-073-000007006 |
| RLP-073-000007012 | to | RLP-073-000007013 |
| RLP-073-000007015 | to | RLP-073-000007015 |
| RLP-073-000007017 | to | RLP-073-000007017 |
| RLP-073-000007019 | to | RLP-073-000007021 |
| RLP-073-000007039 | to | RLP-073-000007040 |
| RLP-073-000007043 | to | RLP-073-000007045 |
| RLP-073-000007048 | to | RLP-073-000007053 |
| RLP-073-000007056 | to | RLP-073-000007056 |
| RLP-073-000007059 | to | RLP-073-000007059 |
| RLP-073-000007067 | to | RLP-073-000007071 |
| RLP-073-000007075 | to | RLP-073-000007075 |
| RLP-073-000007079 | to | RLP-073-000007079 |
| RLP-073-000007089 | to | RLP-073-000007089 |
| RLP-073-000007095 | to | RLP-073-000007095 |
| RLP-073-000007117 | to | RLP-073-000007117 |
| RLP-073-000007146 | to | RLP-073-000007146 |
| RLP-073-000007156 | to | RLP-073-000007156 |

| | | |
|---|---|---|
| RLP-073-000007158 | to | RLP-073-000007158 |
| RLP-073-000007178 | to | RLP-073-000007178 |
| RLP-073-000007184 | to | RLP-073-000007186 |
| RLP-073-000007192 | to | RLP-073-000007193 |
| RLP-073-000007199 | to | RLP-073-000007199 |
| RLP-073-000007203 | to | RLP-073-000007203 |
| RLP-073-000007205 | to | RLP-073-000007208 |
| RLP-073-000007212 | to | RLP-073-000007212 |
| RLP-073-000007218 | to | RLP-073-000007218 |
| RLP-073-000007222 | to | RLP-073-000007222 |
| RLP-073-000007227 | to | RLP-073-000007227 |
| RLP-073-000007230 | to | RLP-073-000007231 |
| RLP-073-000007234 | to | RLP-073-000007234 |
| RLP-073-000007236 | to | RLP-073-000007237 |
| RLP-073-000007239 | to | RLP-073-000007239 |
| RLP-073-000007242 | to | RLP-073-000007242 |
| RLP-073-000007249 | to | RLP-073-000007249 |
| RLP-073-000007258 | to | RLP-073-000007258 |
| RLP-073-000007262 | to | RLP-073-000007263 |
| RLP-073-000007265 | to | RLP-073-000007266 |
| RLP-073-000007271 | to | RLP-073-000007271 |
| RLP-073-000007274 | to | RLP-073-000007274 |
| RLP-073-000007276 | to | RLP-073-000007276 |
| RLP-073-000007298 | to | RLP-073-000007298 |
| RLP-073-000007303 | to | RLP-073-000007303 |
| RLP-073-000007307 | to | RLP-073-000007307 |
| RLP-073-000007309 | to | RLP-073-000007309 |
| RLP-073-000007311 | to | RLP-073-000007311 |
| RLP-073-000007313 | to | RLP-073-000007313 |
| RLP-073-000007315 | to | RLP-073-000007316 |
| RLP-073-000007319 | to | RLP-073-000007319 |
| RLP-073-000007336 | to | RLP-073-000007336 |
| RLP-073-000007383 | to | RLP-073-000007383 |
| RLP-073-000007419 | to | RLP-073-000007419 |
| RLP-073-000007454 | to | RLP-073-000007454 |
| RLP-073-000007461 | to | RLP-073-000007461 |
| RLP-073-000007488 | to | RLP-073-000007488 |
| RLP-073-000007491 | to | RLP-073-000007491 |
| RLP-073-000007496 | to | RLP-073-000007496 |
| RLP-073-000007499 | to | RLP-073-000007499 |
| RLP-073-000007517 | to | RLP-073-000007517 |
| RLP-073-000007526 | to | RLP-073-000007526 |
| RLP-073-000007548 | to | RLP-073-000007548 |
| RLP-073-000007552 | to | RLP-073-000007552 |

| | | |
|---|---|---|
| RLP-073-000007554 | to | RLP-073-000007554 |
| RLP-073-000007561 | to | RLP-073-000007561 |
| RLP-073-000007565 | to | RLP-073-000007565 |
| RLP-073-000007569 | to | RLP-073-000007569 |
| RLP-073-000007572 | to | RLP-073-000007572 |
| RLP-073-000007574 | to | RLP-073-000007574 |
| RLP-073-000007576 | to | RLP-073-000007576 |
| RLP-073-000007587 | to | RLP-073-000007587 |
| RLP-073-000007591 | to | RLP-073-000007591 |
| RLP-073-000007593 | to | RLP-073-000007594 |
| RLP-073-000007605 | to | RLP-073-000007605 |
| RLP-073-000007631 | to | RLP-073-000007631 |
| RLP-073-000007641 | to | RLP-073-000007641 |
| RLP-073-000007644 | to | RLP-073-000007644 |
| RLP-073-000007649 | to | RLP-073-000007649 |
| RLP-073-000007685 | to | RLP-073-000007686 |
| RLP-073-000007694 | to | RLP-073-000007694 |
| RLP-073-000007724 | to | RLP-073-000007724 |
| RLP-073-000007740 | to | RLP-073-000007740 |
| RLP-073-000007773 | to | RLP-073-000007773 |
| RLP-073-000007776 | to | RLP-073-000007776 |
| RLP-073-000007798 | to | RLP-073-000007798 |
| RLP-073-000007823 | to | RLP-073-000007823 |
| RLP-073-000007835 | to | RLP-073-000007835 |
| RLP-073-000007843 | to | RLP-073-000007843 |
| RLP-073-000007851 | to | RLP-073-000007851 |
| RLP-073-000007853 | to | RLP-073-000007853 |
| RLP-073-000007917 | to | RLP-073-000007917 |
| RLP-073-000007982 | to | RLP-073-000007983 |
| RLP-073-000007999 | to | RLP-073-000008002 |
| RLP-073-000008005 | to | RLP-073-000008005 |
| RLP-073-000008008 | to | RLP-073-000008008 |
| RLP-073-000008023 | to | RLP-073-000008023 |
| RLP-073-000008029 | to | RLP-073-000008029 |
| RLP-073-000008031 | to | RLP-073-000008031 |
| RLP-073-000008045 | to | RLP-073-000008046 |
| RLP-073-000008093 | to | RLP-073-000008093 |
| RLP-073-000008129 | to | RLP-073-000008130 |
| RLP-073-000008162 | to | RLP-073-000008162 |
| RLP-073-000008164 | to | RLP-073-000008164 |
| RLP-073-000008177 | to | RLP-073-000008177 |
| RLP-073-000008242 | to | RLP-073-000008242 |
| RLP-073-000008266 | to | RLP-073-000008266 |
| RLP-073-000008364 | to | RLP-073-000008365 |

| | | |
|---|---|---|
| RLP-073-000008386 | to | RLP-073-000008386 |
| RLP-073-000008442 | to | RLP-073-000008443 |
| RLP-073-000008453 | to | RLP-073-000008453 |
| RLP-073-000008460 | to | RLP-073-000008460 |
| RLP-073-000008529 | to | RLP-073-000008529 |
| RLP-073-000008554 | to | RLP-073-000008555 |
| RLP-073-000008572 | to | RLP-073-000008572 |
| RLP-073-000008581 | to | RLP-073-000008581 |
| RLP-073-000008599 | to | RLP-073-000008599 |
| RLP-073-000008631 | to | RLP-073-000008632 |
| RLP-073-000008634 | to | RLP-073-000008634 |
| RLP-073-000008638 | to | RLP-073-000008638 |
| RLP-073-000008640 | to | RLP-073-000008641 |
| RLP-073-000008652 | to | RLP-073-000008652 |
| RLP-073-000008660 | to | RLP-073-000008660 |
| RLP-073-000008663 | to | RLP-073-000008663 |
| RLP-073-000008671 | to | RLP-073-000008674 |
| RLP-073-000008678 | to | RLP-073-000008679 |
| RLP-073-000008682 | to | RLP-073-000008682 |
| RLP-073-000008688 | to | RLP-073-000008688 |
| RLP-073-000008765 | to | RLP-073-000008765 |
| RLP-073-000008770 | to | RLP-073-000008770 |
| RLP-073-000008772 | to | RLP-073-000008772 |
| RLP-073-000008778 | to | RLP-073-000008778 |
| RLP-073-000008780 | to | RLP-073-000008781 |
| RLP-073-000008784 | to | RLP-073-000008786 |
| RLP-073-000008795 | to | RLP-073-000008795 |
| RLP-073-000008799 | to | RLP-073-000008804 |
| RLP-073-000008812 | to | RLP-073-000008812 |
| RLP-073-000008817 | to | RLP-073-000008817 |
| RLP-073-000008820 | to | RLP-073-000008820 |
| RLP-073-000008822 | to | RLP-073-000008822 |
| RLP-073-000008826 | to | RLP-073-000008826 |
| RLP-073-000008854 | to | RLP-073-000008855 |
| RLP-073-000008859 | to | RLP-073-000008864 |
| RLP-073-000008926 | to | RLP-073-000008927 |
| RLP-073-000008932 | to | RLP-073-000008932 |
| RLP-073-000008938 | to | RLP-073-000008938 |
| RLP-073-000008956 | to | RLP-073-000008957 |
| RLP-073-000008974 | to | RLP-073-000008974 |
| RLP-073-000008987 | to | RLP-073-000008987 |
| RLP-073-000009049 | to | RLP-073-000009049 |
| RLP-073-000009051 | to | RLP-073-000009051 |
| RLP-073-000009055 | to | RLP-073-000009055 |

| | | |
|---|---|---|
| RLP-073-000009125 | to | RLP-073-000009125 |
| RLP-073-000009134 | to | RLP-073-000009134 |
| RLP-073-000009190 | to | RLP-073-000009190 |
| RLP-073-000009197 | to | RLP-073-000009197 |
| RLP-073-000009202 | to | RLP-073-000009202 |
| RLP-073-000009220 | to | RLP-073-000009220 |
| RLP-073-000009226 | to | RLP-073-000009227 |
| RLP-073-000009253 | to | RLP-073-000009253 |
| RLP-073-000009255 | to | RLP-073-000009255 |
| RLP-073-000009257 | to | RLP-073-000009257 |
| RLP-073-000009286 | to | RLP-073-000009286 |
| RLP-073-000009303 | to | RLP-073-000009303 |
| RLP-073-000009309 | to | RLP-073-000009310 |
| RLP-073-000009323 | to | RLP-073-000009323 |
| RLP-073-000009338 | to | RLP-073-000009338 |
| RLP-073-000009342 | to | RLP-073-000009342 |
| RLP-073-000009344 | to | RLP-073-000009344 |
| RLP-073-000009346 | to | RLP-073-000009346 |
| RLP-073-000009376 | to | RLP-073-000009377 |
| RLP-073-000009381 | to | RLP-073-000009381 |
| RLP-073-000009387 | to | RLP-073-000009387 |
| RLP-073-000009391 | to | RLP-073-000009391 |
| RLP-073-000009423 | to | RLP-073-000009423 |
| RLP-073-000009431 | to | RLP-073-000009431 |
| RLP-073-000009439 | to | RLP-073-000009439 |
| RLP-073-000009442 | to | RLP-073-000009443 |
| RLP-073-000009484 | to | RLP-073-000009484 |
| RLP-073-000009489 | to | RLP-073-000009489 |
| RLP-073-000009498 | to | RLP-073-000009503 |
| RLP-073-000009518 | to | RLP-073-000009518 |
| RLP-073-000009527 | to | RLP-073-000009531 |
| RLP-073-000009568 | to | RLP-073-000009568 |
| RLP-073-000009591 | to | RLP-073-000009591 |
| RLP-073-000009593 | to | RLP-073-000009593 |
| RLP-073-000009600 | to | RLP-073-000009601 |
| RLP-073-000009612 | to | RLP-073-000009613 |
| RLP-073-000009656 | to | RLP-073-000009656 |
| RLP-073-000009679 | to | RLP-073-000009679 |
| RLP-073-000009684 | to | RLP-073-000009684 |
| RLP-073-000009707 | to | RLP-073-000009707 |
| RLP-073-000009709 | to | RLP-073-000009709 |
| RLP-073-000009767 | to | RLP-073-000009767 |
| RLP-073-000009774 | to | RLP-073-000009774 |
| RLP-073-000009803 | to | RLP-073-000009805 |

| RLP-073-000009807 | to | RLP-073-000009808 |
| RLP-073-000009871 | to | RLP-073-000009882 |
| RLP-073-000009906 | to | RLP-073-000009906 |
| RLP-073-000009908 | to | RLP-073-000009910 |
| RLP-073-000009968 | to | RLP-073-000009970 |
| RLP-073-000009987 | to | RLP-073-000009987 |
| RLP-073-000010072 | to | RLP-073-000010072 |
| RLP-073-000010081 | to | RLP-073-000010081 |
| RLP-073-000010083 | to | RLP-073-000010083 |
| RLP-073-000010085 | to | RLP-073-000010085 |
| RLP-073-000010089 | to | RLP-073-000010089 |
| RLP-073-000010108 | to | RLP-073-000010108 |
| RLP-073-000010111 | to | RLP-073-000010111 |
| RLP-073-000010122 | to | RLP-073-000010122 |
| RLP-073-000010126 | to | RLP-073-000010127 |
| RLP-073-000010137 | to | RLP-073-000010138 |
| RLP-073-000010180 | to | RLP-073-000010182 |
| RLP-073-000010232 | to | RLP-073-000010234 |
| RLP-073-000010247 | to | RLP-073-000010247 |
| RLP-073-000010257 | to | RLP-073-000010257 |
| RLP-073-000010259 | to | RLP-073-000010263 |
| RLP-073-000010291 | to | RLP-073-000010293 |
| RLP-073-000010295 | to | RLP-073-000010295 |
| RLP-073-000010305 | to | RLP-073-000010310 |
| RLP-073-000010312 | to | RLP-073-000010313 |
| RLP-073-000010315 | to | RLP-073-000010315 |
| RLP-073-000010317 | to | RLP-073-000010317 |
| RLP-073-000010320 | to | RLP-073-000010321 |
| RLP-073-000010323 | to | RLP-073-000010323 |
| RLP-073-000010325 | to | RLP-073-000010325 |
| RLP-073-000010329 | to | RLP-073-000010329 |
| RLP-073-000010334 | to | RLP-073-000010334 |
| RLP-073-000010340 | to | RLP-073-000010340 |
| RLP-073-000010343 | to | RLP-073-000010344 |
| RLP-073-000010348 | to | RLP-073-000010348 |
| RLP-073-000010350 | to | RLP-073-000010354 |
| RLP-073-000010358 | to | RLP-073-000010358 |
| RLP-073-000010361 | to | RLP-073-000010361 |
| RLP-073-000010363 | to | RLP-073-000010364 |
| RLP-073-000010366 | to | RLP-073-000010366 |
| RLP-073-000010440 | to | RLP-073-000010440 |
| RLP-073-000010466 | to | RLP-073-000010466 |
| RLP-073-000010469 | to | RLP-073-000010469 |
| RLP-073-000010478 | to | RLP-073-000010482 |

| | | |
|---|---|---|
| RLP-073-000010484 | to | RLP-073-000010485 |
| RLP-073-000010488 | to | RLP-073-000010488 |
| RLP-073-000010490 | to | RLP-073-000010490 |
| RLP-073-000010493 | to | RLP-073-000010493 |
| RLP-073-000010499 | to | RLP-073-000010499 |
| RLP-073-000010506 | to | RLP-073-000010506 |
| RLP-073-000010552 | to | RLP-073-000010554 |
| RLP-073-000010606 | to | RLP-073-000010606 |
| RLP-073-000010609 | to | RLP-073-000010609 |
| RLP-073-000010611 | to | RLP-073-000010611 |
| RLP-073-000010642 | to | RLP-073-000010642 |
| RLP-073-000010658 | to | RLP-073-000010659 |
| RLP-073-000010701 | to | RLP-073-000010701 |
| RLP-073-000010741 | to | RLP-073-000010741 |
| RLP-073-000010774 | to | RLP-073-000010774 |
| RLP-073-000010789 | to | RLP-073-000010791 |
| RLP-073-000010847 | to | RLP-073-000010847 |
| RLP-073-000010849 | to | RLP-073-000010849 |
| RLP-073-000010853 | to | RLP-073-000010853 |
| RLP-073-000010858 | to | RLP-073-000010858 |
| RLP-073-000010880 | to | RLP-073-000010880 |
| RLP-073-000010924 | to | RLP-073-000010924 |
| RLP-073-000010930 | to | RLP-073-000010930 |
| RLP-073-000010938 | to | RLP-073-000010938 |
| RLP-073-000010941 | to | RLP-073-000010941 |
| RLP-073-000010944 | to | RLP-073-000010944 |
| RLP-073-000010969 | to | RLP-073-000010969 |
| RLP-073-000010981 | to | RLP-073-000010981 |
| RLP-073-000011018 | to | RLP-073-000011018 |
| RLP-073-000011021 | to | RLP-073-000011021 |
| RLP-073-000011023 | to | RLP-073-000011028 |
| RLP-073-000011033 | to | RLP-073-000011033 |
| RLP-073-000011039 | to | RLP-073-000011039 |
| RLP-073-000011047 | to | RLP-073-000011047 |
| RLP-073-000011049 | to | RLP-073-000011050 |
| RLP-073-000011056 | to | RLP-073-000011056 |
| RLP-073-000011092 | to | RLP-073-000011093 |
| RLP-073-000011098 | to | RLP-073-000011098 |
| RLP-073-000011123 | to | RLP-073-000011123 |
| RLP-073-000011151 | to | RLP-073-000011152 |
| RLP-073-000011154 | to | RLP-073-000011154 |
| RLP-073-000011167 | to | RLP-073-000011167 |
| RLP-073-000011203 | to | RLP-073-000011203 |
| RLP-073-000011233 | to | RLP-073-000011233 |

| | | |
|---|---|---|
| RLP-073-000011295 | to | RLP-073-000011298 |
| RLP-073-000011300 | to | RLP-073-000011300 |
| RLP-073-000011316 | to | RLP-073-000011316 |
| RLP-073-000011339 | to | RLP-073-000011339 |
| RLP-073-000011341 | to | RLP-073-000011341 |
| RLP-073-000011343 | to | RLP-073-000011345 |
| RLP-073-000011347 | to | RLP-073-000011347 |
| RLP-073-000011349 | to | RLP-073-000011349 |
| RLP-073-000011353 | to | RLP-073-000011355 |
| RLP-073-000011376 | to | RLP-073-000011376 |
| RLP-073-000011427 | to | RLP-073-000011427 |
| RLP-073-000011449 | to | RLP-073-000011449 |
| RLP-073-000011469 | to | RLP-073-000011469 |
| RLP-073-000011478 | to | RLP-073-000011479 |
| RLP-073-000011527 | to | RLP-073-000011527 |
| RLP-073-000011533 | to | RLP-073-000011538 |
| RLP-073-000011541 | to | RLP-073-000011542 |
| RLP-073-000011545 | to | RLP-073-000011545 |
| RLP-073-000011547 | to | RLP-073-000011548 |
| RLP-073-000011550 | to | RLP-073-000011550 |
| RLP-073-000011552 | to | RLP-073-000011554 |
| RLP-073-000011556 | to | RLP-073-000011556 |
| RLP-073-000011558 | to | RLP-073-000011558 |
| RLP-073-000011561 | to | RLP-073-000011561 |
| RLP-073-000011563 | to | RLP-073-000011563 |
| RLP-073-000011565 | to | RLP-073-000011565 |
| RLP-073-000011568 | to | RLP-073-000011569 |
| RLP-073-000011571 | to | RLP-073-000011571 |
| RLP-073-000011573 | to | RLP-073-000011573 |
| RLP-073-000011575 | to | RLP-073-000011581 |
| RLP-073-000011583 | to | RLP-073-000011585 |
| RLP-073-000011607 | to | RLP-073-000011607 |
| RLP-073-000011616 | to | RLP-073-000011617 |
| RLP-073-000011621 | to | RLP-073-000011621 |
| RLP-073-000011631 | to | RLP-073-000011632 |
| RLP-073-000011639 | to | RLP-073-000011639 |
| RLP-073-000011642 | to | RLP-073-000011642 |
| RLP-073-000011647 | to | RLP-073-000011647 |
| RLP-073-000011666 | to | RLP-073-000011667 |
| RLP-073-000011669 | to | RLP-073-000011669 |
| RLP-073-000011672 | to | RLP-073-000011673 |
| RLP-073-000011675 | to | RLP-073-000011675 |
| RLP-073-000011685 | to | RLP-073-000011685 |
| RLP-073-000011733 | to | RLP-073-000011733 |

| | | |
|---|---|---|
| RLP-073-000011738 | to | RLP-073-000011738 |
| RLP-073-000011740 | to | RLP-073-000011740 |
| RLP-073-000011746 | to | RLP-073-000011746 |
| RLP-073-000011758 | to | RLP-073-000011758 |
| RLP-073-000011850 | to | RLP-073-000011850 |
| RLP-073-000011858 | to | RLP-073-000011858 |
| RLP-073-000011881 | to | RLP-073-000011882 |
| RLP-073-000011897 | to | RLP-073-000011901 |
| RLP-073-000011904 | to | RLP-073-000011904 |
| RLP-073-000011906 | to | RLP-073-000011920 |
| RLP-073-000011923 | to | RLP-073-000011923 |
| RLP-073-000011927 | to | RLP-073-000011927 |
| RLP-073-000011930 | to | RLP-073-000011930 |
| RLP-073-000011933 | to | RLP-073-000011933 |
| RLP-073-000011937 | to | RLP-073-000011937 |
| RLP-073-000011939 | to | RLP-073-000011939 |
| RLP-073-000011941 | to | RLP-073-000011942 |
| RLP-073-000011944 | to | RLP-073-000011944 |
| RLP-073-000011946 | to | RLP-073-000011950 |
| RLP-073-000011954 | to | RLP-073-000011954 |
| RLP-073-000011995 | to | RLP-073-000011995 |
| RLP-073-000011997 | to | RLP-073-000011998 |
| RLP-073-000012001 | to | RLP-073-000012007 |
| RLP-073-000012009 | to | RLP-073-000012009 |
| RLP-073-000012011 | to | RLP-073-000012011 |
| RLP-073-000012016 | to | RLP-073-000012016 |
| RLP-073-000012025 | to | RLP-073-000012025 |
| RLP-073-000012044 | to | RLP-073-000012044 |
| RLP-073-000012056 | to | RLP-073-000012056 |
| RLP-073-000012064 | to | RLP-073-000012070 |
| RLP-073-000012073 | to | RLP-073-000012073 |
| RLP-073-000012076 | to | RLP-073-000012076 |
| RLP-073-000012108 | to | RLP-073-000012109 |
| RLP-073-000012122 | to | RLP-073-000012123 |
| RLP-073-000012125 | to | RLP-073-000012130 |
| RLP-073-000012133 | to | RLP-073-000012133 |
| RLP-073-000012135 | to | RLP-073-000012149 |
| RLP-073-000012164 | to | RLP-073-000012164 |
| RLP-073-000012168 | to | RLP-073-000012168 |
| RLP-073-000012247 | to | RLP-073-000012247 |
| RLP-073-000012249 | to | RLP-073-000012249 |
| RLP-073-000012251 | to | RLP-073-000012259 |
| RLP-073-000012261 | to | RLP-073-000012261 |
| RLP-073-000012263 | to | RLP-073-000012263 |

| | | |
|---|---|---|
| RLP-073-000012265 | to | RLP-073-000012271 |
| RLP-073-000012273 | to | RLP-073-000012275 |
| RLP-073-000012277 | to | RLP-073-000012279 |
| RLP-073-000012336 | to | RLP-073-000012337 |
| RLP-073-000012339 | to | RLP-073-000012339 |
| RLP-073-000012344 | to | RLP-073-000012344 |
| RLP-073-000012384 | to | RLP-073-000012384 |
| RLP-073-000012386 | to | RLP-073-000012386 |
| RLP-073-000012452 | to | RLP-073-000012452 |
| RLP-073-000012479 | to | RLP-073-000012479 |
| RLP-073-000012489 | to | RLP-073-000012489 |
| RLP-073-000012495 | to | RLP-073-000012495 |
| RLP-073-000012571 | to | RLP-073-000012571 |
| RLP-073-000012577 | to | RLP-073-000012577 |
| RLP-073-000012604 | to | RLP-073-000012607 |
| RLP-073-000012609 | to | RLP-073-000012617 |
| RLP-073-000012622 | to | RLP-073-000012624 |
| RLP-073-000012626 | to | RLP-073-000012626 |
| RLP-073-000012638 | to | RLP-073-000012639 |
| RLP-073-000012668 | to | RLP-073-000012668 |
| RLP-073-000012671 | to | RLP-073-000012673 |
| RLP-073-000012680 | to | RLP-073-000012680 |
| RLP-073-000012683 | to | RLP-073-000012683 |
| RLP-073-000012701 | to | RLP-073-000012701 |
| RLP-073-000012703 | to | RLP-073-000012703 |
| RLP-073-000012716 | to | RLP-073-000012717 |
| RLP-073-000012720 | to | RLP-073-000012720 |
| RLP-073-000012739 | to | RLP-073-000012744 |
| RLP-073-000012749 | to | RLP-073-000012749 |
| RLP-073-000012752 | to | RLP-073-000012753 |
| RLP-073-000012755 | to | RLP-073-000012755 |
| RLP-073-000012758 | to | RLP-073-000012758 |
| RLP-073-000012760 | to | RLP-073-000012760 |
| RLP-073-000012762 | to | RLP-073-000012771 |
| RLP-073-000012774 | to | RLP-073-000012781 |
| RLP-073-000012783 | to | RLP-073-000012788 |
| RLP-073-000012790 | to | RLP-073-000012791 |
| RLP-073-000012798 | to | RLP-073-000012798 |
| RLP-073-000012800 | to | RLP-073-000012800 |
| RLP-073-000012811 | to | RLP-073-000012812 |
| RLP-073-000012878 | to | RLP-073-000012878 |
| RLP-073-000012886 | to | RLP-073-000012889 |
| RLP-073-000012922 | to | RLP-073-000012922 |
| RLP-073-000012934 | to | RLP-073-000012934 |

| | | |
|---|---|---|
| RLP-073-000012937 | to | RLP-073-000012937 |
| RLP-073-000012940 | to | RLP-073-000012941 |
| RLP-073-000012962 | to | RLP-073-000012962 |
| RLP-073-000012987 | to | RLP-073-000012988 |
| RLP-073-000013005 | to | RLP-073-000013005 |
| RLP-073-000013007 | to | RLP-073-000013007 |
| RLP-073-000013012 | to | RLP-073-000013013 |
| RLP-073-000013023 | to | RLP-073-000013023 |
| RLP-073-000013033 | to | RLP-073-000013033 |
| RLP-073-000013046 | to | RLP-073-000013046 |
| RLP-073-000013064 | to | RLP-073-000013064 |
| RLP-073-000013096 | to | RLP-073-000013096 |
| RLP-073-000013098 | to | RLP-073-000013099 |
| RLP-073-000013101 | to | RLP-073-000013102 |
| RLP-073-000013104 | to | RLP-073-000013104 |
| RLP-073-000013123 | to | RLP-073-000013123 |
| RLP-073-000013126 | to | RLP-073-000013126 |
| RLP-073-000013133 | to | RLP-073-000013134 |
| RLP-073-000013139 | to | RLP-073-000013139 |
| RLP-073-000013142 | to | RLP-073-000013143 |
| RLP-073-000013192 | to | RLP-073-000013192 |
| RLP-073-000013197 | to | RLP-073-000013197 |
| RLP-073-000013205 | to | RLP-073-000013205 |
| RLP-073-000013232 | to | RLP-073-000013235 |
| RLP-073-000013266 | to | RLP-073-000013267 |
| RLP-073-000013273 | to | RLP-073-000013273 |
| RLP-073-000013303 | to | RLP-073-000013303 |
| RLP-073-000013330 | to | RLP-073-000013330 |
| RLP-073-000013332 | to | RLP-073-000013334 |
| RLP-073-000013337 | to | RLP-073-000013337 |
| RLP-073-000013372 | to | RLP-073-000013374 |
| RLP-073-000013379 | to | RLP-073-000013379 |
| RLP-073-000013399 | to | RLP-073-000013399 |
| RLP-073-000013401 | to | RLP-073-000013401 |
| RLP-073-000013405 | to | RLP-073-000013406 |
| RLP-073-000013448 | to | RLP-073-000013448 |
| RLP-073-000013457 | to | RLP-073-000013462 |
| RLP-073-000013475 | to | RLP-073-000013476 |
| RLP-073-000013487 | to | RLP-073-000013490 |
| RLP-073-000013492 | to | RLP-073-000013494 |
| RLP-073-000013521 | to | RLP-073-000013521 |
| RLP-073-000013525 | to | RLP-073-000013525 |
| RLP-073-000013556 | to | RLP-073-000013556 |
| RLP-073-000013564 | to | RLP-073-000013564 |

| | | |
|---|---|---|
| RLP-073-000013583 | to | RLP-073-000013583 |
| RLP-073-000013604 | to | RLP-073-000013605 |
| RLP-073-000013616 | to | RLP-073-000013617 |
| RLP-073-000013634 | to | RLP-073-000013635 |
| RLP-073-000013638 | to | RLP-073-000013642 |
| RLP-073-000013647 | to | RLP-073-000013648 |
| RLP-073-000013655 | to | RLP-073-000013657 |
| RLP-073-000013659 | to | RLP-073-000013660 |
| RLP-073-000013664 | to | RLP-073-000013664 |
| RLP-073-000013667 | to | RLP-073-000013668 |
| RLP-073-000013672 | to | RLP-073-000013673 |
| RLP-073-000013691 | to | RLP-073-000013691 |
| RLP-073-000013701 | to | RLP-073-000013701 |
| RLP-073-000013720 | to | RLP-073-000013720 |
| RLP-073-000013722 | to | RLP-073-000013722 |
| RLP-073-000013724 | to | RLP-073-000013724 |
| RLP-073-000013726 | to | RLP-073-000013730 |
| RLP-073-000013742 | to | RLP-073-000013742 |
| RLP-073-000013746 | to | RLP-073-000013746 |
| RLP-073-000013748 | to | RLP-073-000013748 |
| RLP-073-000013800 | to | RLP-073-000013801 |
| RLP-073-000013803 | to | RLP-073-000013803 |
| RLP-073-000013811 | to | RLP-073-000013813 |
| RLP-073-000013823 | to | RLP-073-000013823 |
| RLP-073-000013825 | to | RLP-073-000013828 |
| RLP-073-000013841 | to | RLP-073-000013841 |
| RLP-073-000013847 | to | RLP-073-000013847 |
| RLP-073-000013853 | to | RLP-073-000013854 |
| RLP-073-000013863 | to | RLP-073-000013865 |
| RLP-073-000013871 | to | RLP-073-000013871 |
| RLP-073-000013897 | to | RLP-073-000013898 |
| RLP-073-000013909 | to | RLP-073-000013909 |
| RLP-073-000013920 | to | RLP-073-000013920 |
| RLP-073-000013925 | to | RLP-073-000013925 |
| RLP-073-000013999 | to | RLP-073-000013999 |
| RLP-073-000014004 | to | RLP-073-000014005 |
| RLP-073-000014011 | to | RLP-073-000014011 |
| RLP-073-000014043 | to | RLP-073-000014043 |
| RLP-073-000014056 | to | RLP-073-000014057 |
| RLP-073-000014072 | to | RLP-073-000014074 |
| RLP-073-000014076 | to | RLP-073-000014078 |
| RLP-073-000014080 | to | RLP-073-000014080 |
| RLP-073-000014101 | to | RLP-073-000014101 |
| RLP-073-000014145 | to | RLP-073-000014146 |

| | | |
|---|---|---|
| RLP-073-000014148 | to | RLP-073-000014148 |
| RLP-073-000014154 | to | RLP-073-000014154 |
| RLP-073-000014176 | to | RLP-073-000014176 |
| RLP-073-000014178 | to | RLP-073-000014179 |
| RLP-073-000014181 | to | RLP-073-000014181 |
| RLP-073-000014193 | to | RLP-073-000014193 |
| RLP-073-000014198 | to | RLP-073-000014198 |
| RLP-073-000014200 | to | RLP-073-000014200 |
| RLP-073-000014204 | to | RLP-073-000014204 |
| RLP-073-000014209 | to | RLP-073-000014211 |
| RLP-073-000014216 | to | RLP-073-000014216 |
| RLP-073-000014223 | to | RLP-073-000014223 |
| RLP-073-000014225 | to | RLP-073-000014226 |
| RLP-073-000014231 | to | RLP-073-000014231 |
| RLP-073-000014235 | to | RLP-073-000014235 |
| RLP-073-000014268 | to | RLP-073-000014268 |
| RLP-073-000014275 | to | RLP-073-000014275 |
| RLP-073-000014278 | to | RLP-073-000014279 |
| RLP-073-000014316 | to | RLP-073-000014316 |
| RLP-073-000014372 | to | RLP-073-000014372 |
| RLP-073-000014381 | to | RLP-073-000014382 |
| RLP-073-000014410 | to | RLP-073-000014410 |
| RLP-073-000014419 | to | RLP-073-000014419 |
| RLP-073-000014451 | to | RLP-073-000014451 |
| RLP-073-000014494 | to | RLP-073-000014494 |
| RLP-073-000014508 | to | RLP-073-000014510 |
| RLP-073-000014540 | to | RLP-073-000014540 |
| RLP-073-000014547 | to | RLP-073-000014547 |
| RLP-073-000014551 | to | RLP-073-000014551 |
| RLP-073-000014569 | to | RLP-073-000014570 |
| RLP-073-000014572 | to | RLP-073-000014572 |
| RLP-073-000014574 | to | RLP-073-000014574 |
| RLP-073-000014592 | to | RLP-073-000014592 |
| RLP-073-000014608 | to | RLP-073-000014608 |
| RLP-073-000014613 | to | RLP-073-000014613 |
| RLP-073-000014620 | to | RLP-073-000014620 |
| RLP-073-000014623 | to | RLP-073-000014623 |
| RLP-073-000014633 | to | RLP-073-000014633 |
| RLP-073-000014644 | to | RLP-073-000014645 |
| RLP-073-000014696 | to | RLP-073-000014697 |
| RLP-073-000014702 | to | RLP-073-000014707 |
| RLP-073-000014722 | to | RLP-073-000014722 |
| RLP-073-000014724 | to | RLP-073-000014729 |
| RLP-073-000014731 | to | RLP-073-000014734 |

| | | |
|---|---|---|
| RLP-073-000014736 | to | RLP-073-000014736 |
| RLP-073-000014740 | to | RLP-073-000014744 |
| RLP-073-000014746 | to | RLP-073-000014746 |
| RLP-073-000014761 | to | RLP-073-000014761 |
| RLP-073-000014763 | to | RLP-073-000014763 |
| RLP-073-000014776 | to | RLP-073-000014776 |
| RLP-073-000014785 | to | RLP-073-000014785 |
| RLP-073-000014810 | to | RLP-073-000014810 |
| RLP-073-000014871 | to | RLP-073-000014871 |
| RLP-073-000014890 | to | RLP-073-000014890 |
| RLP-073-000014896 | to | RLP-073-000014899 |
| RLP-073-000014904 | to | RLP-073-000014905 |
| RLP-073-000014914 | to | RLP-073-000014919 |
| RLP-073-000014921 | to | RLP-073-000014921 |
| RLP-073-000014925 | to | RLP-073-000014926 |
| RLP-073-000014936 | to | RLP-073-000014936 |
| RLP-073-000014941 | to | RLP-073-000014941 |
| RLP-073-000014952 | to | RLP-073-000014952 |
| RLP-073-000014963 | to | RLP-073-000014963 |
| RLP-073-000014965 | to | RLP-073-000014965 |
| RLP-073-000014971 | to | RLP-073-000014972 |
| RLP-073-000014974 | to | RLP-073-000014974 |
| RLP-073-000014983 | to | RLP-073-000014983 |
| RLP-073-000014986 | to | RLP-073-000014988 |
| RLP-073-000014992 | to | RLP-073-000014992 |
| RLP-073-000014996 | to | RLP-073-000014997 |
| RLP-073-000015021 | to | RLP-073-000015023 |
| RLP-073-000015027 | to | RLP-073-000015031 |
| RLP-073-000015038 | to | RLP-073-000015038 |
| RLP-073-000015040 | to | RLP-073-000015040 |
| RLP-073-000015056 | to | RLP-073-000015056 |
| RLP-073-000015063 | to | RLP-073-000015063 |
| RLP-073-000015071 | to | RLP-073-000015071 |
| RLP-073-000015078 | to | RLP-073-000015078 |
| RLP-073-000015083 | to | RLP-073-000015085 |
| RLP-073-000015087 | to | RLP-073-000015087 |
| RLP-073-000015089 | to | RLP-073-000015089 |
| RLP-073-000015093 | to | RLP-073-000015093 |
| RLP-073-000015108 | to | RLP-073-000015108 |
| RLP-073-000015135 | to | RLP-073-000015135 |
| RLP-073-000015171 | to | RLP-073-000015171 |
| RLP-073-000015177 | to | RLP-073-000015178 |
| RLP-073-000015181 | to | RLP-073-000015183 |
| RLP-073-000015199 | to | RLP-073-000015201 |

| | | |
|---|---|---|
| RLP-073-000015215 | to | RLP-073-000015215 |
| RLP-073-000015251 | to | RLP-073-000015251 |
| RLP-073-000015256 | to | RLP-073-000015256 |
| RLP-073-000015259 | to | RLP-073-000015259 |
| RLP-073-000015263 | to | RLP-073-000015264 |
| RLP-073-000015288 | to | RLP-073-000015288 |
| RLP-073-000015291 | to | RLP-073-000015292 |
| RLP-073-000015302 | to | RLP-073-000015303 |
| RLP-073-000015305 | to | RLP-073-000015312 |
| RLP-073-000015314 | to | RLP-073-000015314 |
| RLP-073-000015319 | to | RLP-073-000015319 |
| RLP-073-000015322 | to | RLP-073-000015322 |
| RLP-073-000015324 | to | RLP-073-000015324 |
| RLP-073-000015337 | to | RLP-073-000015338 |
| RLP-073-000015340 | to | RLP-073-000015341 |
| RLP-073-000015351 | to | RLP-073-000015356 |
| RLP-073-000015372 | to | RLP-073-000015372 |
| RLP-073-000015403 | to | RLP-073-000015403 |
| RLP-073-000015506 | to | RLP-073-000015506 |
| RLP-073-000015532 | to | RLP-073-000015537 |
| RLP-073-000015540 | to | RLP-073-000015540 |
| RLP-073-000015551 | to | RLP-073-000015551 |
| RLP-073-000015559 | to | RLP-073-000015559 |
| RLP-073-000015572 | to | RLP-073-000015572 |
| RLP-073-000015582 | to | RLP-073-000015582 |
| RLP-073-000015584 | to | RLP-073-000015584 |
| RLP-073-000015607 | to | RLP-073-000015610 |
| RLP-073-000015612 | to | RLP-073-000015612 |
| RLP-073-000015614 | to | RLP-073-000015618 |
| RLP-073-000015626 | to | RLP-073-000015626 |
| RLP-073-000015629 | to | RLP-073-000015629 |
| RLP-073-000015631 | to | RLP-073-000015636 |
| RLP-073-000015643 | to | RLP-073-000015643 |
| RLP-073-000015646 | to | RLP-073-000015646 |
| RLP-073-000015652 | to | RLP-073-000015657 |
| RLP-073-000015669 | to | RLP-073-000015669 |
| RLP-073-000015681 | to | RLP-073-000015682 |
| RLP-073-000015687 | to | RLP-073-000015687 |
| RLP-073-000015698 | to | RLP-073-000015698 |
| RLP-073-000015700 | to | RLP-073-000015700 |
| RLP-073-000015705 | to | RLP-073-000015705 |
| RLP-073-000015707 | to | RLP-073-000015712 |
| RLP-073-000015724 | to | RLP-073-000015724 |
| RLP-073-000015732 | to | RLP-073-000015733 |

| | | |
|---|---|---|
| RLP-073-000015738 | to | RLP-073-000015739 |
| RLP-073-000015750 | to | RLP-073-000015750 |
| RLP-073-000015768 | to | RLP-073-000015768 |
| RLP-073-000015772 | to | RLP-073-000015772 |
| RLP-073-000015775 | to | RLP-073-000015775 |
| RLP-073-000015782 | to | RLP-073-000015784 |
| RLP-073-000015791 | to | RLP-073-000015792 |
| RLP-073-000015794 | to | RLP-073-000015794 |
| RLP-073-000015798 | to | RLP-073-000015798 |
| RLP-073-000015817 | to | RLP-073-000015835 |
| RLP-073-000015842 | to | RLP-073-000015843 |
| RLP-073-000015847 | to | RLP-073-000015850 |
| RLP-073-000015852 | to | RLP-073-000015852 |
| RLP-073-000015862 | to | RLP-073-000015862 |
| RLP-073-000015866 | to | RLP-073-000015866 |
| RLP-073-000015889 | to | RLP-073-000015891 |
| RLP-073-000015895 | to | RLP-073-000015895 |
| RLP-073-000015899 | to | RLP-073-000015900 |
| RLP-073-000015922 | to | RLP-073-000015924 |
| RLP-073-000015937 | to | RLP-073-000015937 |
| RLP-073-000015951 | to | RLP-073-000015951 |
| RLP-073-000015953 | to | RLP-073-000015971 |
| RLP-073-000015977 | to | RLP-073-000015977 |
| RLP-073-000015979 | to | RLP-073-000015983 |
| RLP-073-000015985 | to | RLP-073-000015985 |
| RLP-073-000015989 | to | RLP-073-000015989 |
| RLP-073-000016003 | to | RLP-073-000016003 |
| RLP-073-000016030 | to | RLP-073-000016030 |
| RLP-073-000016032 | to | RLP-073-000016032 |
| RLP-073-000016040 | to | RLP-073-000016040 |
| RLP-073-000016095 | to | RLP-073-000016096 |
| RLP-073-000016106 | to | RLP-073-000016109 |
| RLP-073-000016128 | to | RLP-073-000016128 |
| RLP-073-000016131 | to | RLP-073-000016134 |
| RLP-073-000016136 | to | RLP-073-000016137 |
| RLP-073-000016141 | to | RLP-073-000016141 |
| RLP-073-000016156 | to | RLP-073-000016158 |
| RLP-073-000016194 | to | RLP-073-000016194 |
| RLP-073-000016196 | to | RLP-073-000016196 |
| RLP-073-000016198 | to | RLP-073-000016205 |
| RLP-073-000016238 | to | RLP-073-000016239 |
| RLP-073-000016241 | to | RLP-073-000016241 |
| RLP-073-000016250 | to | RLP-073-000016250 |
| RLP-073-000016254 | to | RLP-073-000016254 |

| | | |
|---|---|---|
| RLP-073-000016270 | to | RLP-073-000016270 |
| RLP-073-000016295 | to | RLP-073-000016295 |
| RLP-073-000016298 | to | RLP-073-000016298 |
| RLP-073-000016310 | to | RLP-073-000016310 |
| RLP-073-000016312 | to | RLP-073-000016313 |
| RLP-073-000016339 | to | RLP-073-000016339 |
| RLP-073-000016345 | to | RLP-073-000016346 |
| RLP-073-000016348 | to | RLP-073-000016371 |
| RLP-073-000016378 | to | RLP-073-000016381 |
| RLP-073-000016383 | to | RLP-073-000016384 |
| RLP-073-000016395 | to | RLP-073-000016398 |
| RLP-073-000016400 | to | RLP-073-000016401 |
| RLP-073-000016448 | to | RLP-073-000016448 |
| RLP-073-000016459 | to | RLP-073-000016459 |
| RLP-073-000016464 | to | RLP-073-000016464 |
| RLP-073-000016496 | to | RLP-073-000016496 |
| RLP-073-000016500 | to | RLP-073-000016500 |
| RLP-073-000016503 | to | RLP-073-000016504 |
| RLP-073-000016509 | to | RLP-073-000016509 |
| RLP-073-000016511 | to | RLP-073-000016511 |
| RLP-073-000016513 | to | RLP-073-000016513 |
| RLP-073-000016515 | to | RLP-073-000016515 |
| RLP-073-000016538 | to | RLP-073-000016538 |
| RLP-073-000016561 | to | RLP-073-000016561 |
| RLP-073-000016563 | to | RLP-073-000016563 |
| RLP-073-000016570 | to | RLP-073-000016570 |
| RLP-073-000016573 | to | RLP-073-000016573 |
| RLP-073-000016576 | to | RLP-073-000016579 |
| RLP-073-000016583 | to | RLP-073-000016583 |
| RLP-073-000016600 | to | RLP-073-000016600 |
| RLP-073-000016604 | to | RLP-073-000016604 |
| RLP-073-000016608 | to | RLP-073-000016608 |
| RLP-073-000016612 | to | RLP-073-000016613 |
| RLP-073-000016645 | to | RLP-073-000016647 |
| RLP-073-000016651 | to | RLP-073-000016651 |
| RLP-073-000016653 | to | RLP-073-000016653 |
| RLP-073-000016655 | to | RLP-073-000016655 |
| RLP-073-000016673 | to | RLP-073-000016677 |
| RLP-073-000016681 | to | RLP-073-000016682 |
| RLP-073-000016684 | to | RLP-073-000016684 |
| RLP-073-000016712 | to | RLP-073-000016712 |
| RLP-073-000016714 | to | RLP-073-000016714 |
| RLP-073-000016754 | to | RLP-073-000016754 |
| RLP-073-000016756 | to | RLP-073-000016756 |

| | | |
|---|---|---|
| RLP-073-000016759 | to | RLP-073-000016759 |
| RLP-073-000016761 | to | RLP-073-000016761 |
| RLP-073-000016791 | to | RLP-073-000016791 |
| RLP-073-000016798 | to | RLP-073-000016799 |
| RLP-073-000016801 | to | RLP-073-000016803 |
| RLP-073-000016805 | to | RLP-073-000016809 |
| RLP-073-000016811 | to | RLP-073-000016812 |
| RLP-073-000016816 | to | RLP-073-000016816 |
| RLP-073-000016823 | to | RLP-073-000016823 |
| RLP-073-000016849 | to | RLP-073-000016849 |
| RLP-073-000016866 | to | RLP-073-000016868 |
| RLP-073-000016872 | to | RLP-073-000016873 |
| RLP-073-000016875 | to | RLP-073-000016875 |
| RLP-073-000016885 | to | RLP-073-000016887 |
| RLP-073-000016889 | to | RLP-073-000016889 |
| RLP-073-000016893 | to | RLP-073-000016895 |
| RLP-073-000016914 | to | RLP-073-000016915 |
| RLP-073-000016917 | to | RLP-073-000016917 |
| RLP-073-000016919 | to | RLP-073-000016919 |
| RLP-073-000016928 | to | RLP-073-000016928 |
| RLP-073-000016931 | to | RLP-073-000016931 |
| RLP-073-000016933 | to | RLP-073-000016934 |
| RLP-073-000016938 | to | RLP-073-000016946 |
| RLP-073-000016951 | to | RLP-073-000016952 |
| RLP-073-000016955 | to | RLP-073-000016956 |
| RLP-073-000016958 | to | RLP-073-000016962 |
| RLP-073-000016964 | to | RLP-073-000016984 |
| RLP-073-000016998 | to | RLP-073-000016998 |
| RLP-073-000017001 | to | RLP-073-000017002 |
| RLP-073-000017037 | to | RLP-073-000017037 |
| RLP-073-000017067 | to | RLP-073-000017067 |
| RLP-073-000017085 | to | RLP-073-000017087 |
| RLP-073-000017141 | to | RLP-073-000017141 |
| RLP-073-000017143 | to | RLP-073-000017144 |
| RLP-073-000017153 | to | RLP-073-000017155 |
| RLP-073-000017157 | to | RLP-073-000017158 |
| RLP-073-000017182 | to | RLP-073-000017182 |
| RLP-073-000017184 | to | RLP-073-000017184 |
| RLP-073-000017190 | to | RLP-073-000017191 |
| RLP-073-000017199 | to | RLP-073-000017199 |
| RLP-073-000017211 | to | RLP-073-000017211 |
| RLP-073-000017213 | to | RLP-073-000017214 |
| RLP-073-000017218 | to | RLP-073-000017219 |
| RLP-073-000017224 | to | RLP-073-000017224 |

| | | |
|---|---|---|
| RLP-073-000017238 | to | RLP-073-000017238 |
| RLP-073-000017253 | to | RLP-073-000017255 |
| RLP-073-000017257 | to | RLP-073-000017257 |
| RLP-073-000017260 | to | RLP-073-000017260 |
| RLP-073-000017265 | to | RLP-073-000017265 |
| RLP-073-000017274 | to | RLP-073-000017274 |
| RLP-073-000017277 | to | RLP-073-000017277 |
| RLP-073-000017283 | to | RLP-073-000017284 |
| RLP-073-000017313 | to | RLP-073-000017313 |
| RLP-073-000017327 | to | RLP-073-000017327 |
| RLP-073-000017331 | to | RLP-073-000017331 |
| RLP-073-000017362 | to | RLP-073-000017363 |
| RLP-073-000017365 | to | RLP-073-000017368 |
| RLP-073-000017400 | to | RLP-073-000017400 |
| RLP-073-000017407 | to | RLP-073-000017412 |
| RLP-073-000017414 | to | RLP-073-000017414 |
| RLP-073-000017422 | to | RLP-073-000017422 |
| RLP-073-000017433 | to | RLP-073-000017433 |
| RLP-073-000017442 | to | RLP-073-000017445 |
| RLP-073-000017455 | to | RLP-073-000017456 |
| RLP-073-000017458 | to | RLP-073-000017458 |
| RLP-073-000017479 | to | RLP-073-000017479 |
| RLP-073-000017486 | to | RLP-073-000017488 |
| RLP-073-000017495 | to | RLP-073-000017495 |
| RLP-073-000017502 | to | RLP-073-000017507 |
| RLP-073-000017519 | to | RLP-073-000017519 |
| RLP-073-000017522 | to | RLP-073-000017522 |
| RLP-073-000017524 | to | RLP-073-000017524 |
| RLP-073-000017526 | to | RLP-073-000017527 |
| RLP-073-000017547 | to | RLP-073-000017549 |
| RLP-073-000017551 | to | RLP-073-000017551 |
| RLP-073-000017565 | to | RLP-073-000017570 |
| RLP-073-000017576 | to | RLP-073-000017576 |
| RLP-073-000017613 | to | RLP-073-000017613 |
| RLP-073-000017649 | to | RLP-073-000017649 |
| RLP-073-000017654 | to | RLP-073-000017657 |
| RLP-073-000017660 | to | RLP-073-000017662 |
| RLP-073-000017683 | to | RLP-073-000017683 |
| RLP-073-000017697 | to | RLP-073-000017699 |
| RLP-073-000017728 | to | RLP-073-000017729 |
| RLP-073-000017744 | to | RLP-073-000017744 |
| RLP-073-000017779 | to | RLP-073-000017779 |
| RLP-073-000017792 | to | RLP-073-000017792 |
| RLP-073-000017798 | to | RLP-073-000017799 |

| | | |
|---|---|---|
| RLP-073-000017824 | to | RLP-073-000017824 |
| RLP-073-000017831 | to | RLP-073-000017831 |
| RLP-073-000017835 | to | RLP-073-000017835 |
| RLP-073-000017840 | to | RLP-073-000017840 |
| RLP-073-000017881 | to | RLP-073-000017881 |
| RLP-073-000017891 | to | RLP-073-000017891 |
| RLP-073-000017980 | to | RLP-073-000017980 |
| RLP-073-000017982 | to | RLP-073-000017982 |
| RLP-073-000017992 | to | RLP-073-000017995 |
| RLP-073-000018000 | to | RLP-073-000018005 |
| RLP-073-000018015 | to | RLP-073-000018047 |
| RLP-073-000018051 | to | RLP-073-000018052 |
| RLP-073-000018055 | to | RLP-073-000018055 |
| RLP-073-000018075 | to | RLP-073-000018075 |
| RLP-073-000018094 | to | RLP-073-000018098 |
| RLP-073-000018160 | to | RLP-073-000018160 |
| RLP-073-000018170 | to | RLP-073-000018180 |
| RLP-073-000018183 | to | RLP-073-000018183 |
| RLP-073-000018185 | to | RLP-073-000018218 |
| RLP-073-000018220 | to | RLP-073-000018222 |
| RLP-073-000018236 | to | RLP-073-000018237 |
| RLP-073-000018248 | to | RLP-073-000018248 |
| RLP-073-000018259 | to | RLP-073-000018259 |
| RLP-073-000018261 | to | RLP-073-000018261 |
| RLP-073-000018263 | to | RLP-073-000018263 |
| RLP-073-000018298 | to | RLP-073-000018298 |
| RLP-073-000018303 | to | RLP-073-000018307 |
| RLP-073-000018313 | to | RLP-073-000018313 |
| RLP-073-000018317 | to | RLP-073-000018317 |
| RLP-073-000018325 | to | RLP-073-000018326 |
| RLP-073-000018336 | to | RLP-073-000018336 |
| RLP-073-000018367 | to | RLP-073-000018367 |
| RLP-073-000018369 | to | RLP-073-000018370 |
| RLP-073-000018385 | to | RLP-073-000018385 |
| RLP-073-000018389 | to | RLP-073-000018389 |
| RLP-073-000018402 | to | RLP-073-000018402 |
| RLP-073-000018437 | to | RLP-073-000018437 |
| RLP-073-000018447 | to | RLP-073-000018447 |
| RLP-073-000018449 | to | RLP-073-000018450 |
| RLP-073-000018574 | to | RLP-073-000018574 |
| RLP-073-000018577 | to | RLP-073-000018577 |
| RLP-073-000018580 | to | RLP-073-000018581 |
| RLP-073-000018585 | to | RLP-073-000018585 |
| RLP-073-000018590 | to | RLP-073-000018590 |

| | | |
|---|---|---|
| RLP-073-000018600 | to | RLP-073-000018600 |
| RLP-073-000018624 | to | RLP-073-000018624 |
| RLP-073-000018632 | to | RLP-073-000018632 |
| RLP-073-000018639 | to | RLP-073-000018668 |
| RLP-073-000018710 | to | RLP-073-000018724 |
| RLP-073-000018728 | to | RLP-073-000018730 |
| RLP-073-000018734 | to | RLP-073-000018734 |
| RLP-073-000018736 | to | RLP-073-000018738 |
| RLP-073-000018772 | to | RLP-073-000018772 |
| RLP-073-000018776 | to | RLP-073-000018776 |
| RLP-073-000018780 | to | RLP-073-000018780 |
| RLP-073-000018785 | to | RLP-073-000018786 |
| RLP-073-000018789 | to | RLP-073-000018790 |
| RLP-073-000018851 | to | RLP-073-000018851 |
| RLP-073-000018853 | to | RLP-073-000018868 |
| RLP-073-000018870 | to | RLP-073-000018870 |
| RLP-073-000018920 | to | RLP-073-000018920 |
| RLP-073-000018922 | to | RLP-073-000018922 |
| RLP-073-000018952 | to | RLP-073-000018953 |
| RLP-073-000018957 | to | RLP-073-000018961 |
| RLP-073-000018973 | to | RLP-073-000018973 |
| RLP-073-000018995 | to | RLP-073-000018995 |
| RLP-073-000019002 | to | RLP-073-000019002 |
| RLP-073-000019040 | to | RLP-073-000019041 |
| RLP-073-000019046 | to | RLP-073-000019046 |
| RLP-073-000019057 | to | RLP-073-000019057 |
| RLP-073-000019061 | to | RLP-073-000019061 |
| RLP-073-000019078 | to | RLP-073-000019082 |
| RLP-073-000019103 | to | RLP-073-000019104 |
| RLP-073-000019128 | to | RLP-073-000019128 |
| RLP-073-000019138 | to | RLP-073-000019141 |
| RLP-073-000019161 | to | RLP-073-000019161 |
| RLP-073-000019193 | to | RLP-073-000019193 |
| RLP-073-000019195 | to | RLP-073-000019195 |
| RLP-073-000019201 | to | RLP-073-000019201 |
| RLP-073-000019204 | to | RLP-073-000019206 |
| RLP-073-000019213 | to | RLP-073-000019213 |
| RLP-073-000019217 | to | RLP-073-000019218 |
| RLP-073-000019221 | to | RLP-073-000019222 |
| RLP-073-000019231 | to | RLP-073-000019233 |
| RLP-073-000019244 | to | RLP-073-000019245 |
| RLP-073-000019248 | to | RLP-073-000019249 |
| RLP-073-000019256 | to | RLP-073-000019256 |
| RLP-073-000019263 | to | RLP-073-000019264 |

| | | |
|---|---|---|
| RLP-073-000019266 | to | RLP-073-000019266 |
| RLP-073-000019297 | to | RLP-073-000019298 |
| RLP-073-000019302 | to | RLP-073-000019302 |
| RLP-073-000019307 | to | RLP-073-000019309 |
| RLP-073-000019312 | to | RLP-073-000019312 |
| RLP-073-000019314 | to | RLP-073-000019314 |
| RLP-073-000019318 | to | RLP-073-000019318 |
| RLP-073-000019336 | to | RLP-073-000019337 |
| RLP-073-000019341 | to | RLP-073-000019341 |
| RLP-073-000019351 | to | RLP-073-000019353 |
| RLP-073-000019355 | to | RLP-073-000019359 |
| RLP-073-000019365 | to | RLP-073-000019365 |
| RLP-073-000019383 | to | RLP-073-000019383 |
| RLP-073-000019400 | to | RLP-073-000019401 |
| RLP-073-000019419 | to | RLP-073-000019419 |
| RLP-073-000019433 | to | RLP-073-000019433 |
| RLP-073-000019436 | to | RLP-073-000019436 |
| RLP-073-000019442 | to | RLP-073-000019442 |
| RLP-073-000019444 | to | RLP-073-000019444 |
| RLP-073-000019449 | to | RLP-073-000019449 |
| RLP-073-000019451 | to | RLP-073-000019451 |
| RLP-073-000019455 | to | RLP-073-000019458 |
| RLP-073-000019465 | to | RLP-073-000019466 |
| RLP-073-000019469 | to | RLP-073-000019471 |
| RLP-073-000019495 | to | RLP-073-000019495 |
| RLP-073-000019500 | to | RLP-073-000019500 |
| RLP-073-000019514 | to | RLP-073-000019514 |
| RLP-073-000019540 | to | RLP-073-000019540 |
| RLP-073-000019565 | to | RLP-073-000019565 |
| RLP-073-000019569 | to | RLP-073-000019570 |
| RLP-073-000019579 | to | RLP-073-000019579 |
| RLP-073-000019594 | to | RLP-073-000019594 |
| RLP-073-000019611 | to | RLP-073-000019615 |
| RLP-073-000019620 | to | RLP-073-000019620 |
| RLP-073-000019624 | to | RLP-073-000019624 |
| RLP-073-000019632 | to | RLP-073-000019632 |
| RLP-073-000019635 | to | RLP-073-000019635 |
| RLP-073-000019638 | to | RLP-073-000019638 |
| RLP-073-000019647 | to | RLP-073-000019647 |
| RLP-073-000019658 | to | RLP-073-000019660 |
| RLP-073-000019662 | to | RLP-073-000019665 |
| RLP-073-000019672 | to | RLP-073-000019672 |
| RLP-073-000019683 | to | RLP-073-000019685 |
| RLP-073-000019695 | to | RLP-073-000019696 |

| | | |
|---|---|---|
| RLP-073-000019722 | to | RLP-073-000019722 |
| RLP-073-000019727 | to | RLP-073-000019727 |
| RLP-073-000019732 | to | RLP-073-000019734 |
| RLP-073-000019739 | to | RLP-073-000019739 |
| RLP-073-000019763 | to | RLP-073-000019763 |
| RLP-073-000019765 | to | RLP-073-000019765 |
| RLP-073-000019775 | to | RLP-073-000019775 |
| RLP-073-000019779 | to | RLP-073-000019782 |
| RLP-073-000019791 | to | RLP-073-000019791 |
| RLP-073-000019794 | to | RLP-073-000019795 |
| RLP-073-000019798 | to | RLP-073-000019801 |
| RLP-073-000019803 | to | RLP-073-000019803 |
| RLP-073-000019806 | to | RLP-073-000019806 |
| RLP-073-000019816 | to | RLP-073-000019816 |
| RLP-073-000019818 | to | RLP-073-000019818 |
| RLP-073-000019822 | to | RLP-073-000019822 |
| RLP-073-000019833 | to | RLP-073-000019835 |
| RLP-073-000019838 | to | RLP-073-000019838 |
| RLP-073-000019840 | to | RLP-073-000019840 |
| RLP-073-000019848 | to | RLP-073-000019848 |
| RLP-073-000019852 | to | RLP-073-000019852 |
| RLP-073-000019865 | to | RLP-073-000019865 |
| RLP-073-000019870 | to | RLP-073-000019870 |
| RLP-073-000019888 | to | RLP-073-000019889 |
| RLP-073-000019915 | to | RLP-073-000019915 |
| RLP-073-000019919 | to | RLP-073-000019919 |
| RLP-073-000019956 | to | RLP-073-000019956 |
| RLP-073-000020022 | to | RLP-073-000020022 |
| RLP-073-000020034 | to | RLP-073-000020034 |
| RLP-073-000020042 | to | RLP-073-000020042 |
| RLP-073-000020044 | to | RLP-073-000020044 |
| RLP-073-000020088 | to | RLP-073-000020088 |
| RLP-073-000020139 | to | RLP-073-000020139 |
| RLP-073-000020142 | to | RLP-073-000020143 |
| RLP-073-000020184 | to | RLP-073-000020184 |
| RLP-073-000020209 | to | RLP-073-000020209 |
| RLP-073-000020222 | to | RLP-073-000020222 |
| RLP-073-000020237 | to | RLP-073-000020237 |
| RLP-073-000020263 | to | RLP-073-000020263 |
| RLP-073-000020282 | to | RLP-073-000020282 |
| RLP-073-000020294 | to | RLP-073-000020296 |
| RLP-073-000020303 | to | RLP-073-000020303 |
| RLP-073-000020325 | to | RLP-073-000020325 |
| RLP-073-000020330 | to | RLP-073-000020330 |

| | | |
|---|---|---|
| RLP-073-000020363 | to | RLP-073-000020365 |
| RLP-073-000020452 | to | RLP-073-000020452 |
| RLP-073-000020455 | to | RLP-073-000020455 |
| RLP-073-000020488 | to | RLP-073-000020489 |
| RLP-073-000020495 | to | RLP-073-000020496 |
| RLP-073-000020528 | to | RLP-073-000020529 |
| RLP-073-000020540 | to | RLP-073-000020543 |
| RLP-073-000020560 | to | RLP-073-000020560 |
| RLP-073-000020573 | to | RLP-073-000020573 |
| RLP-073-000020582 | to | RLP-073-000020583 |
| RLP-073-000020664 | to | RLP-073-000020664 |
| RLP-073-000020666 | to | RLP-073-000020666 |
| RLP-073-000020668 | to | RLP-073-000020668 |
| RLP-073-000020670 | to | RLP-073-000020670 |
| RLP-073-000020675 | to | RLP-073-000020675 |
| RLP-073-000020690 | to | RLP-073-000020690 |
| RLP-073-000020695 | to | RLP-073-000020695 |
| RLP-073-000020702 | to | RLP-073-000020703 |
| RLP-073-000020709 | to | RLP-073-000020709 |
| RLP-073-000020715 | to | RLP-073-000020715 |
| RLP-073-000020754 | to | RLP-073-000020754 |
| RLP-073-000020757 | to | RLP-073-000020757 |
| RLP-073-000020768 | to | RLP-073-000020768 |
| RLP-073-000020777 | to | RLP-073-000020777 |
| RLP-073-000020779 | to | RLP-073-000020779 |
| RLP-073-000020784 | to | RLP-073-000020786 |
| RLP-073-000020805 | to | RLP-073-000020805 |
| RLP-073-000020816 | to | RLP-073-000020816 |
| RLP-073-000020818 | to | RLP-073-000020818 |
| RLP-073-000020822 | to | RLP-073-000020823 |
| RLP-073-000020826 | to | RLP-073-000020828 |
| RLP-073-000020881 | to | RLP-073-000020881 |
| RLP-073-000020883 | to | RLP-073-000020883 |
| RLP-073-000020900 | to | RLP-073-000020900 |
| RLP-073-000020902 | to | RLP-073-000020902 |
| RLP-073-000020960 | to | RLP-073-000020960 |
| RLP-073-000020963 | to | RLP-073-000020963 |
| RLP-073-000020967 | to | RLP-073-000020967 |
| RLP-073-000020981 | to | RLP-073-000020981 |
| RLP-073-000020985 | to | RLP-073-000020985 |
| RLP-073-000020994 | to | RLP-073-000020995 |
| RLP-073-000021027 | to | RLP-073-000021027 |
| RLP-073-000021042 | to | RLP-073-000021042 |
| RLP-073-000021069 | to | RLP-073-000021069 |

| | | |
|---|---|---|
| RLP-073-000021074 | to | RLP-073-000021074 |
| RLP-073-000021139 | to | RLP-073-000021139 |
| RLP-073-000021148 | to | RLP-073-000021148 |
| RLP-073-000021155 | to | RLP-073-000021155 |
| RLP-073-000021157 | to | RLP-073-000021157 |
| RLP-073-000021160 | to | RLP-073-000021160 |
| RLP-073-000021193 | to | RLP-073-000021193 |
| RLP-073-000021197 | to | RLP-073-000021197 |
| RLP-073-000021206 | to | RLP-073-000021206 |
| RLP-073-000021211 | to | RLP-073-000021211 |
| RLP-073-000021229 | to | RLP-073-000021229 |
| RLP-073-000021231 | to | RLP-073-000021232 |
| RLP-073-000021248 | to | RLP-073-000021248 |
| RLP-073-000021261 | to | RLP-073-000021261 |
| RLP-073-000021273 | to | RLP-073-000021273 |
| RLP-073-000021275 | to | RLP-073-000021275 |
| RLP-073-000021336 | to | RLP-073-000021336 |
| RLP-073-000021382 | to | RLP-073-000021382 |
| RLP-073-000021402 | to | RLP-073-000021402 |
| RLP-073-000021408 | to | RLP-073-000021408 |
| RLP-073-000021431 | to | RLP-073-000021434 |
| RLP-073-000021436 | to | RLP-073-000021436 |
| RLP-073-000021438 | to | RLP-073-000021438 |
| RLP-073-000021447 | to | RLP-073-000021447 |
| RLP-073-000021450 | to | RLP-073-000021451 |
| RLP-073-000021455 | to | RLP-073-000021455 |
| RLP-073-000021457 | to | RLP-073-000021457 |
| RLP-073-000021459 | to | RLP-073-000021459 |
| RLP-073-000021461 | to | RLP-073-000021461 |
| RLP-073-000021466 | to | RLP-073-000021469 |
| RLP-073-000021471 | to | RLP-073-000021471 |
| RLP-073-000021479 | to | RLP-073-000021479 |
| RLP-073-000021487 | to | RLP-073-000021487 |
| RLP-073-000021489 | to | RLP-073-000021489 |
| RLP-073-000021493 | to | RLP-073-000021493 |
| RLP-073-000021495 | to | RLP-073-000021495 |
| RLP-073-000021561 | to | RLP-073-000021561 |
| RLP-073-000021583 | to | RLP-073-000021583 |
| RLP-073-000021585 | to | RLP-073-000021614 |
| RLP-073-000021618 | to | RLP-073-000021618 |
| RLP-073-000021624 | to | RLP-073-000021625 |
| RLP-073-000021660 | to | RLP-073-000021660 |
| RLP-073-000021665 | to | RLP-073-000021665 |
| RLP-073-000021667 | to | RLP-073-000021707 |

| | | |
|---|---|---|
| RLP-073-000021709 | to | RLP-073-000021716 |
| RLP-073-000021735 | to | RLP-073-000021735 |
| RLP-073-000021830 | to | RLP-073-000021830 |
| RLP-073-000021859 | to | RLP-073-000021860 |
| RLP-073-000021906 | to | RLP-073-000021907 |
| RLP-073-000021909 | to | RLP-073-000021910 |
| RLP-073-000021912 | to | RLP-073-000021915 |
| RLP-073-000021955 | to | RLP-073-000021955 |
| RLP-073-000021981 | to | RLP-073-000021983 |
| RLP-073-000021985 | to | RLP-073-000021985 |
| RLP-073-000021987 | to | RLP-073-000021988 |
| RLP-073-000021990 | to | RLP-073-000021990 |
| RLP-073-000021997 | to | RLP-073-000021997 |
| RLP-073-000022019 | to | RLP-073-000022020 |
| RLP-073-000022082 | to | RLP-073-000022085 |
| RLP-073-000022092 | to | RLP-073-000022092 |
| RLP-073-000022125 | to | RLP-073-000022125 |
| RLP-073-000022128 | to | RLP-073-000022129 |
| RLP-073-000022138 | to | RLP-073-000022138 |
| RLP-073-000022145 | to | RLP-073-000022149 |
| RLP-073-000022154 | to | RLP-073-000022159 |
| RLP-073-000022168 | to | RLP-073-000022169 |
| RLP-073-000022173 | to | RLP-073-000022174 |
| RLP-073-000022179 | to | RLP-073-000022182 |
| RLP-073-000022199 | to | RLP-073-000022199 |
| RLP-073-000022205 | to | RLP-073-000022206 |
| RLP-073-000022227 | to | RLP-073-000022227 |
| RLP-073-000022240 | to | RLP-073-000022240 |
| RLP-073-000022266 | to | RLP-073-000022268 |
| RLP-073-000022285 | to | RLP-073-000022286 |
| RLP-073-000022288 | to | RLP-073-000022288 |
| RLP-073-000022300 | to | RLP-073-000022300 |
| RLP-073-000022308 | to | RLP-073-000022318 |
| RLP-073-000022320 | to | RLP-073-000022340 |
| RLP-073-000022343 | to | RLP-073-000022344 |
| RLP-073-000022382 | to | RLP-073-000022382 |
| RLP-073-000022389 | to | RLP-073-000022391 |
| RLP-073-000022442 | to | RLP-073-000022445 |
| RLP-073-000022450 | to | RLP-073-000022450 |
| RLP-073-000022453 | to | RLP-073-000022453 |
| RLP-073-000022466 | to | RLP-073-000022466 |
| RLP-073-000022469 | to | RLP-073-000022470 |
| RLP-073-000022496 | to | RLP-073-000022496 |
| RLP-073-000022500 | to | RLP-073-000022508 |

| | | |
|---|---|---|
| RLP-073-000022510 | to | RLP-073-000022510 |
| RLP-073-000022512 | to | RLP-073-000022531 |
| RLP-073-000022537 | to | RLP-073-000022537 |
| RLP-073-000022539 | to | RLP-073-000022539 |
| RLP-073-000022541 | to | RLP-073-000022556 |
| RLP-073-000022559 | to | RLP-073-000022562 |
| RLP-073-000022566 | to | RLP-073-000022573 |
| RLP-073-000022582 | to | RLP-073-000022582 |
| RLP-073-000022584 | to | RLP-073-000022584 |
| RLP-073-000022588 | to | RLP-073-000022591 |
| RLP-073-000022623 | to | RLP-073-000022623 |
| RLP-073-000022678 | to | RLP-073-000022679 |
| RLP-073-000022746 | to | RLP-073-000022748 |
| RLP-073-000022780 | to | RLP-073-000022782 |
| RLP-073-000022802 | to | RLP-073-000022804 |
| RLP-073-000022806 | to | RLP-073-000022809 |
| RLP-073-000022824 | to | RLP-073-000022824 |
| RLP-073-000022829 | to | RLP-073-000022830 |
| RLP-073-000022864 | to | RLP-073-000022864 |
| RLP-073-000022890 | to | RLP-073-000022890 |
| RLP-073-000022906 | to | RLP-073-000022909 |
| RLP-073-000022912 | to | RLP-073-000022912 |
| RLP-073-000022915 | to | RLP-073-000022915 |
| RLP-073-000022950 | to | RLP-073-000022950 |
| RLP-073-000022952 | to | RLP-073-000022952 |
| RLP-073-000022993 | to | RLP-073-000022993 |
| RLP-073-000022999 | to | RLP-073-000023008 |
| RLP-073-000023010 | to | RLP-073-000023013 |
| RLP-073-000023015 | to | RLP-073-000023021 |
| RLP-073-000023028 | to | RLP-073-000023031 |
| RLP-073-000023064 | to | RLP-073-000023065 |
| RLP-073-000023069 | to | RLP-073-000023069 |
| RLP-073-000023079 | to | RLP-073-000023079 |
| RLP-073-000023081 | to | RLP-073-000023081 |
| RLP-073-000023084 | to | RLP-073-000023084 |
| RLP-073-000023087 | to | RLP-073-000023087 |
| RLP-073-000023089 | to | RLP-073-000023089 |
| RLP-073-000023091 | to | RLP-073-000023091 |
| RLP-073-000023093 | to | RLP-073-000023099 |
| RLP-073-000023123 | to | RLP-073-000023128 |
| RLP-073-000023130 | to | RLP-073-000023132 |
| RLP-073-000023155 | to | RLP-073-000023155 |
| RLP-073-000023186 | to | RLP-073-000023187 |
| RLP-073-000023205 | to | RLP-073-000023205 |

| | | |
|---|---|---|
| RLP-073-000023218 | to | RLP-073-000023218 |
| RLP-073-000023220 | to | RLP-073-000023224 |
| RLP-073-000023227 | to | RLP-073-000023227 |
| RLP-073-000023231 | to | RLP-073-000023234 |
| RLP-073-000023236 | to | RLP-073-000023237 |
| RLP-073-000023239 | to | RLP-073-000023239 |
| RLP-073-000023258 | to | RLP-073-000023262 |
| RLP-073-000023278 | to | RLP-073-000023278 |
| RLP-073-000023326 | to | RLP-073-000023326 |
| RLP-073-000023333 | to | RLP-073-000023333 |
| RLP-073-000023340 | to | RLP-073-000023340 |
| RLP-073-000023381 | to | RLP-073-000023382 |
| RLP-073-000023404 | to | RLP-073-000023404 |
| RLP-073-000023443 | to | RLP-073-000023443 |
| RLP-073-000023452 | to | RLP-073-000023453 |
| RLP-073-000023457 | to | RLP-073-000023458 |
| RLP-073-000023460 | to | RLP-073-000023460 |
| RLP-073-000023472 | to | RLP-073-000023494 |
| RLP-073-000023497 | to | RLP-073-000023497 |
| RLP-073-000023515 | to | RLP-073-000023515 |
| RLP-073-000023551 | to | RLP-073-000023551 |
| RLP-073-000023553 | to | RLP-073-000023553 |
| RLP-073-000023577 | to | RLP-073-000023578 |
| RLP-073-000023580 | to | RLP-073-000023584 |
| RLP-073-000023640 | to | RLP-073-000023645 |
| RLP-073-000023656 | to | RLP-073-000023656 |
| RLP-073-000023659 | to | RLP-073-000023659 |
| RLP-073-000023663 | to | RLP-073-000023663 |
| RLP-073-000023666 | to | RLP-073-000023668 |
| RLP-073-000023698 | to | RLP-073-000023698 |
| RLP-073-000023700 | to | RLP-073-000023702 |
| RLP-073-000023717 | to | RLP-073-000023719 |
| RLP-073-000023721 | to | RLP-073-000023722 |
| RLP-073-000023725 | to | RLP-073-000023725 |
| RLP-073-000023738 | to | RLP-073-000023740 |
| RLP-073-000023742 | to | RLP-073-000023742 |
| RLP-073-000023747 | to | RLP-073-000023747 |
| RLP-073-000023750 | to | RLP-073-000023752 |
| RLP-073-000023774 | to | RLP-073-000023784 |
| RLP-073-000023815 | to | RLP-073-000023815 |
| RLP-073-000023837 | to | RLP-073-000023837 |
| RLP-073-000023840 | to | RLP-073-000023840 |
| RLP-073-000023845 | to | RLP-073-000023845 |
| RLP-073-000023871 | to | RLP-073-000023871 |

| | | |
|---|---|---|
| RLP-073-000023876 | to | RLP-073-000023876 |
| RLP-073-000023905 | to | RLP-073-000023905 |
| RLP-073-000023938 | to | RLP-073-000023938 |
| RLP-073-000023968 | to | RLP-073-000023968 |
| RLP-073-000023995 | to | RLP-073-000023995 |
| RLP-073-000023997 | to | RLP-073-000023997 |
| RLP-073-000024019 | to | RLP-073-000024020 |
| RLP-073-000024073 | to | RLP-073-000024074 |
| RLP-073-000024093 | to | RLP-073-000024095 |
| RLP-073-000024108 | to | RLP-073-000024111 |
| RLP-073-000024121 | to | RLP-073-000024122 |
| RLP-073-000024142 | to | RLP-073-000024142 |
| RLP-073-000024156 | to | RLP-073-000024156 |
| RLP-073-000024158 | to | RLP-073-000024158 |
| RLP-073-000024203 | to | RLP-073-000024203 |
| RLP-073-000024213 | to | RLP-073-000024214 |
| RLP-073-000024216 | to | RLP-073-000024216 |
| RLP-073-000024219 | to | RLP-073-000024220 |
| RLP-073-000024259 | to | RLP-073-000024259 |
| RLP-073-000024299 | to | RLP-073-000024299 |
| RLP-073-000024301 | to | RLP-073-000024301 |
| RLP-073-000024304 | to | RLP-073-000024304 |
| RLP-073-000024339 | to | RLP-073-000024339 |
| RLP-073-000024375 | to | RLP-073-000024375 |
| RLP-073-000024405 | to | RLP-073-000024405 |
| RLP-073-000024427 | to | RLP-073-000024429 |
| RLP-073-000024438 | to | RLP-073-000024438 |
| RLP-073-000024444 | to | RLP-073-000024445 |
| RLP-073-000024457 | to | RLP-073-000024458 |
| RLP-073-000024491 | to | RLP-073-000024491 |
| RLP-073-000024527 | to | RLP-073-000024527 |
| RLP-073-000024534 | to | RLP-073-000024534 |
| RLP-073-000024553 | to | RLP-073-000024553 |
| RLP-073-000024560 | to | RLP-073-000024560 |
| RLP-073-000024598 | to | RLP-073-000024600 |
| RLP-073-000024662 | to | RLP-073-000024666 |
| RLP-073-000024680 | to | RLP-073-000024680 |
| RLP-073-000024689 | to | RLP-073-000024692 |
| RLP-073-000024815 | to | RLP-073-000024815 |
| RLP-074-000000010 | to | RLP-074-000000010 |
| RLP-074-000000013 | to | RLP-074-000000013 |
| RLP-074-000000016 | to | RLP-074-000000016 |
| RLP-074-000000018 | to | RLP-074-000000019 |
| RLP-074-000000058 | to | RLP-074-000000058 |

| | | |
|---|---|---|
| RLP-074-000000159 | to | RLP-074-000000159 |
| RLP-074-000000200 | to | RLP-074-000000200 |
| RLP-074-000000207 | to | RLP-074-000000207 |
| RLP-074-000000210 | to | RLP-074-000000210 |
| RLP-074-000000281 | to | RLP-074-000000281 |
| RLP-074-000000285 | to | RLP-074-000000285 |
| RLP-074-000000312 | to | RLP-074-000000314 |
| RLP-074-000000325 | to | RLP-074-000000326 |
| RLP-074-000000329 | to | RLP-074-000000329 |
| RLP-074-000000356 | to | RLP-074-000000356 |
| RLP-074-000000360 | to | RLP-074-000000361 |
| RLP-074-000000396 | to | RLP-074-000000396 |
| RLP-074-000000414 | to | RLP-074-000000414 |
| RLP-074-000000428 | to | RLP-074-000000429 |
| RLP-074-000000433 | to | RLP-074-000000433 |
| RLP-074-000000439 | to | RLP-074-000000439 |
| RLP-074-000000581 | to | RLP-074-000000581 |
| RLP-074-000000663 | to | RLP-074-000000663 |
| RLP-074-000000667 | to | RLP-074-000000667 |
| RLP-074-000000683 | to | RLP-074-000000684 |
| RLP-074-000000695 | to | RLP-074-000000695 |
| RLP-074-000000740 | to | RLP-074-000000740 |
| RLP-074-000000742 | to | RLP-074-000000742 |
| RLP-074-000000744 | to | RLP-074-000000744 |
| RLP-074-000000752 | to | RLP-074-000000752 |
| RLP-074-000000756 | to | RLP-074-000000756 |
| RLP-074-000000760 | to | RLP-074-000000762 |
| RLP-074-000000766 | to | RLP-074-000000766 |
| RLP-074-000000771 | to | RLP-074-000000771 |
| RLP-074-000000773 | to | RLP-074-000000775 |
| RLP-074-000000778 | to | RLP-074-000000781 |
| RLP-074-000000783 | to | RLP-074-000000783 |
| RLP-074-000000897 | to | RLP-074-000000897 |
| RLP-074-000000909 | to | RLP-074-000000911 |
| RLP-074-000000919 | to | RLP-074-000000919 |
| RLP-074-000000928 | to | RLP-074-000000928 |
| RLP-074-000000930 | to | RLP-074-000000931 |
| RLP-074-000000938 | to | RLP-074-000000938 |
| RLP-074-000000940 | to | RLP-074-000000941 |
| RLP-074-000000952 | to | RLP-074-000000952 |
| RLP-074-000000954 | to | RLP-074-000000954 |
| RLP-074-000000960 | to | RLP-074-000000960 |
| RLP-074-000000966 | to | RLP-074-000000967 |
| RLP-074-000000977 | to | RLP-074-000000988 |

| | | |
|---|---|---|
| RLP-074-000000990 | to | RLP-074-000000990 |
| RLP-074-000000992 | to | RLP-074-000000992 |
| RLP-074-000001008 | to | RLP-074-000001010 |
| RLP-074-000001016 | to | RLP-074-000001021 |
| RLP-074-000001031 | to | RLP-074-000001031 |
| RLP-074-000001033 | to | RLP-074-000001037 |
| RLP-074-000001041 | to | RLP-074-000001049 |
| RLP-074-000001051 | to | RLP-074-000001051 |
| RLP-074-000001057 | to | RLP-074-000001057 |
| RLP-074-000001072 | to | RLP-074-000001072 |
| RLP-074-000001076 | to | RLP-074-000001076 |
| RLP-074-000001084 | to | RLP-074-000001087 |
| RLP-074-000001089 | to | RLP-074-000001089 |
| RLP-074-000001093 | to | RLP-074-000001093 |
| RLP-074-000001096 | to | RLP-074-000001096 |
| RLP-074-000001098 | to | RLP-074-000001108 |
| RLP-074-000001144 | to | RLP-074-000001144 |
| RLP-074-000001149 | to | RLP-074-000001149 |
| RLP-074-000001166 | to | RLP-074-000001167 |
| RLP-074-000001173 | to | RLP-074-000001173 |
| RLP-074-000001177 | to | RLP-074-000001177 |
| RLP-074-000001183 | to | RLP-074-000001184 |
| RLP-074-000001216 | to | RLP-074-000001216 |
| RLP-074-000001251 | to | RLP-074-000001251 |
| RLP-074-000001257 | to | RLP-074-000001258 |
| RLP-074-000001275 | to | RLP-074-000001275 |
| RLP-074-000001283 | to | RLP-074-000001283 |
| RLP-074-000001296 | to | RLP-074-000001296 |
| RLP-074-000001298 | to | RLP-074-000001298 |
| RLP-074-000001351 | to | RLP-074-000001351 |
| RLP-074-000001377 | to | RLP-074-000001379 |
| RLP-074-000001396 | to | RLP-074-000001396 |
| RLP-074-000001400 | to | RLP-074-000001400 |
| RLP-074-000001402 | to | RLP-074-000001402 |
| RLP-074-000001458 | to | RLP-074-000001458 |
| RLP-074-000001468 | to | RLP-074-000001468 |
| RLP-074-000001489 | to | RLP-074-000001489 |
| RLP-074-000001493 | to | RLP-074-000001493 |
| RLP-074-000001530 | to | RLP-074-000001530 |
| RLP-074-000001533 | to | RLP-074-000001533 |
| RLP-074-000001535 | to | RLP-074-000001535 |
| RLP-074-000001542 | to | RLP-074-000001542 |
| RLP-074-000001584 | to | RLP-074-000001585 |
| RLP-074-000001651 | to | RLP-074-000001652 |

| | | |
|---|---|---|
| RLP-074-000001660 | to | RLP-074-000001660 |
| RLP-074-000001668 | to | RLP-074-000001669 |
| RLP-074-000001683 | to | RLP-074-000001684 |
| RLP-074-000001718 | to | RLP-074-000001718 |
| RLP-074-000001734 | to | RLP-074-000001735 |
| RLP-074-000001763 | to | RLP-074-000001763 |
| RLP-074-000001773 | to | RLP-074-000001773 |
| RLP-074-000001775 | to | RLP-074-000001775 |
| RLP-074-000001787 | to | RLP-074-000001787 |
| RLP-074-000001789 | to | RLP-074-000001790 |
| RLP-074-000001792 | to | RLP-074-000001794 |
| RLP-074-000001815 | to | RLP-074-000001815 |
| RLP-074-000001823 | to | RLP-074-000001823 |
| RLP-074-000001830 | to | RLP-074-000001830 |
| RLP-074-000001834 | to | RLP-074-000001834 |
| RLP-074-000001848 | to | RLP-074-000001848 |
| RLP-074-000001851 | to | RLP-074-000001851 |
| RLP-074-000001854 | to | RLP-074-000001854 |
| RLP-074-000001864 | to | RLP-074-000001865 |
| RLP-074-000001867 | to | RLP-074-000001867 |
| RLP-074-000001887 | to | RLP-074-000001888 |
| RLP-074-000001893 | to | RLP-074-000001893 |
| RLP-074-000001896 | to | RLP-074-000001897 |
| RLP-074-000001900 | to | RLP-074-000001900 |
| RLP-074-000001927 | to | RLP-074-000001927 |
| RLP-074-000001933 | to | RLP-074-000001934 |
| RLP-074-000001949 | to | RLP-074-000001949 |
| RLP-074-000001955 | to | RLP-074-000001955 |
| RLP-074-000001966 | to | RLP-074-000001967 |
| RLP-074-000001975 | to | RLP-074-000001975 |
| RLP-074-000001979 | to | RLP-074-000001979 |
| RLP-074-000001985 | to | RLP-074-000001985 |
| RLP-074-000001993 | to | RLP-074-000001993 |
| RLP-074-000001996 | to | RLP-074-000001997 |
| RLP-074-000002001 | to | RLP-074-000002001 |
| RLP-074-000002015 | to | RLP-074-000002015 |
| RLP-074-000002028 | to | RLP-074-000002028 |
| RLP-074-000002033 | to | RLP-074-000002033 |
| RLP-074-000002036 | to | RLP-074-000002037 |
| RLP-074-000002039 | to | RLP-074-000002039 |
| RLP-074-000002043 | to | RLP-074-000002043 |
| RLP-074-000002056 | to | RLP-074-000002056 |
| RLP-074-000002061 | to | RLP-074-000002061 |
| RLP-074-000002071 | to | RLP-074-000002071 |

| | | |
|---|---|---|
| RLP-074-000002076 | to | RLP-074-000002076 |
| RLP-074-000002078 | to | RLP-074-000002078 |
| RLP-074-000002088 | to | RLP-074-000002088 |
| RLP-074-000002096 | to | RLP-074-000002097 |
| RLP-074-000002099 | to | RLP-074-000002099 |
| RLP-074-000002107 | to | RLP-074-000002109 |
| RLP-074-000002120 | to | RLP-074-000002120 |
| RLP-074-000002123 | to | RLP-074-000002123 |
| RLP-074-000002125 | to | RLP-074-000002125 |
| RLP-074-000002140 | to | RLP-074-000002140 |
| RLP-074-000002145 | to | RLP-074-000002145 |
| RLP-074-000002154 | to | RLP-074-000002154 |
| RLP-074-000002161 | to | RLP-074-000002161 |
| RLP-074-000002178 | to | RLP-074-000002178 |
| RLP-074-000002182 | to | RLP-074-000002182 |
| RLP-074-000002189 | to | RLP-074-000002191 |
| RLP-074-000002197 | to | RLP-074-000002198 |
| RLP-074-000002200 | to | RLP-074-000002200 |
| RLP-074-000002205 | to | RLP-074-000002205 |
| RLP-074-000002207 | to | RLP-074-000002207 |
| RLP-074-000002212 | to | RLP-074-000002214 |
| RLP-074-000002220 | to | RLP-074-000002220 |
| RLP-074-000002230 | to | RLP-074-000002231 |
| RLP-074-000002240 | to | RLP-074-000002240 |
| RLP-074-000002247 | to | RLP-074-000002249 |
| RLP-074-000002252 | to | RLP-074-000002252 |
| RLP-074-000002257 | to | RLP-074-000002257 |
| RLP-074-000002260 | to | RLP-074-000002261 |
| RLP-074-000002265 | to | RLP-074-000002266 |
| RLP-074-000002278 | to | RLP-074-000002278 |
| RLP-074-000002281 | to | RLP-074-000002281 |
| RLP-074-000002306 | to | RLP-074-000002306 |
| RLP-074-000002308 | to | RLP-074-000002308 |
| RLP-074-000002316 | to | RLP-074-000002316 |
| RLP-074-000002329 | to | RLP-074-000002329 |
| RLP-074-000002356 | to | RLP-074-000002356 |
| RLP-074-000002359 | to | RLP-074-000002359 |
| RLP-074-000002368 | to | RLP-074-000002368 |
| RLP-074-000002370 | to | RLP-074-000002370 |
| RLP-074-000002424 | to | RLP-074-000002424 |
| RLP-074-000002427 | to | RLP-074-000002427 |
| RLP-074-000002429 | to | RLP-074-000002429 |
| RLP-074-000002433 | to | RLP-074-000002433 |
| RLP-074-000002435 | to | RLP-074-000002435 |

| | | |
|---|---|---|
| RLP-074-000002437 | to | RLP-074-000002437 |
| RLP-074-000002444 | to | RLP-074-000002444 |
| RLP-074-000002454 | to | RLP-074-000002455 |
| RLP-074-000002460 | to | RLP-074-000002460 |
| RLP-074-000002467 | to | RLP-074-000002467 |
| RLP-074-000002469 | to | RLP-074-000002469 |
| RLP-074-000002475 | to | RLP-074-000002475 |
| RLP-074-000002478 | to | RLP-074-000002478 |
| RLP-074-000002480 | to | RLP-074-000002480 |
| RLP-074-000002494 | to | RLP-074-000002494 |
| RLP-074-000002498 | to | RLP-074-000002498 |
| RLP-074-000002508 | to | RLP-074-000002508 |
| RLP-074-000002522 | to | RLP-074-000002522 |
| RLP-074-000002535 | to | RLP-074-000002535 |
| RLP-074-000002537 | to | RLP-074-000002537 |
| RLP-074-000002548 | to | RLP-074-000002548 |
| RLP-074-000002566 | to | RLP-074-000002566 |
| RLP-074-000002570 | to | RLP-074-000002571 |
| RLP-074-000002575 | to | RLP-074-000002575 |
| RLP-074-000002577 | to | RLP-074-000002578 |
| RLP-074-000002581 | to | RLP-074-000002581 |
| RLP-074-000002585 | to | RLP-074-000002585 |
| RLP-074-000002611 | to | RLP-074-000002611 |
| RLP-074-000002621 | to | RLP-074-000002621 |
| RLP-074-000002689 | to | RLP-074-000002689 |
| RLP-074-000002699 | to | RLP-074-000002699 |
| RLP-074-000002711 | to | RLP-074-000002711 |
| RLP-074-000002719 | to | RLP-074-000002719 |
| RLP-074-000002723 | to | RLP-074-000002723 |
| RLP-074-000002729 | to | RLP-074-000002729 |
| RLP-074-000002731 | to | RLP-074-000002731 |
| RLP-074-000002735 | to | RLP-074-000002735 |
| RLP-074-000002739 | to | RLP-074-000002739 |
| RLP-074-000002744 | to | RLP-074-000002744 |
| RLP-074-000002746 | to | RLP-074-000002746 |
| RLP-074-000002750 | to | RLP-074-000002750 |
| RLP-074-000002754 | to | RLP-074-000002754 |
| RLP-074-000002758 | to | RLP-074-000002758 |
| RLP-074-000002760 | to | RLP-074-000002760 |
| RLP-074-000002763 | to | RLP-074-000002763 |
| RLP-074-000002766 | to | RLP-074-000002766 |
| RLP-074-000002779 | to | RLP-074-000002780 |
| RLP-074-000002783 | to | RLP-074-000002783 |
| RLP-074-000002790 | to | RLP-074-000002790 |

| | | |
|---|---|---|
| RLP-074-000002792 | to | RLP-074-000002792 |
| RLP-074-000002794 | to | RLP-074-000002794 |
| RLP-074-000002802 | to | RLP-074-000002803 |
| RLP-074-000002805 | to | RLP-074-000002807 |
| RLP-074-000002813 | to | RLP-074-000002813 |
| RLP-074-000002815 | to | RLP-074-000002815 |
| RLP-074-000002822 | to | RLP-074-000002822 |
| RLP-074-000002838 | to | RLP-074-000002839 |
| RLP-074-000002844 | to | RLP-074-000002844 |
| RLP-074-000002846 | to | RLP-074-000002846 |
| RLP-074-000002854 | to | RLP-074-000002854 |
| RLP-074-000002856 | to | RLP-074-000002857 |
| RLP-074-000002861 | to | RLP-074-000002862 |
| RLP-074-000002866 | to | RLP-074-000002867 |
| RLP-074-000002871 | to | RLP-074-000002871 |
| RLP-074-000002878 | to | RLP-074-000002878 |
| RLP-074-000002881 | to | RLP-074-000002882 |
| RLP-074-000002884 | to | RLP-074-000002884 |
| RLP-074-000002886 | to | RLP-074-000002886 |
| RLP-074-000002891 | to | RLP-074-000002891 |
| RLP-074-000002915 | to | RLP-074-000002915 |
| RLP-074-000002922 | to | RLP-074-000002922 |
| RLP-074-000002927 | to | RLP-074-000002927 |
| RLP-074-000002929 | to | RLP-074-000002929 |
| RLP-074-000002933 | to | RLP-074-000002933 |
| RLP-074-000002943 | to | RLP-074-000002944 |
| RLP-074-000002949 | to | RLP-074-000002950 |
| RLP-074-000002969 | to | RLP-074-000002969 |
| RLP-074-000002977 | to | RLP-074-000002977 |
| RLP-074-000003005 | to | RLP-074-000003005 |
| RLP-074-000003087 | to | RLP-074-000003091 |
| RLP-074-000003159 | to | RLP-074-000003160 |
| RLP-074-000003213 | to | RLP-074-000003213 |
| RLP-074-000003219 | to | RLP-074-000003219 |
| RLP-074-000003222 | to | RLP-074-000003222 |
| RLP-074-000003229 | to | RLP-074-000003229 |
| RLP-074-000003245 | to | RLP-074-000003245 |
| RLP-074-000003248 | to | RLP-074-000003248 |
| RLP-074-000003253 | to | RLP-074-000003253 |
| RLP-074-000003267 | to | RLP-074-000003268 |
| RLP-074-000003278 | to | RLP-074-000003278 |
| RLP-074-000003307 | to | RLP-074-000003307 |
| RLP-074-000003312 | to | RLP-074-000003313 |
| RLP-074-000003332 | to | RLP-074-000003332 |

| | | |
|---|---|---|
| RLP-074-000003388 | to | RLP-074-000003388 |
| RLP-074-000003434 | to | RLP-074-000003434 |
| RLP-074-000003445 | to | RLP-074-000003445 |
| RLP-074-000003459 | to | RLP-074-000003459 |
| RLP-074-000003484 | to | RLP-074-000003484 |
| RLP-074-000003497 | to | RLP-074-000003497 |
| RLP-074-000003529 | to | RLP-074-000003529 |
| RLP-074-000003545 | to | RLP-074-000003545 |
| RLP-074-000003548 | to | RLP-074-000003548 |
| RLP-074-000003556 | to | RLP-074-000003556 |
| RLP-074-000003580 | to | RLP-074-000003580 |
| RLP-074-000003607 | to | RLP-074-000003608 |
| RLP-074-000003611 | to | RLP-074-000003611 |
| RLP-074-000003616 | to | RLP-074-000003616 |
| RLP-074-000003623 | to | RLP-074-000003623 |
| RLP-074-000003632 | to | RLP-074-000003632 |
| RLP-074-000003637 | to | RLP-074-000003637 |
| RLP-074-000003643 | to | RLP-074-000003643 |
| RLP-074-000003645 | to | RLP-074-000003645 |
| RLP-074-000003687 | to | RLP-074-000003687 |
| RLP-074-000003692 | to | RLP-074-000003692 |
| RLP-074-000003694 | to | RLP-074-000003694 |
| RLP-074-000003704 | to | RLP-074-000003704 |
| RLP-074-000003729 | to | RLP-074-000003729 |
| RLP-074-000003733 | to | RLP-074-000003733 |
| RLP-074-000003751 | to | RLP-074-000003751 |
| RLP-074-000003753 | to | RLP-074-000003754 |
| RLP-074-000003769 | to | RLP-074-000003769 |
| RLP-074-000003776 | to | RLP-074-000003776 |
| RLP-074-000003788 | to | RLP-074-000003788 |
| RLP-074-000003839 | to | RLP-074-000003839 |
| RLP-074-000003843 | to | RLP-074-000003843 |
| RLP-074-000003855 | to | RLP-074-000003855 |
| RLP-074-000003858 | to | RLP-074-000003858 |
| RLP-074-000003860 | to | RLP-074-000003860 |
| RLP-074-000003878 | to | RLP-074-000003878 |
| RLP-074-000003908 | to | RLP-074-000003908 |
| RLP-074-000003973 | to | RLP-074-000003973 |
| RLP-074-000003975 | to | RLP-074-000003975 |
| RLP-074-000003983 | to | RLP-074-000003983 |
| RLP-074-000003985 | to | RLP-074-000003986 |
| RLP-074-000003989 | to | RLP-074-000003989 |
| RLP-074-000003992 | to | RLP-074-000003996 |
| RLP-074-000004003 | to | RLP-074-000004005 |

| | | |
|---|---|---|
| RLP-074-000004032 | to | RLP-074-000004032 |
| RLP-074-000004041 | to | RLP-074-000004043 |
| RLP-074-000004077 | to | RLP-074-000004079 |
| RLP-074-000004092 | to | RLP-074-000004092 |
| RLP-074-000004098 | to | RLP-074-000004099 |
| RLP-074-000004102 | to | RLP-074-000004102 |
| RLP-074-000004107 | to | RLP-074-000004107 |
| RLP-074-000004121 | to | RLP-074-000004121 |
| RLP-074-000004129 | to | RLP-074-000004129 |
| RLP-074-000004131 | to | RLP-074-000004131 |
| RLP-074-000004150 | to | RLP-074-000004150 |
| RLP-074-000004174 | to | RLP-074-000004174 |
| RLP-074-000004177 | to | RLP-074-000004177 |
| RLP-074-000004182 | to | RLP-074-000004182 |
| RLP-074-000004185 | to | RLP-074-000004185 |
| RLP-074-000004188 | to | RLP-074-000004189 |
| RLP-074-000004210 | to | RLP-074-000004211 |
| RLP-074-000004236 | to | RLP-074-000004236 |
| RLP-074-000004239 | to | RLP-074-000004240 |
| RLP-074-000004247 | to | RLP-074-000004249 |
| RLP-074-000004254 | to | RLP-074-000004255 |
| RLP-074-000004264 | to | RLP-074-000004264 |
| RLP-074-000004280 | to | RLP-074-000004280 |
| RLP-074-000004282 | to | RLP-074-000004285 |
| RLP-074-000004300 | to | RLP-074-000004300 |
| RLP-074-000004306 | to | RLP-074-000004307 |
| RLP-074-000004382 | to | RLP-074-000004382 |
| RLP-074-000004388 | to | RLP-074-000004388 |
| RLP-074-000004390 | to | RLP-074-000004390 |
| RLP-074-000004395 | to | RLP-074-000004395 |
| RLP-074-000004398 | to | RLP-074-000004401 |
| RLP-074-000004418 | to | RLP-074-000004418 |
| RLP-074-000004420 | to | RLP-074-000004420 |
| RLP-074-000004429 | to | RLP-074-000004430 |
| RLP-074-000004435 | to | RLP-074-000004436 |
| RLP-074-000004447 | to | RLP-074-000004447 |
| RLP-074-000004461 | to | RLP-074-000004461 |
| RLP-074-000004468 | to | RLP-074-000004468 |
| RLP-074-000004474 | to | RLP-074-000004474 |
| RLP-074-000004482 | to | RLP-074-000004482 |
| RLP-074-000004488 | to | RLP-074-000004488 |
| RLP-074-000004505 | to | RLP-074-000004505 |
| RLP-074-000004521 | to | RLP-074-000004521 |
| RLP-074-000004528 | to | RLP-074-000004528 |

| | | |
|---|---|---|
| RLP-074-000004530 | to | RLP-074-000004531 |
| RLP-074-000004535 | to | RLP-074-000004535 |
| RLP-074-000004544 | to | RLP-074-000004544 |
| RLP-074-000004552 | to | RLP-074-000004552 |
| RLP-074-000004554 | to | RLP-074-000004555 |
| RLP-074-000004566 | to | RLP-074-000004566 |
| RLP-074-000004569 | to | RLP-074-000004570 |
| RLP-074-000004572 | to | RLP-074-000004573 |
| RLP-074-000004578 | to | RLP-074-000004579 |
| RLP-074-000004594 | to | RLP-074-000004594 |
| RLP-074-000004611 | to | RLP-074-000004611 |
| RLP-074-000004617 | to | RLP-074-000004617 |
| RLP-074-000004620 | to | RLP-074-000004620 |
| RLP-074-000004624 | to | RLP-074-000004624 |
| RLP-074-000004626 | to | RLP-074-000004626 |
| RLP-074-000004628 | to | RLP-074-000004628 |
| RLP-074-000004634 | to | RLP-074-000004634 |
| RLP-074-000004636 | to | RLP-074-000004636 |
| RLP-074-000004640 | to | RLP-074-000004640 |
| RLP-074-000004651 | to | RLP-074-000004652 |
| RLP-074-000004655 | to | RLP-074-000004655 |
| RLP-074-000004658 | to | RLP-074-000004658 |
| RLP-074-000004677 | to | RLP-074-000004677 |
| RLP-074-000004690 | to | RLP-074-000004690 |
| RLP-074-000004706 | to | RLP-074-000004706 |
| RLP-074-000004710 | to | RLP-074-000004710 |
| RLP-074-000004712 | to | RLP-074-000004713 |
| RLP-074-000004728 | to | RLP-074-000004728 |
| RLP-074-000004741 | to | RLP-074-000004741 |
| RLP-074-000004754 | to | RLP-074-000004755 |
| RLP-074-000004762 | to | RLP-074-000004762 |
| RLP-074-000004765 | to | RLP-074-000004765 |
| RLP-074-000004779 | to | RLP-074-000004779 |
| RLP-074-000004784 | to | RLP-074-000004784 |
| RLP-074-000004792 | to | RLP-074-000004792 |
| RLP-074-000004824 | to | RLP-074-000004824 |
| RLP-074-000004830 | to | RLP-074-000004831 |
| RLP-074-000004836 | to | RLP-074-000004836 |
| RLP-074-000004846 | to | RLP-074-000004846 |
| RLP-074-000004850 | to | RLP-074-000004850 |
| RLP-074-000004857 | to | RLP-074-000004857 |
| RLP-074-000004859 | to | RLP-074-000004859 |
| RLP-074-000004863 | to | RLP-074-000004864 |
| RLP-074-000004872 | to | RLP-074-000004872 |

| | | |
|---|---|---|
| RLP-074-000004875 | to | RLP-074-000004875 |
| RLP-074-000004877 | to | RLP-074-000004877 |
| RLP-074-000004880 | to | RLP-074-000004880 |
| RLP-074-000004890 | to | RLP-074-000004890 |
| RLP-074-000004895 | to | RLP-074-000004895 |
| RLP-074-000004902 | to | RLP-074-000004902 |
| RLP-074-000004906 | to | RLP-074-000004906 |
| RLP-074-000004908 | to | RLP-074-000004908 |
| RLP-074-000004910 | to | RLP-074-000004911 |
| RLP-074-000004914 | to | RLP-074-000004914 |
| RLP-074-000004917 | to | RLP-074-000004917 |
| RLP-074-000004925 | to | RLP-074-000004925 |
| RLP-074-000004962 | to | RLP-074-000004962 |
| RLP-074-000004972 | to | RLP-074-000004973 |
| RLP-074-000004980 | to | RLP-074-000004980 |
| RLP-074-000004984 | to | RLP-074-000004984 |
| RLP-074-000004995 | to | RLP-074-000004995 |
| RLP-074-000005013 | to | RLP-074-000005013 |
| RLP-074-000005025 | to | RLP-074-000005025 |
| RLP-074-000005031 | to | RLP-074-000005031 |
| RLP-074-000005036 | to | RLP-074-000005036 |
| RLP-074-000005040 | to | RLP-074-000005041 |
| RLP-074-000005054 | to | RLP-074-000005054 |
| RLP-074-000005058 | to | RLP-074-000005059 |
| RLP-074-000005063 | to | RLP-074-000005063 |
| RLP-074-000005077 | to | RLP-074-000005078 |
| RLP-074-000005081 | to | RLP-074-000005081 |
| RLP-074-000005089 | to | RLP-074-000005089 |
| RLP-074-000005099 | to | RLP-074-000005100 |
| RLP-074-000005103 | to | RLP-074-000005103 |
| RLP-074-000005105 | to | RLP-074-000005105 |
| RLP-074-000005107 | to | RLP-074-000005107 |
| RLP-074-000005117 | to | RLP-074-000005117 |
| RLP-074-000005123 | to | RLP-074-000005123 |
| RLP-074-000005125 | to | RLP-074-000005125 |
| RLP-074-000005133 | to | RLP-074-000005134 |
| RLP-074-000005141 | to | RLP-074-000005143 |
| RLP-074-000005161 | to | RLP-074-000005161 |
| RLP-074-000005173 | to | RLP-074-000005174 |
| RLP-074-000005182 | to | RLP-074-000005183 |
| RLP-074-000005187 | to | RLP-074-000005188 |
| RLP-074-000005190 | to | RLP-074-000005190 |
| RLP-074-000005199 | to | RLP-074-000005199 |
| RLP-074-000005201 | to | RLP-074-000005201 |

| | | |
|---|---|---|
| RLP-074-000005203 | to | RLP-074-000005203 |
| RLP-074-000005211 | to | RLP-074-000005213 |
| RLP-074-000005216 | to | RLP-074-000005216 |
| RLP-074-000005227 | to | RLP-074-000005227 |
| RLP-074-000005230 | to | RLP-074-000005232 |
| RLP-074-000005235 | to | RLP-074-000005235 |
| RLP-074-000005240 | to | RLP-074-000005240 |
| RLP-074-000005242 | to | RLP-074-000005242 |
| RLP-074-000005251 | to | RLP-074-000005254 |
| RLP-074-000005259 | to | RLP-074-000005259 |
| RLP-074-000005262 | to | RLP-074-000005262 |
| RLP-074-000005264 | to | RLP-074-000005264 |
| RLP-074-000005279 | to | RLP-074-000005279 |
| RLP-074-000005290 | to | RLP-074-000005291 |
| RLP-074-000005295 | to | RLP-074-000005295 |
| RLP-074-000005298 | to | RLP-074-000005299 |
| RLP-074-000005302 | to | RLP-074-000005305 |
| RLP-074-000005309 | to | RLP-074-000005309 |
| RLP-074-000005312 | to | RLP-074-000005312 |
| RLP-074-000005316 | to | RLP-074-000005317 |
| RLP-074-000005319 | to | RLP-074-000005319 |
| RLP-074-000005322 | to | RLP-074-000005322 |
| RLP-074-000005325 | to | RLP-074-000005326 |
| RLP-074-000005331 | to | RLP-074-000005331 |
| RLP-074-000005333 | to | RLP-074-000005333 |
| RLP-074-000005342 | to | RLP-074-000005342 |
| RLP-074-000005348 | to | RLP-074-000005348 |
| RLP-074-000005351 | to | RLP-074-000005351 |
| RLP-074-000005358 | to | RLP-074-000005358 |
| RLP-074-000005360 | to | RLP-074-000005360 |
| RLP-074-000005364 | to | RLP-074-000005364 |
| RLP-074-000005366 | to | RLP-074-000005366 |
| RLP-074-000005378 | to | RLP-074-000005378 |
| RLP-074-000005380 | to | RLP-074-000005381 |
| RLP-074-000005383 | to | RLP-074-000005383 |
| RLP-074-000005385 | to | RLP-074-000005385 |
| RLP-074-000005387 | to | RLP-074-000005387 |
| RLP-074-000005393 | to | RLP-074-000005393 |
| RLP-074-000005398 | to | RLP-074-000005399 |
| RLP-074-000005401 | to | RLP-074-000005401 |
| RLP-074-000005403 | to | RLP-074-000005404 |
| RLP-074-000005410 | to | RLP-074-000005410 |
| RLP-074-000005413 | to | RLP-074-000005413 |
| RLP-074-000005416 | to | RLP-074-000005416 |

| | | |
|---|---|---|
| RLP-074-000005423 | to | RLP-074-000005423 |
| RLP-074-000005430 | to | RLP-074-000005431 |
| RLP-074-000005436 | to | RLP-074-000005436 |
| RLP-074-000005443 | to | RLP-074-000005445 |
| RLP-074-000005452 | to | RLP-074-000005452 |
| RLP-074-000005477 | to | RLP-074-000005478 |
| RLP-074-000005483 | to | RLP-074-000005483 |
| RLP-074-000005485 | to | RLP-074-000005485 |
| RLP-074-000005489 | to | RLP-074-000005489 |
| RLP-074-000005491 | to | RLP-074-000005491 |
| RLP-074-000005493 | to | RLP-074-000005493 |
| RLP-074-000005496 | to | RLP-074-000005496 |
| RLP-074-000005499 | to | RLP-074-000005500 |
| RLP-074-000005502 | to | RLP-074-000005503 |
| RLP-074-000005505 | to | RLP-074-000005505 |
| RLP-074-000005507 | to | RLP-074-000005507 |
| RLP-074-000005509 | to | RLP-074-000005509 |
| RLP-074-000005511 | to | RLP-074-000005511 |
| RLP-074-000005517 | to | RLP-074-000005518 |
| RLP-074-000005520 | to | RLP-074-000005522 |
| RLP-074-000005524 | to | RLP-074-000005528 |
| RLP-074-000005530 | to | RLP-074-000005531 |
| RLP-074-000005534 | to | RLP-074-000005535 |
| RLP-074-000005537 | to | RLP-074-000005538 |
| RLP-074-000005540 | to | RLP-074-000005540 |
| RLP-074-000005542 | to | RLP-074-000005543 |
| RLP-074-000005545 | to | RLP-074-000005546 |
| RLP-074-000005549 | to | RLP-074-000005549 |
| RLP-074-000005551 | to | RLP-074-000005551 |
| RLP-074-000005554 | to | RLP-074-000005555 |
| RLP-074-000005557 | to | RLP-074-000005558 |
| RLP-074-000005561 | to | RLP-074-000005561 |
| RLP-074-000005576 | to | RLP-074-000005576 |
| RLP-074-000005580 | to | RLP-074-000005580 |
| RLP-074-000005582 | to | RLP-074-000005582 |
| RLP-074-000005585 | to | RLP-074-000005585 |
| RLP-074-000005587 | to | RLP-074-000005587 |
| RLP-074-000005592 | to | RLP-074-000005592 |
| RLP-074-000005602 | to | RLP-074-000005604 |
| RLP-074-000005608 | to | RLP-074-000005608 |
| RLP-074-000005620 | to | RLP-074-000005621 |
| RLP-074-000005623 | to | RLP-074-000005623 |
| RLP-074-000005627 | to | RLP-074-000005627 |
| RLP-074-000005635 | to | RLP-074-000005636 |

| | | |
|---|---|---|
| RLP-074-000005640 | to | RLP-074-000005640 |
| RLP-074-000005643 | to | RLP-074-000005643 |
| RLP-074-000005645 | to | RLP-074-000005646 |
| RLP-074-000005649 | to | RLP-074-000005649 |
| RLP-074-000005655 | to | RLP-074-000005655 |
| RLP-074-000005658 | to | RLP-074-000005658 |
| RLP-074-000005660 | to | RLP-074-000005661 |
| RLP-074-000005664 | to | RLP-074-000005664 |
| RLP-074-000005667 | to | RLP-074-000005667 |
| RLP-074-000005669 | to | RLP-074-000005670 |
| RLP-074-000005676 | to | RLP-074-000005676 |
| RLP-074-000005688 | to | RLP-074-000005688 |
| RLP-074-000005690 | to | RLP-074-000005691 |
| RLP-074-000005697 | to | RLP-074-000005698 |
| RLP-074-000005700 | to | RLP-074-000005700 |
| RLP-074-000005703 | to | RLP-074-000005703 |
| RLP-074-000005706 | to | RLP-074-000005706 |
| RLP-074-000005711 | to | RLP-074-000005712 |
| RLP-074-000005716 | to | RLP-074-000005716 |
| RLP-074-000005721 | to | RLP-074-000005724 |
| RLP-074-000005726 | to | RLP-074-000005726 |
| RLP-074-000005729 | to | RLP-074-000005729 |
| RLP-074-000005751 | to | RLP-074-000005752 |
| RLP-074-000005755 | to | RLP-074-000005755 |
| RLP-074-000005757 | to | RLP-074-000005758 |
| RLP-074-000005760 | to | RLP-074-000005760 |
| RLP-074-000005763 | to | RLP-074-000005765 |
| RLP-074-000005772 | to | RLP-074-000005772 |
| RLP-074-000005774 | to | RLP-074-000005774 |
| RLP-074-000005778 | to | RLP-074-000005778 |
| RLP-074-000005780 | to | RLP-074-000005780 |
| RLP-074-000005783 | to | RLP-074-000005783 |
| RLP-074-000005808 | to | RLP-074-000005808 |
| RLP-074-000005814 | to | RLP-074-000005814 |
| RLP-074-000005831 | to | RLP-074-000005831 |
| RLP-074-000005866 | to | RLP-074-000005866 |
| RLP-074-000005878 | to | RLP-074-000005879 |
| RLP-074-000005885 | to | RLP-074-000005886 |
| RLP-074-000005889 | to | RLP-074-000005889 |
| RLP-074-000005892 | to | RLP-074-000005892 |
| RLP-074-000005924 | to | RLP-074-000005924 |
| RLP-074-000005939 | to | RLP-074-000005939 |
| RLP-074-000005944 | to | RLP-074-000005944 |
| RLP-074-000005951 | to | RLP-074-000005951 |

| | | |
|---|---|---|
| RLP-074-000005968 | to | RLP-074-000005968 |
| RLP-074-000005988 | to | RLP-074-000005988 |
| RLP-074-000005992 | to | RLP-074-000005993 |
| RLP-074-000005996 | to | RLP-074-000005996 |
| RLP-074-000006010 | to | RLP-074-000006010 |
| RLP-074-000006013 | to | RLP-074-000006013 |
| RLP-074-000006018 | to | RLP-074-000006019 |
| RLP-074-000006042 | to | RLP-074-000006042 |
| RLP-074-000006051 | to | RLP-074-000006051 |
| RLP-074-000006067 | to | RLP-074-000006068 |
| RLP-074-000006073 | to | RLP-074-000006073 |
| RLP-074-000006090 | to | RLP-074-000006091 |
| RLP-074-000006094 | to | RLP-074-000006095 |
| RLP-074-000006097 | to | RLP-074-000006097 |
| RLP-074-000006104 | to | RLP-074-000006104 |
| RLP-074-000006111 | to | RLP-074-000006111 |
| RLP-074-000006186 | to | RLP-074-000006186 |
| RLP-074-000006211 | to | RLP-074-000006211 |
| RLP-074-000006217 | to | RLP-074-000006217 |
| RLP-074-000006220 | to | RLP-074-000006220 |
| RLP-074-000006222 | to | RLP-074-000006222 |
| RLP-074-000006236 | to | RLP-074-000006236 |
| RLP-074-000006239 | to | RLP-074-000006239 |
| RLP-074-000006246 | to | RLP-074-000006246 |
| RLP-074-000006252 | to | RLP-074-000006252 |
| RLP-074-000006283 | to | RLP-074-000006283 |
| RLP-074-000006286 | to | RLP-074-000006286 |
| RLP-074-000006293 | to | RLP-074-000006294 |
| RLP-074-000006305 | to | RLP-074-000006305 |
| RLP-074-000006307 | to | RLP-074-000006308 |
| RLP-074-000006312 | to | RLP-074-000006312 |
| RLP-074-000006321 | to | RLP-074-000006321 |
| RLP-074-000006336 | to | RLP-074-000006336 |
| RLP-074-000006338 | to | RLP-074-000006338 |
| RLP-074-000006351 | to | RLP-074-000006351 |
| RLP-074-000006357 | to | RLP-074-000006357 |
| RLP-074-000006362 | to | RLP-074-000006362 |
| RLP-074-000006366 | to | RLP-074-000006366 |
| RLP-074-000006369 | to | RLP-074-000006369 |
| RLP-074-000006391 | to | RLP-074-000006395 |
| RLP-074-000006404 | to | RLP-074-000006404 |
| RLP-074-000006406 | to | RLP-074-000006406 |
| RLP-074-000006411 | to | RLP-074-000006411 |
| RLP-074-000006416 | to | RLP-074-000006416 |

| | | |
|---|---|---|
| RLP-074-000006440 | to | RLP-074-000006440 |
| RLP-074-000006442 | to | RLP-074-000006442 |
| RLP-074-000006447 | to | RLP-074-000006447 |
| RLP-074-000006449 | to | RLP-074-000006450 |
| RLP-074-000006452 | to | RLP-074-000006452 |
| RLP-074-000006454 | to | RLP-074-000006454 |
| RLP-074-000006457 | to | RLP-074-000006457 |
| RLP-074-000006460 | to | RLP-074-000006462 |
| RLP-074-000006464 | to | RLP-074-000006464 |
| RLP-074-000006469 | to | RLP-074-000006470 |
| RLP-074-000006481 | to | RLP-074-000006482 |
| RLP-074-000006488 | to | RLP-074-000006488 |
| RLP-074-000006504 | to | RLP-074-000006504 |
| RLP-074-000006506 | to | RLP-074-000006507 |
| RLP-074-000006529 | to | RLP-074-000006529 |
| RLP-074-000006549 | to | RLP-074-000006549 |
| RLP-074-000006587 | to | RLP-074-000006587 |
| RLP-074-000006591 | to | RLP-074-000006594 |
| RLP-074-000006596 | to | RLP-074-000006596 |
| RLP-074-000006599 | to | RLP-074-000006599 |
| RLP-074-000006603 | to | RLP-074-000006606 |
| RLP-074-000006612 | to | RLP-074-000006612 |
| RLP-074-000006614 | to | RLP-074-000006614 |
| RLP-074-000006618 | to | RLP-074-000006618 |
| RLP-074-000006626 | to | RLP-074-000006626 |
| RLP-074-000006653 | to | RLP-074-000006653 |
| RLP-074-000006686 | to | RLP-074-000006689 |
| RLP-074-000006706 | to | RLP-074-000006706 |
| RLP-074-000006710 | to | RLP-074-000006710 |
| RLP-074-000006718 | to | RLP-074-000006718 |
| RLP-074-000006721 | to | RLP-074-000006721 |
| RLP-074-000006723 | to | RLP-074-000006724 |
| RLP-074-000006726 | to | RLP-074-000006726 |
| RLP-074-000006728 | to | RLP-074-000006728 |
| RLP-074-000006730 | to | RLP-074-000006734 |
| RLP-074-000006736 | to | RLP-074-000006736 |
| RLP-074-000006738 | to | RLP-074-000006740 |
| RLP-074-000006745 | to | RLP-074-000006748 |
| RLP-074-000006763 | to | RLP-074-000006763 |
| RLP-074-000006765 | to | RLP-074-000006766 |
| RLP-074-000006770 | to | RLP-074-000006770 |
| RLP-074-000006772 | to | RLP-074-000006776 |
| RLP-074-000006780 | to | RLP-074-000006780 |
| RLP-074-000006792 | to | RLP-074-000006793 |

| | | |
|---|---|---|
| RLP-074-000006813 | to | RLP-074-000006813 |
| RLP-074-000006815 | to | RLP-074-000006820 |
| RLP-074-000006822 | to | RLP-074-000006824 |
| RLP-074-000006826 | to | RLP-074-000006827 |
| RLP-074-000006853 | to | RLP-074-000006853 |
| RLP-074-000006857 | to | RLP-074-000006858 |
| RLP-074-000006873 | to | RLP-074-000006873 |
| RLP-074-000006880 | to | RLP-074-000006880 |
| RLP-074-000006883 | to | RLP-074-000006884 |
| RLP-074-000006886 | to | RLP-074-000006886 |
| RLP-074-000006941 | to | RLP-074-000006941 |
| RLP-074-000006952 | to | RLP-074-000006952 |
| RLP-074-000006961 | to | RLP-074-000006961 |
| RLP-074-000006965 | to | RLP-074-000006965 |
| RLP-074-000006968 | to | RLP-074-000006970 |
| RLP-074-000006980 | to | RLP-074-000006980 |
| RLP-074-000006988 | to | RLP-074-000006988 |
| RLP-074-000007187 | to | RLP-074-000007187 |
| RLP-074-000007191 | to | RLP-074-000007192 |
| RLP-074-000007233 | to | RLP-074-000007233 |
| RLP-074-000007235 | to | RLP-074-000007235 |
| RLP-074-000007237 | to | RLP-074-000007237 |
| RLP-074-000007239 | to | RLP-074-000007240 |
| RLP-074-000007248 | to | RLP-074-000007248 |
| RLP-074-000007254 | to | RLP-074-000007254 |
| RLP-074-000007266 | to | RLP-074-000007266 |
| RLP-074-000007277 | to | RLP-074-000007277 |
| RLP-074-000007286 | to | RLP-074-000007286 |
| RLP-074-000007294 | to | RLP-074-000007296 |
| RLP-074-000007303 | to | RLP-074-000007303 |
| RLP-074-000007305 | to | RLP-074-000007305 |
| RLP-074-000007309 | to | RLP-074-000007309 |
| RLP-074-000007311 | to | RLP-074-000007311 |
| RLP-074-000007314 | to | RLP-074-000007314 |
| RLP-074-000007318 | to | RLP-074-000007321 |
| RLP-074-000007325 | to | RLP-074-000007326 |
| RLP-074-000007328 | to | RLP-074-000007329 |
| RLP-074-000007332 | to | RLP-074-000007333 |
| RLP-074-000007339 | to | RLP-074-000007339 |
| RLP-074-000007343 | to | RLP-074-000007343 |
| RLP-074-000007349 | to | RLP-074-000007350 |
| RLP-074-000007353 | to | RLP-074-000007353 |
| RLP-074-000007358 | to | RLP-074-000007358 |
| RLP-074-000007369 | to | RLP-074-000007370 |

| | | |
|---|---|---|
| RLP-074-000007382 | to | RLP-074-000007382 |
| RLP-074-000007386 | to | RLP-074-000007386 |
| RLP-074-000007390 | to | RLP-074-000007390 |
| RLP-074-000007396 | to | RLP-074-000007400 |
| RLP-074-000007403 | to | RLP-074-000007403 |
| RLP-074-000007405 | to | RLP-074-000007407 |
| RLP-074-000007412 | to | RLP-074-000007412 |
| RLP-074-000007417 | to | RLP-074-000007417 |
| RLP-074-000007421 | to | RLP-074-000007425 |
| RLP-074-000007427 | to | RLP-074-000007431 |
| RLP-074-000007437 | to | RLP-074-000007437 |
| RLP-074-000007454 | to | RLP-074-000007454 |
| RLP-074-000007460 | to | RLP-074-000007460 |
| RLP-074-000007462 | to | RLP-074-000007463 |
| RLP-074-000007466 | to | RLP-074-000007466 |
| RLP-074-000007477 | to | RLP-074-000007477 |
| RLP-074-000007482 | to | RLP-074-000007482 |
| RLP-074-000007489 | to | RLP-074-000007489 |
| RLP-074-000007498 | to | RLP-074-000007499 |
| RLP-074-000007503 | to | RLP-074-000007504 |
| RLP-074-000007507 | to | RLP-074-000007509 |
| RLP-074-000007513 | to | RLP-074-000007513 |
| RLP-074-000007515 | to | RLP-074-000007516 |
| RLP-074-000007518 | to | RLP-074-000007518 |
| RLP-074-000007520 | to | RLP-074-000007520 |
| RLP-074-000007523 | to | RLP-074-000007524 |
| RLP-074-000007526 | to | RLP-074-000007529 |
| RLP-074-000007533 | to | RLP-074-000007534 |
| RLP-074-000007536 | to | RLP-074-000007537 |
| RLP-074-000007539 | to | RLP-074-000007539 |
| RLP-074-000007549 | to | RLP-074-000007549 |
| RLP-074-000007554 | to | RLP-074-000007554 |
| RLP-074-000007559 | to | RLP-074-000007560 |
| RLP-074-000007564 | to | RLP-074-000007565 |
| RLP-074-000007568 | to | RLP-074-000007568 |
| RLP-074-000007571 | to | RLP-074-000007571 |
| RLP-074-000007573 | to | RLP-074-000007574 |
| RLP-074-000007582 | to | RLP-074-000007584 |
| RLP-074-000007586 | to | RLP-074-000007586 |
| RLP-074-000007603 | to | RLP-074-000007603 |
| RLP-074-000007805 | to | RLP-074-000007805 |
| RLP-074-000007809 | to | RLP-074-000007809 |
| RLP-074-000007814 | to | RLP-074-000007814 |
| RLP-074-000007829 | to | RLP-074-000007829 |

| | | |
|---|---|---|
| RLP-074-000007836 | to | RLP-074-000007836 |
| RLP-074-000007847 | to | RLP-074-000007848 |
| RLP-074-000007850 | to | RLP-074-000007852 |
| RLP-074-000007867 | to | RLP-074-000007875 |
| RLP-074-000007886 | to | RLP-074-000007886 |
| RLP-074-000007893 | to | RLP-074-000007896 |
| RLP-074-000007906 | to | RLP-074-000007908 |
| RLP-074-000007910 | to | RLP-074-000007912 |
| RLP-074-000007917 | to | RLP-074-000007921 |
| RLP-074-000007923 | to | RLP-074-000007923 |
| RLP-074-000007926 | to | RLP-074-000007930 |
| RLP-074-000007932 | to | RLP-074-000007938 |
| RLP-074-000007944 | to | RLP-074-000007945 |
| RLP-074-000007948 | to | RLP-074-000007955 |
| RLP-074-000007957 | to | RLP-074-000007967 |
| RLP-074-000007969 | to | RLP-074-000007969 |
| RLP-074-000007974 | to | RLP-074-000007975 |
| RLP-074-000007983 | to | RLP-074-000007983 |
| RLP-074-000007985 | to | RLP-074-000008005 |
| RLP-074-000008007 | to | RLP-074-000008008 |
| RLP-074-000008011 | to | RLP-074-000008013 |
| RLP-074-000008016 | to | RLP-074-000008020 |
| RLP-074-000008024 | to | RLP-074-000008032 |
| RLP-074-000008034 | to | RLP-074-000008044 |
| RLP-074-000008049 | to | RLP-074-000008055 |
| RLP-074-000008057 | to | RLP-074-000008077 |
| RLP-074-000008080 | to | RLP-074-000008088 |
| RLP-074-000008095 | to | RLP-074-000008096 |
| RLP-074-000008103 | to | RLP-074-000008103 |
| RLP-074-000008114 | to | RLP-074-000008114 |
| RLP-074-000008124 | to | RLP-074-000008126 |
| RLP-074-000008135 | to | RLP-074-000008135 |
| RLP-074-000008161 | to | RLP-074-000008161 |
| RLP-074-000008168 | to | RLP-074-000008168 |
| RLP-074-000008170 | to | RLP-074-000008170 |
| RLP-074-000008172 | to | RLP-074-000008173 |
| RLP-074-000008181 | to | RLP-074-000008182 |
| RLP-074-000008184 | to | RLP-074-000008184 |
| RLP-074-000008223 | to | RLP-074-000008223 |
| RLP-074-000008239 | to | RLP-074-000008239 |
| RLP-074-000008241 | to | RLP-074-000008244 |
| RLP-074-000008257 | to | RLP-074-000008257 |
| RLP-074-000008273 | to | RLP-074-000008274 |
| RLP-074-000008289 | to | RLP-074-000008289 |

| | | |
|---|---|---|
| RLP-074-000008306 | to | RLP-074-000008309 |
| RLP-074-000008318 | to | RLP-074-000008318 |
| RLP-074-000008323 | to | RLP-074-000008325 |
| RLP-074-000008329 | to | RLP-074-000008331 |
| RLP-074-000008333 | to | RLP-074-000008333 |
| RLP-074-000008388 | to | RLP-074-000008388 |
| RLP-074-000008390 | to | RLP-074-000008390 |
| RLP-074-000008393 | to | RLP-074-000008394 |
| RLP-074-000008396 | to | RLP-074-000008396 |
| RLP-074-000008410 | to | RLP-074-000008411 |
| RLP-074-000008442 | to | RLP-074-000008442 |
| RLP-074-000008473 | to | RLP-074-000008473 |
| RLP-074-000008498 | to | RLP-074-000008499 |
| RLP-074-000008502 | to | RLP-074-000008502 |
| RLP-074-000008516 | to | RLP-074-000008516 |
| RLP-074-000008529 | to | RLP-074-000008529 |
| RLP-074-000008538 | to | RLP-074-000008538 |
| RLP-074-000008540 | to | RLP-074-000008541 |
| RLP-074-000008545 | to | RLP-074-000008546 |
| RLP-074-000008572 | to | RLP-074-000008572 |
| RLP-074-000008580 | to | RLP-074-000008580 |
| RLP-074-000008600 | to | RLP-074-000008600 |
| RLP-074-000008608 | to | RLP-074-000008608 |
| RLP-074-000008612 | to | RLP-074-000008613 |
| RLP-074-000008615 | to | RLP-074-000008615 |
| RLP-074-000008633 | to | RLP-074-000008633 |
| RLP-074-000008639 | to | RLP-074-000008639 |
| RLP-074-000008646 | to | RLP-074-000008646 |
| RLP-074-000008663 | to | RLP-074-000008663 |
| RLP-074-000008700 | to | RLP-074-000008700 |
| RLP-074-000008707 | to | RLP-074-000008707 |
| RLP-074-000008709 | to | RLP-074-000008709 |
| RLP-074-000008715 | to | RLP-074-000008716 |
| RLP-074-000008732 | to | RLP-074-000008732 |
| RLP-074-000008753 | to | RLP-074-000008754 |
| RLP-074-000008756 | to | RLP-074-000008756 |
| RLP-074-000008760 | to | RLP-074-000008761 |
| RLP-074-000008767 | to | RLP-074-000008768 |
| RLP-074-000008770 | to | RLP-074-000008770 |
| RLP-074-000008776 | to | RLP-074-000008776 |
| RLP-074-000008789 | to | RLP-074-000008789 |
| RLP-074-000008800 | to | RLP-074-000008800 |
| RLP-074-000008805 | to | RLP-074-000008805 |
| RLP-074-000008810 | to | RLP-074-000008810 |

| | | |
|---|---|---|
| RLP-074-000008812 | to | RLP-074-000008814 |
| RLP-074-000008830 | to | RLP-074-000008830 |
| RLP-074-000008839 | to | RLP-074-000008841 |
| RLP-074-000008844 | to | RLP-074-000008844 |
| RLP-074-000008847 | to | RLP-074-000008847 |
| RLP-074-000008850 | to | RLP-074-000008850 |
| RLP-074-000008864 | to | RLP-074-000008864 |
| RLP-074-000008875 | to | RLP-074-000008875 |
| RLP-074-000008877 | to | RLP-074-000008877 |
| RLP-074-000008888 | to | RLP-074-000008888 |
| RLP-074-000008908 | to | RLP-074-000008908 |
| RLP-074-000008916 | to | RLP-074-000008916 |
| RLP-074-000008919 | to | RLP-074-000008924 |
| RLP-074-000008926 | to | RLP-074-000008928 |
| RLP-074-000008935 | to | RLP-074-000008936 |
| RLP-074-000008944 | to | RLP-074-000008944 |
| RLP-074-000008948 | to | RLP-074-000008948 |
| RLP-074-000008952 | to | RLP-074-000008952 |
| RLP-074-000008954 | to | RLP-074-000008954 |
| RLP-074-000008956 | to | RLP-074-000008956 |
| RLP-074-000008960 | to | RLP-074-000008960 |
| RLP-074-000008962 | to | RLP-074-000008964 |
| RLP-074-000008969 | to | RLP-074-000008969 |
| RLP-074-000008975 | to | RLP-074-000008977 |
| RLP-074-000008979 | to | RLP-074-000008979 |
| RLP-074-000009014 | to | RLP-074-000009014 |
| RLP-074-000009017 | to | RLP-074-000009022 |
| RLP-074-000009029 | to | RLP-074-000009029 |
| RLP-074-000009047 | to | RLP-074-000009047 |
| RLP-074-000009061 | to | RLP-074-000009061 |
| RLP-074-000009075 | to | RLP-074-000009075 |
| RLP-074-000009086 | to | RLP-074-000009086 |
| RLP-074-000009132 | to | RLP-074-000009136 |
| RLP-074-000009140 | to | RLP-074-000009140 |
| RLP-074-000009143 | to | RLP-074-000009143 |
| RLP-074-000009159 | to | RLP-074-000009159 |
| RLP-074-000009161 | to | RLP-074-000009161 |
| RLP-074-000009174 | to | RLP-074-000009174 |
| RLP-074-000009176 | to | RLP-074-000009176 |
| RLP-074-000009194 | to | RLP-074-000009194 |
| RLP-074-000009203 | to | RLP-074-000009203 |
| RLP-074-000009222 | to | RLP-074-000009222 |
| RLP-074-000009229 | to | RLP-074-000009229 |
| RLP-074-000009234 | to | RLP-074-000009234 |

| | | |
|---|---|---|
| RLP-074-000009236 | to | RLP-074-000009236 |
| RLP-074-000009240 | to | RLP-074-000009240 |
| RLP-074-000009243 | to | RLP-074-000009243 |
| RLP-074-000009249 | to | RLP-074-000009249 |
| RLP-074-000009253 | to | RLP-074-000009254 |
| RLP-074-000009276 | to | RLP-074-000009276 |
| RLP-074-000009279 | to | RLP-074-000009279 |
| RLP-074-000009281 | to | RLP-074-000009282 |
| RLP-074-000009287 | to | RLP-074-000009287 |
| RLP-074-000009290 | to | RLP-074-000009292 |
| RLP-074-000009295 | to | RLP-074-000009295 |
| RLP-074-000009320 | to | RLP-074-000009320 |
| RLP-074-000009335 | to | RLP-074-000009335 |
| RLP-074-000009345 | to | RLP-074-000009345 |
| RLP-074-000009352 | to | RLP-074-000009352 |
| RLP-074-000009363 | to | RLP-074-000009363 |
| RLP-074-000009382 | to | RLP-074-000009383 |
| RLP-074-000009400 | to | RLP-074-000009400 |
| RLP-074-000009408 | to | RLP-074-000009409 |
| RLP-074-000009443 | to | RLP-074-000009443 |
| RLP-074-000009452 | to | RLP-074-000009452 |
| RLP-074-000009459 | to | RLP-074-000009460 |
| RLP-074-000009472 | to | RLP-074-000009472 |
| RLP-074-000009475 | to | RLP-074-000009475 |
| RLP-074-000009477 | to | RLP-074-000009477 |
| RLP-074-000009479 | to | RLP-074-000009479 |
| RLP-074-000009496 | to | RLP-074-000009496 |
| RLP-074-000009499 | to | RLP-074-000009499 |
| RLP-074-000009505 | to | RLP-074-000009507 |
| RLP-074-000009536 | to | RLP-074-000009538 |
| RLP-074-000009544 | to | RLP-074-000009544 |
| RLP-074-000009546 | to | RLP-074-000009547 |
| RLP-074-000009562 | to | RLP-074-000009562 |
| RLP-074-000009566 | to | RLP-074-000009566 |
| RLP-074-000009594 | to | RLP-074-000009594 |
| RLP-074-000009599 | to | RLP-074-000009599 |
| RLP-074-000009601 | to | RLP-074-000009604 |
| RLP-074-000009613 | to | RLP-074-000009613 |
| RLP-074-000009617 | to | RLP-074-000009617 |
| RLP-074-000009620 | to | RLP-074-000009622 |
| RLP-074-000009627 | to | RLP-074-000009627 |
| RLP-074-000009666 | to | RLP-074-000009667 |
| RLP-074-000009669 | to | RLP-074-000009670 |
| RLP-074-000009672 | to | RLP-074-000009672 |

| | | |
|---|---|---|
| RLP-074-000009674 | to | RLP-074-000009674 |
| RLP-074-000009676 | to | RLP-074-000009676 |
| RLP-074-000009678 | to | RLP-074-000009678 |
| RLP-074-000009685 | to | RLP-074-000009685 |
| RLP-074-000009700 | to | RLP-074-000009701 |
| RLP-074-000009704 | to | RLP-074-000009704 |
| RLP-074-000009706 | to | RLP-074-000009706 |
| RLP-074-000009710 | to | RLP-074-000009711 |
| RLP-074-000009713 | to | RLP-074-000009713 |
| RLP-074-000009719 | to | RLP-074-000009719 |
| RLP-074-000009723 | to | RLP-074-000009723 |
| RLP-074-000009742 | to | RLP-074-000009742 |
| RLP-074-000009756 | to | RLP-074-000009756 |
| RLP-074-000009766 | to | RLP-074-000009766 |
| RLP-074-000009783 | to | RLP-074-000009783 |
| RLP-074-000009796 | to | RLP-074-000009797 |
| RLP-074-000009815 | to | RLP-074-000009815 |
| RLP-074-000009828 | to | RLP-074-000009828 |
| RLP-074-000009885 | to | RLP-074-000009885 |
| RLP-074-000009890 | to | RLP-074-000009890 |
| RLP-074-000009894 | to | RLP-074-000009894 |
| RLP-074-000009902 | to | RLP-074-000009902 |
| RLP-074-000009908 | to | RLP-074-000009908 |
| RLP-074-000009927 | to | RLP-074-000009927 |
| RLP-074-000009934 | to | RLP-074-000009934 |
| RLP-074-000010001 | to | RLP-074-000010001 |
| RLP-074-000010017 | to | RLP-074-000010017 |
| RLP-074-000010038 | to | RLP-074-000010038 |
| RLP-074-000010047 | to | RLP-074-000010047 |
| RLP-074-000010054 | to | RLP-074-000010054 |
| RLP-074-000010060 | to | RLP-074-000010060 |
| RLP-074-000010063 | to | RLP-074-000010063 |
| RLP-074-000010077 | to | RLP-074-000010077 |
| RLP-074-000010100 | to | RLP-074-000010100 |
| RLP-074-000010103 | to | RLP-074-000010103 |
| RLP-074-000010114 | to | RLP-074-000010114 |
| RLP-074-000010140 | to | RLP-074-000010140 |
| RLP-074-000010145 | to | RLP-074-000010145 |
| RLP-074-000010151 | to | RLP-074-000010151 |
| RLP-074-000010153 | to | RLP-074-000010153 |
| RLP-074-000010157 | to | RLP-074-000010158 |
| RLP-074-000010172 | to | RLP-074-000010172 |
| RLP-074-000010174 | to | RLP-074-000010175 |
| RLP-074-000010178 | to | RLP-074-000010178 |

| | | |
|---|---|---|
| RLP-074-000010180 | to | RLP-074-000010180 |
| RLP-074-000010182 | to | RLP-074-000010182 |
| RLP-074-000010187 | to | RLP-074-000010188 |
| RLP-074-000010190 | to | RLP-074-000010190 |
| RLP-074-000010194 | to | RLP-074-000010194 |
| RLP-074-000010215 | to | RLP-074-000010215 |
| RLP-074-000010238 | to | RLP-074-000010238 |
| RLP-074-000010243 | to | RLP-074-000010243 |
| RLP-074-000010245 | to | RLP-074-000010246 |
| RLP-074-000010254 | to | RLP-074-000010254 |
| RLP-074-000010263 | to | RLP-074-000010264 |
| RLP-074-000010270 | to | RLP-074-000010271 |
| RLP-074-000010273 | to | RLP-074-000010276 |
| RLP-074-000010278 | to | RLP-074-000010279 |
| RLP-074-000010282 | to | RLP-074-000010282 |
| RLP-074-000010291 | to | RLP-074-000010291 |
| RLP-074-000010309 | to | RLP-074-000010309 |
| RLP-074-000010316 | to | RLP-074-000010316 |
| RLP-074-000010318 | to | RLP-074-000010318 |
| RLP-074-000010326 | to | RLP-074-000010326 |
| RLP-074-000010328 | to | RLP-074-000010329 |
| RLP-074-000010336 | to | RLP-074-000010336 |
| RLP-074-000010361 | to | RLP-074-000010361 |
| RLP-074-000010368 | to | RLP-074-000010372 |
| RLP-074-000010380 | to | RLP-074-000010380 |
| RLP-074-000010386 | to | RLP-074-000010386 |
| RLP-074-000010391 | to | RLP-074-000010391 |
| RLP-074-000010396 | to | RLP-074-000010397 |
| RLP-074-000010406 | to | RLP-074-000010407 |
| RLP-074-000010409 | to | RLP-074-000010410 |
| RLP-074-000010421 | to | RLP-074-000010421 |
| RLP-074-000010457 | to | RLP-074-000010457 |
| RLP-074-000010463 | to | RLP-074-000010465 |
| RLP-074-000010467 | to | RLP-074-000010467 |
| RLP-074-000010471 | to | RLP-074-000010471 |
| RLP-074-000010473 | to | RLP-074-000010473 |
| RLP-074-000010481 | to | RLP-074-000010482 |
| RLP-074-000010485 | to | RLP-074-000010485 |
| RLP-074-000010488 | to | RLP-074-000010490 |
| RLP-074-000010496 | to | RLP-074-000010497 |
| RLP-074-000010499 | to | RLP-074-000010500 |
| RLP-074-000010504 | to | RLP-074-000010504 |
| RLP-074-000010506 | to | RLP-074-000010506 |
| RLP-074-000010524 | to | RLP-074-000010524 |

| | | |
|---|---|---|
| RLP-074-000010563 | to | RLP-074-000010564 |
| RLP-074-000010566 | to | RLP-074-000010566 |
| RLP-074-000010575 | to | RLP-074-000010575 |
| RLP-074-000010578 | to | RLP-074-000010579 |
| RLP-074-000010584 | to | RLP-074-000010584 |
| RLP-074-000010590 | to | RLP-074-000010590 |
| RLP-074-000010609 | to | RLP-074-000010610 |
| RLP-074-000010618 | to | RLP-074-000010618 |
| RLP-074-000010624 | to | RLP-074-000010625 |
| RLP-074-000010627 | to | RLP-074-000010627 |
| RLP-074-000010629 | to | RLP-074-000010631 |
| RLP-074-000010641 | to | RLP-074-000010641 |
| RLP-074-000010660 | to | RLP-074-000010662 |
| RLP-074-000010664 | to | RLP-074-000010664 |
| RLP-074-000010673 | to | RLP-074-000010673 |
| RLP-074-000010680 | to | RLP-074-000010680 |
| RLP-074-000010694 | to | RLP-074-000010694 |
| RLP-074-000010702 | to | RLP-074-000010702 |
| RLP-074-000010719 | to | RLP-074-000010719 |
| RLP-074-000010722 | to | RLP-074-000010722 |
| RLP-074-000010742 | to | RLP-074-000010743 |
| RLP-074-000010746 | to | RLP-074-000010747 |
| RLP-074-000010763 | to | RLP-074-000010763 |
| RLP-074-000010799 | to | RLP-074-000010799 |
| RLP-074-000010801 | to | RLP-074-000010801 |
| RLP-074-000010805 | to | RLP-074-000010805 |
| RLP-074-000010821 | to | RLP-074-000010821 |
| RLP-074-000010823 | to | RLP-074-000010823 |
| RLP-074-000010828 | to | RLP-074-000010828 |
| RLP-074-000010852 | to | RLP-074-000010854 |
| RLP-074-000010862 | to | RLP-074-000010862 |
| RLP-074-000010866 | to | RLP-074-000010866 |
| RLP-074-000010868 | to | RLP-074-000010869 |
| RLP-074-000010881 | to | RLP-074-000010881 |
| RLP-074-000010892 | to | RLP-074-000010892 |
| RLP-074-000010902 | to | RLP-074-000010905 |
| RLP-074-000010907 | to | RLP-074-000010907 |
| RLP-074-000010909 | to | RLP-074-000010909 |
| RLP-074-000010920 | to | RLP-074-000010921 |
| RLP-074-000010923 | to | RLP-074-000010923 |
| RLP-074-000010925 | to | RLP-074-000010925 |
| RLP-074-000010936 | to | RLP-074-000010936 |
| RLP-074-000010953 | to | RLP-074-000010953 |
| RLP-074-000010959 | to | RLP-074-000010959 |

| | | |
|---|---|---|
| RLP-074-000010961 | to | RLP-074-000010961 |
| RLP-074-000010964 | to | RLP-074-000010965 |
| RLP-074-000010974 | to | RLP-074-000010974 |
| RLP-074-000010977 | to | RLP-074-000010977 |
| RLP-074-000010983 | to | RLP-074-000010983 |
| RLP-074-000010991 | to | RLP-074-000010991 |
| RLP-074-000010997 | to | RLP-074-000010997 |
| RLP-074-000011002 | to | RLP-074-000011002 |
| RLP-074-000011011 | to | RLP-074-000011011 |
| RLP-074-000011020 | to | RLP-074-000011020 |
| RLP-074-000011022 | to | RLP-074-000011022 |
| RLP-074-000011024 | to | RLP-074-000011024 |
| RLP-074-000011029 | to | RLP-074-000011029 |
| RLP-074-000011038 | to | RLP-074-000011038 |
| RLP-074-000011042 | to | RLP-074-000011042 |
| RLP-074-000011047 | to | RLP-074-000011047 |
| RLP-074-000011051 | to | RLP-074-000011051 |
| RLP-074-000011055 | to | RLP-074-000011055 |
| RLP-074-000011059 | to | RLP-074-000011059 |
| RLP-074-000011074 | to | RLP-074-000011074 |
| RLP-074-000011092 | to | RLP-074-000011092 |
| RLP-074-000011099 | to | RLP-074-000011099 |
| RLP-074-000011102 | to | RLP-074-000011103 |
| RLP-074-000011105 | to | RLP-074-000011105 |
| RLP-074-000011117 | to | RLP-074-000011117 |
| RLP-074-000011121 | to | RLP-074-000011121 |
| RLP-074-000011138 | to | RLP-074-000011138 |
| RLP-074-000011140 | to | RLP-074-000011140 |
| RLP-074-000011144 | to | RLP-074-000011144 |
| RLP-074-000011149 | to | RLP-074-000011149 |
| RLP-074-000011164 | to | RLP-074-000011165 |
| RLP-074-000011184 | to | RLP-074-000011184 |
| RLP-074-000011198 | to | RLP-074-000011198 |
| RLP-074-000011233 | to | RLP-074-000011233 |
| RLP-074-000011244 | to | RLP-074-000011244 |
| RLP-074-000011246 | to | RLP-074-000011247 |
| RLP-074-000011249 | to | RLP-074-000011249 |
| RLP-074-000011254 | to | RLP-074-000011255 |
| RLP-074-000011257 | to | RLP-074-000011257 |
| RLP-074-000011264 | to | RLP-074-000011264 |
| RLP-074-000011269 | to | RLP-074-000011269 |
| RLP-074-000011271 | to | RLP-074-000011272 |
| RLP-074-000011286 | to | RLP-074-000011286 |
| RLP-074-000011295 | to | RLP-074-000011295 |

| | | |
|---|---|---|
| RLP-074-000011297 | to | RLP-074-000011299 |
| RLP-074-000011302 | to | RLP-074-000011302 |
| RLP-074-000011318 | to | RLP-074-000011318 |
| RLP-074-000011323 | to | RLP-074-000011323 |
| RLP-074-000011349 | to | RLP-074-000011349 |
| RLP-074-000011358 | to | RLP-074-000011358 |
| RLP-074-000011372 | to | RLP-074-000011372 |
| RLP-074-000011380 | to | RLP-074-000011380 |
| RLP-074-000011383 | to | RLP-074-000011383 |
| RLP-074-000011395 | to | RLP-074-000011395 |
| RLP-074-000011406 | to | RLP-074-000011406 |
| RLP-074-000011415 | to | RLP-074-000011415 |
| RLP-074-000011428 | to | RLP-074-000011429 |
| RLP-074-000011445 | to | RLP-074-000011445 |
| RLP-074-000011447 | to | RLP-074-000011447 |
| RLP-074-000011451 | to | RLP-074-000011452 |
| RLP-074-000011484 | to | RLP-074-000011484 |
| RLP-074-000011496 | to | RLP-074-000011496 |
| RLP-074-000011501 | to | RLP-074-000011505 |
| RLP-074-000011508 | to | RLP-074-000011508 |
| RLP-074-000011515 | to | RLP-074-000011515 |
| RLP-074-000011536 | to | RLP-074-000011536 |
| RLP-074-000011540 | to | RLP-074-000011546 |
| RLP-074-000011558 | to | RLP-074-000011558 |
| RLP-074-000011564 | to | RLP-074-000011564 |
| RLP-074-000011574 | to | RLP-074-000011574 |
| RLP-074-000011591 | to | RLP-074-000011591 |
| RLP-074-000011597 | to | RLP-074-000011597 |
| RLP-074-000011604 | to | RLP-074-000011604 |
| RLP-074-000011649 | to | RLP-074-000011650 |
| RLP-074-000011665 | to | RLP-074-000011665 |
| RLP-074-000011667 | to | RLP-074-000011667 |
| RLP-074-000011670 | to | RLP-074-000011673 |
| RLP-074-000011678 | to | RLP-074-000011679 |
| RLP-074-000011685 | to | RLP-074-000011685 |
| RLP-074-000011688 | to | RLP-074-000011689 |
| RLP-074-000011693 | to | RLP-074-000011693 |
| RLP-074-000011701 | to | RLP-074-000011703 |
| RLP-074-000011705 | to | RLP-074-000011705 |
| RLP-074-000011716 | to | RLP-074-000011716 |
| RLP-074-000011718 | to | RLP-074-000011718 |
| RLP-074-000011722 | to | RLP-074-000011724 |
| RLP-074-000011728 | to | RLP-074-000011728 |
| RLP-074-000011730 | to | RLP-074-000011730 |

| | | |
|---|---|---|
| RLP-074-000011732 | to | RLP-074-000011733 |
| RLP-074-000011735 | to | RLP-074-000011735 |
| RLP-074-000011741 | to | RLP-074-000011741 |
| RLP-074-000011744 | to | RLP-074-000011745 |
| RLP-074-000011749 | to | RLP-074-000011749 |
| RLP-074-000011758 | to | RLP-074-000011758 |
| RLP-074-000011764 | to | RLP-074-000011765 |
| RLP-074-000011771 | to | RLP-074-000011772 |
| RLP-074-000011798 | to | RLP-074-000011798 |
| RLP-074-000011800 | to | RLP-074-000011801 |
| RLP-074-000011811 | to | RLP-074-000011811 |
| RLP-074-000011816 | to | RLP-074-000011816 |
| RLP-074-000011819 | to | RLP-074-000011819 |
| RLP-074-000011821 | to | RLP-074-000011821 |
| RLP-074-000011823 | to | RLP-074-000011823 |
| RLP-074-000011828 | to | RLP-074-000011828 |
| RLP-074-000011830 | to | RLP-074-000011831 |
| RLP-074-000011835 | to | RLP-074-000011836 |
| RLP-074-000011846 | to | RLP-074-000011846 |
| RLP-074-000011858 | to | RLP-074-000011859 |
| RLP-074-000011864 | to | RLP-074-000011864 |
| RLP-074-000011867 | to | RLP-074-000011867 |
| RLP-074-000011876 | to | RLP-074-000011876 |
| RLP-074-000011878 | to | RLP-074-000011878 |
| RLP-074-000011881 | to | RLP-074-000011882 |
| RLP-074-000011885 | to | RLP-074-000011886 |
| RLP-074-000011890 | to | RLP-074-000011892 |
| RLP-074-000011894 | to | RLP-074-000011894 |
| RLP-074-000011896 | to | RLP-074-000011897 |
| RLP-074-000011901 | to | RLP-074-000011902 |
| RLP-074-000011905 | to | RLP-074-000011905 |
| RLP-074-000011922 | to | RLP-074-000011922 |
| RLP-074-000011926 | to | RLP-074-000011926 |
| RLP-074-000011930 | to | RLP-074-000011938 |
| RLP-074-000011940 | to | RLP-074-000011941 |
| RLP-074-000011949 | to | RLP-074-000011950 |
| RLP-074-000011952 | to | RLP-074-000011952 |
| RLP-074-000011956 | to | RLP-074-000011957 |
| RLP-074-000011964 | to | RLP-074-000011969 |
| RLP-074-000011977 | to | RLP-074-000011977 |
| RLP-074-000011990 | to | RLP-074-000011990 |
| RLP-074-000011999 | to | RLP-074-000012000 |
| RLP-074-000012002 | to | RLP-074-000012002 |
| RLP-074-000012018 | to | RLP-074-000012018 |

| | | |
|---|---|---|
| RLP-074-000012032 | to | RLP-074-000012033 |
| RLP-074-000012038 | to | RLP-074-000012038 |
| RLP-074-000012040 | to | RLP-074-000012040 |
| RLP-074-000012042 | to | RLP-074-000012044 |
| RLP-074-000012048 | to | RLP-074-000012048 |
| RLP-074-000012052 | to | RLP-074-000012052 |
| RLP-074-000012055 | to | RLP-074-000012055 |
| RLP-074-000012057 | to | RLP-074-000012057 |
| RLP-074-000012071 | to | RLP-074-000012071 |
| RLP-074-000012109 | to | RLP-074-000012113 |
| RLP-074-000012195 | to | RLP-074-000012195 |
| RLP-074-000012198 | to | RLP-074-000012199 |
| RLP-074-000012201 | to | RLP-074-000012215 |
| RLP-074-000012295 | to | RLP-074-000012309 |
| RLP-074-000012311 | to | RLP-074-000012320 |
| RLP-074-000012337 | to | RLP-074-000012337 |
| RLP-074-000012420 | to | RLP-074-000012420 |
| RLP-074-000012435 | to | RLP-074-000012436 |
| RLP-074-000012445 | to | RLP-074-000012445 |
| RLP-074-000012516 | to | RLP-074-000012516 |
| RLP-074-000012534 | to | RLP-074-000012535 |
| RLP-074-000012537 | to | RLP-074-000012537 |
| RLP-074-000012587 | to | RLP-074-000012587 |
| RLP-074-000012630 | to | RLP-074-000012630 |
| RLP-074-000012638 | to | RLP-074-000012638 |
| RLP-074-000012640 | to | RLP-074-000012641 |
| RLP-074-000012644 | to | RLP-074-000012644 |
| RLP-074-000012676 | to | RLP-074-000012676 |
| RLP-074-000012684 | to | RLP-074-000012684 |
| RLP-074-000012686 | to | RLP-074-000012686 |
| RLP-074-000012692 | to | RLP-074-000012692 |
| RLP-074-000012695 | to | RLP-074-000012695 |
| RLP-074-000012698 | to | RLP-074-000012698 |
| RLP-074-000012701 | to | RLP-074-000012701 |
| RLP-074-000012704 | to | RLP-074-000012704 |
| RLP-074-000012707 | to | RLP-074-000012707 |
| RLP-074-000012709 | to | RLP-074-000012710 |
| RLP-074-000012713 | to | RLP-074-000012713 |
| RLP-074-000012716 | to | RLP-074-000012716 |
| RLP-074-000012718 | to | RLP-074-000012718 |
| RLP-074-000012720 | to | RLP-074-000012720 |
| RLP-074-000012722 | to | RLP-074-000012722 |
| RLP-074-000012724 | to | RLP-074-000012724 |
| RLP-074-000012726 | to | RLP-074-000012726 |

| | | |
|---|---|---|
| RLP-074-000012728 | to | RLP-074-000012728 |
| RLP-074-000012731 | to | RLP-074-000012731 |
| RLP-074-000012733 | to | RLP-074-000012733 |
| RLP-074-000012735 | to | RLP-074-000012735 |
| RLP-074-000012737 | to | RLP-074-000012740 |
| RLP-074-000012743 | to | RLP-074-000012744 |
| RLP-074-000012747 | to | RLP-074-000012747 |
| RLP-074-000012749 | to | RLP-074-000012749 |
| RLP-074-000012751 | to | RLP-074-000012753 |
| RLP-074-000012755 | to | RLP-074-000012758 |
| RLP-074-000012760 | to | RLP-074-000012760 |
| RLP-074-000012762 | to | RLP-074-000012771 |
| RLP-074-000012774 | to | RLP-074-000012774 |
| RLP-074-000012776 | to | RLP-074-000012776 |
| RLP-074-000012784 | to | RLP-074-000012795 |
| RLP-074-000012797 | to | RLP-074-000012798 |
| RLP-074-000012801 | to | RLP-074-000012805 |
| RLP-074-000012807 | to | RLP-074-000012808 |
| RLP-074-000012810 | to | RLP-074-000012810 |
| RLP-074-000012812 | to | RLP-074-000012812 |
| RLP-074-000012814 | to | RLP-074-000012814 |
| RLP-074-000012816 | to | RLP-074-000012816 |
| RLP-074-000012822 | to | RLP-074-000012822 |
| RLP-074-000012824 | to | RLP-074-000012824 |
| RLP-074-000012826 | to | RLP-074-000012826 |
| RLP-074-000012828 | to | RLP-074-000012828 |
| RLP-074-000012830 | to | RLP-074-000012830 |
| RLP-074-000012832 | to | RLP-074-000012839 |
| RLP-074-000012841 | to | RLP-074-000012842 |
| RLP-074-000012844 | to | RLP-074-000012845 |
| RLP-074-000012847 | to | RLP-074-000012853 |
| RLP-074-000012855 | to | RLP-074-000012857 |
| RLP-074-000012859 | to | RLP-074-000012861 |
| RLP-074-000012863 | to | RLP-074-000012876 |
| RLP-074-000012878 | to | RLP-074-000012888 |
| RLP-074-000012890 | to | RLP-074-000012890 |
| RLP-074-000012892 | to | RLP-074-000012892 |
| RLP-074-000012905 | to | RLP-074-000012906 |
| RLP-074-000012908 | to | RLP-074-000012911 |
| RLP-074-000012913 | to | RLP-074-000012913 |
| RLP-074-000012915 | to | RLP-074-000012916 |
| RLP-074-000012918 | to | RLP-074-000012922 |
| RLP-074-000012924 | to | RLP-074-000012925 |
| RLP-074-000012927 | to | RLP-074-000012927 |

| | | |
|---|---|---|
| RLP-074-000012929 | to | RLP-074-000012929 |
| RLP-074-000012931 | to | RLP-074-000012931 |
| RLP-074-000012942 | to | RLP-074-000012942 |
| RLP-074-000012955 | to | RLP-074-000012958 |
| RLP-074-000012961 | to | RLP-074-000012968 |
| RLP-074-000012970 | to | RLP-074-000012971 |
| RLP-074-000012974 | to | RLP-074-000012974 |
| RLP-074-000012978 | to | RLP-074-000012979 |
| RLP-074-000012981 | to | RLP-074-000012981 |
| RLP-074-000012983 | to | RLP-074-000012984 |
| RLP-074-000012986 | to | RLP-074-000012986 |
| RLP-074-000012988 | to | RLP-074-000012998 |
| RLP-074-000013001 | to | RLP-074-000013005 |
| RLP-074-000013009 | to | RLP-074-000013009 |
| RLP-074-000013011 | to | RLP-074-000013011 |
| RLP-074-000013013 | to | RLP-074-000013013 |
| RLP-074-000013017 | to | RLP-074-000013017 |
| RLP-074-000013021 | to | RLP-074-000013022 |
| RLP-074-000013024 | to | RLP-074-000013024 |
| RLP-074-000013026 | to | RLP-074-000013026 |
| RLP-074-000013029 | to | RLP-074-000013029 |
| RLP-074-000013031 | to | RLP-074-000013031 |
| RLP-074-000013033 | to | RLP-074-000013033 |
| RLP-074-000013035 | to | RLP-074-000013036 |
| RLP-074-000013040 | to | RLP-074-000013041 |
| RLP-074-000013062 | to | RLP-074-000013062 |
| RLP-074-000013064 | to | RLP-074-000013064 |
| RLP-074-000013084 | to | RLP-074-000013084 |
| RLP-074-000013086 | to | RLP-074-000013086 |
| RLP-074-000013088 | to | RLP-074-000013088 |
| RLP-074-000013090 | to | RLP-074-000013090 |
| RLP-074-000013094 | to | RLP-074-000013095 |
| RLP-074-000013099 | to | RLP-074-000013099 |
| RLP-074-000013101 | to | RLP-074-000013101 |
| RLP-074-000013104 | to | RLP-074-000013104 |
| RLP-074-000013107 | to | RLP-074-000013107 |
| RLP-074-000013110 | to | RLP-074-000013110 |
| RLP-074-000013113 | to | RLP-074-000013113 |
| RLP-074-000013116 | to | RLP-074-000013116 |
| RLP-074-000013119 | to | RLP-074-000013119 |
| RLP-074-000013130 | to | RLP-074-000013130 |
| RLP-074-000013132 | to | RLP-074-000013132 |
| RLP-074-000013143 | to | RLP-074-000013154 |
| RLP-074-000013156 | to | RLP-074-000013159 |

| | | |
|---|---|---|
| RLP-074-000013162 | to | RLP-074-000013162 |
| RLP-074-000013165 | to | RLP-074-000013167 |
| RLP-074-000013169 | to | RLP-074-000013174 |
| RLP-074-000013176 | to | RLP-074-000013181 |
| RLP-074-000013186 | to | RLP-074-000013186 |
| RLP-074-000013204 | to | RLP-074-000013204 |
| RLP-074-000013206 | to | RLP-074-000013206 |
| RLP-074-000013208 | to | RLP-074-000013217 |
| RLP-074-000013219 | to | RLP-074-000013224 |
| RLP-074-000013229 | to | RLP-074-000013236 |
| RLP-074-000013243 | to | RLP-074-000013250 |
| RLP-074-000013252 | to | RLP-074-000013258 |
| RLP-074-000013260 | to | RLP-074-000013262 |
| RLP-074-000013264 | to | RLP-074-000013269 |
| RLP-074-000013271 | to | RLP-074-000013273 |
| RLP-074-000013275 | to | RLP-074-000013280 |
| RLP-074-000013288 | to | RLP-074-000013288 |
| RLP-074-000013290 | to | RLP-074-000013296 |
| RLP-074-000013299 | to | RLP-074-000013312 |
| RLP-074-000013314 | to | RLP-074-000013331 |
| RLP-074-000013333 | to | RLP-074-000013340 |
| RLP-074-000013342 | to | RLP-074-000013342 |
| RLP-074-000013345 | to | RLP-074-000013347 |
| RLP-074-000013349 | to | RLP-074-000013349 |
| RLP-074-000013351 | to | RLP-074-000013351 |
| RLP-074-000013353 | to | RLP-074-000013358 |
| RLP-074-000013360 | to | RLP-074-000013378 |
| RLP-074-000013380 | to | RLP-074-000013382 |
| RLP-074-000013385 | to | RLP-074-000013385 |
| RLP-074-000013387 | to | RLP-074-000013388 |
| RLP-074-000013390 | to | RLP-074-000013391 |
| RLP-074-000013393 | to | RLP-074-000013403 |
| RLP-074-000013405 | to | RLP-074-000013413 |
| RLP-074-000013415 | to | RLP-074-000013418 |
| RLP-074-000013420 | to | RLP-074-000013421 |
| RLP-074-000013430 | to | RLP-074-000013430 |
| RLP-074-000013434 | to | RLP-074-000013434 |
| RLP-074-000013436 | to | RLP-074-000013462 |
| RLP-074-000013464 | to | RLP-074-000013464 |
| RLP-074-000013467 | to | RLP-074-000013467 |
| RLP-074-000013469 | to | RLP-074-000013471 |
| RLP-074-000013473 | to | RLP-074-000013473 |
| RLP-074-000013475 | to | RLP-074-000013476 |
| RLP-074-000013478 | to | RLP-074-000013478 |

| | | |
|---|---|---|
| RLP-074-000013480 | to | RLP-074-000013480 |
| RLP-074-000013482 | to | RLP-074-000013482 |
| RLP-074-000013484 | to | RLP-074-000013484 |
| RLP-074-000013487 | to | RLP-074-000013487 |
| RLP-074-000013491 | to | RLP-074-000013491 |
| RLP-074-000013494 | to | RLP-074-000013496 |
| RLP-074-000013500 | to | RLP-074-000013500 |
| RLP-074-000013502 | to | RLP-074-000013502 |
| RLP-074-000013504 | to | RLP-074-000013504 |
| RLP-074-000013506 | to | RLP-074-000013518 |
| RLP-074-000013520 | to | RLP-074-000013529 |
| RLP-074-000013531 | to | RLP-074-000013534 |
| RLP-074-000013536 | to | RLP-074-000013536 |
| RLP-074-000013538 | to | RLP-074-000013538 |
| RLP-074-000013540 | to | RLP-074-000013540 |
| RLP-074-000013548 | to | RLP-074-000013548 |
| RLP-074-000013551 | to | RLP-074-000013551 |
| RLP-074-000013554 | to | RLP-074-000013554 |
| RLP-074-000013557 | to | RLP-074-000013557 |
| RLP-074-000013559 | to | RLP-074-000013559 |
| RLP-074-000013561 | to | RLP-074-000013561 |
| RLP-074-000013571 | to | RLP-074-000013590 |
| RLP-074-000013593 | to | RLP-074-000013594 |
| RLP-074-000013596 | to | RLP-074-000013596 |
| RLP-074-000013598 | to | RLP-074-000013626 |
| RLP-074-000013628 | to | RLP-074-000013630 |
| RLP-074-000013632 | to | RLP-074-000013639 |
| RLP-074-000013641 | to | RLP-074-000013641 |
| RLP-074-000013644 | to | RLP-074-000013645 |
| RLP-074-000013647 | to | RLP-074-000013650 |
| RLP-074-000013652 | to | RLP-074-000013657 |
| RLP-074-000013659 | to | RLP-074-000013659 |
| RLP-074-000013661 | to | RLP-074-000013665 |
| RLP-074-000013667 | to | RLP-074-000013668 |
| RLP-074-000013673 | to | RLP-074-000013674 |
| RLP-074-000013676 | to | RLP-074-000013679 |
| RLP-074-000013684 | to | RLP-074-000013706 |
| RLP-074-000013715 | to | RLP-074-000013715 |
| RLP-074-000013717 | to | RLP-074-000013717 |
| RLP-074-000013719 | to | RLP-074-000013721 |
| RLP-074-000013723 | to | RLP-074-000013723 |
| RLP-074-000013725 | to | RLP-074-000013725 |
| RLP-074-000013727 | to | RLP-074-000013727 |
| RLP-074-000013729 | to | RLP-074-000013729 |

| | | |
|---|---|---|
| RLP-074-000013731 | to | RLP-074-000013741 |
| RLP-074-000013743 | to | RLP-074-000013743 |
| RLP-074-000013745 | to | RLP-074-000013745 |
| RLP-074-000013751 | to | RLP-074-000013751 |
| RLP-074-000013764 | to | RLP-074-000013764 |
| RLP-074-000013768 | to | RLP-074-000013769 |
| RLP-074-000013771 | to | RLP-074-000013780 |
| RLP-074-000013782 | to | RLP-074-000013783 |
| RLP-074-000013788 | to | RLP-074-000013790 |
| RLP-074-000013810 | to | RLP-074-000013812 |
| RLP-074-000013823 | to | RLP-074-000013823 |
| RLP-074-000013836 | to | RLP-074-000013838 |
| RLP-074-000013845 | to | RLP-074-000013846 |
| RLP-074-000013848 | to | RLP-074-000013848 |
| RLP-074-000013861 | to | RLP-074-000013861 |
| RLP-074-000013877 | to | RLP-074-000013877 |
| RLP-074-000013879 | to | RLP-074-000013879 |
| RLP-074-000013888 | to | RLP-074-000013894 |
| RLP-074-000013896 | to | RLP-074-000013896 |
| RLP-074-000013900 | to | RLP-074-000013907 |
| RLP-074-000013911 | to | RLP-074-000013911 |
| RLP-074-000013915 | to | RLP-074-000013915 |
| RLP-074-000013917 | to | RLP-074-000013918 |
| RLP-074-000013921 | to | RLP-074-000013922 |
| RLP-074-000013924 | to | RLP-074-000013924 |
| RLP-074-000013928 | to | RLP-074-000013928 |
| RLP-074-000013931 | to | RLP-074-000013932 |
| RLP-074-000013934 | to | RLP-074-000013934 |
| RLP-074-000013961 | to | RLP-074-000013961 |
| RLP-074-000013964 | to | RLP-074-000013964 |
| RLP-074-000013966 | to | RLP-074-000013966 |
| RLP-074-000014003 | to | RLP-074-000014005 |
| RLP-074-000014008 | to | RLP-074-000014008 |
| RLP-074-000014010 | to | RLP-074-000014010 |
| RLP-074-000014013 | to | RLP-074-000014014 |
| RLP-074-000014017 | to | RLP-074-000014017 |
| RLP-074-000014019 | to | RLP-074-000014025 |
| RLP-074-000014027 | to | RLP-074-000014027 |
| RLP-074-000014035 | to | RLP-074-000014035 |
| RLP-074-000014039 | to | RLP-074-000014040 |
| RLP-074-000014042 | to | RLP-074-000014042 |
| RLP-074-000014044 | to | RLP-074-000014049 |
| RLP-074-000014051 | to | RLP-074-000014052 |
| RLP-074-000014054 | to | RLP-074-000014059 |

| | | |
|---|---|---|
| RLP-074-000014073 | to | RLP-074-000014073 |
| RLP-074-000014075 | to | RLP-074-000014075 |
| RLP-074-000014079 | to | RLP-074-000014081 |
| RLP-074-000014084 | to | RLP-074-000014084 |
| RLP-074-000014086 | to | RLP-074-000014086 |
| RLP-074-000014089 | to | RLP-074-000014102 |
| RLP-074-000014108 | to | RLP-074-000014111 |
| RLP-074-000014119 | to | RLP-074-000014120 |
| RLP-074-000014122 | to | RLP-074-000014125 |
| RLP-074-000014129 | to | RLP-074-000014129 |
| RLP-074-000014135 | to | RLP-074-000014137 |
| RLP-074-000014149 | to | RLP-074-000014149 |
| RLP-074-000014155 | to | RLP-074-000014155 |
| RLP-074-000014170 | to | RLP-074-000014170 |
| RLP-074-000014173 | to | RLP-074-000014173 |
| RLP-074-000014179 | to | RLP-074-000014179 |
| RLP-074-000014189 | to | RLP-074-000014189 |
| RLP-074-000014191 | to | RLP-074-000014191 |
| RLP-074-000014241 | to | RLP-074-000014241 |
| RLP-074-000014245 | to | RLP-074-000014245 |
| RLP-074-000014249 | to | RLP-074-000014249 |
| RLP-074-000014256 | to | RLP-074-000014256 |
| RLP-074-000014301 | to | RLP-074-000014301 |
| RLP-074-000014305 | to | RLP-074-000014305 |
| RLP-074-000014309 | to | RLP-074-000014310 |
| RLP-074-000014314 | to | RLP-074-000014315 |
| RLP-074-000014321 | to | RLP-074-000014321 |
| RLP-074-000014325 | to | RLP-074-000014325 |
| RLP-074-000014331 | to | RLP-074-000014335 |
| RLP-074-000014338 | to | RLP-074-000014339 |
| RLP-074-000014341 | to | RLP-074-000014344 |
| RLP-074-000014347 | to | RLP-074-000014347 |
| RLP-074-000014350 | to | RLP-074-000014351 |
| RLP-074-000014357 | to | RLP-074-000014357 |
| RLP-074-000014365 | to | RLP-074-000014365 |
| RLP-074-000014368 | to | RLP-074-000014369 |
| RLP-074-000014375 | to | RLP-074-000014376 |
| RLP-074-000014379 | to | RLP-074-000014379 |
| RLP-074-000014381 | to | RLP-074-000014382 |
| RLP-074-000014386 | to | RLP-074-000014388 |
| RLP-074-000014413 | to | RLP-074-000014413 |
| RLP-074-000014437 | to | RLP-074-000014438 |
| RLP-074-000014442 | to | RLP-074-000014442 |
| RLP-074-000014448 | to | RLP-074-000014448 |

| | | |
|---|---|---|
| RLP-074-000014454 | to | RLP-074-000014455 |
| RLP-074-000014458 | to | RLP-074-000014458 |
| RLP-074-000014460 | to | RLP-074-000014460 |
| RLP-074-000014469 | to | RLP-074-000014469 |
| RLP-074-000014483 | to | RLP-074-000014485 |
| RLP-074-000014487 | to | RLP-074-000014488 |
| RLP-074-000014490 | to | RLP-074-000014490 |
| RLP-074-000014497 | to | RLP-074-000014497 |
| RLP-074-000014499 | to | RLP-074-000014501 |
| RLP-074-000014514 | to | RLP-074-000014515 |
| RLP-074-000014520 | to | RLP-074-000014520 |
| RLP-074-000014527 | to | RLP-074-000014527 |
| RLP-074-000014529 | to | RLP-074-000014529 |
| RLP-074-000014537 | to | RLP-074-000014538 |
| RLP-074-000014547 | to | RLP-074-000014548 |
| RLP-074-000014551 | to | RLP-074-000014551 |
| RLP-074-000014554 | to | RLP-074-000014554 |
| RLP-074-000014563 | to | RLP-074-000014565 |
| RLP-074-000014571 | to | RLP-074-000014571 |
| RLP-074-000014583 | to | RLP-074-000014585 |
| RLP-074-000014590 | to | RLP-074-000014590 |
| RLP-074-000014592 | to | RLP-074-000014592 |
| RLP-074-000014609 | to | RLP-074-000014609 |
| RLP-074-000014620 | to | RLP-074-000014620 |
| RLP-074-000014622 | to | RLP-074-000014622 |
| RLP-074-000014627 | to | RLP-074-000014627 |
| RLP-074-000014629 | to | RLP-074-000014629 |
| RLP-074-000014633 | to | RLP-074-000014633 |
| RLP-074-000014635 | to | RLP-074-000014635 |
| RLP-074-000014637 | to | RLP-074-000014639 |
| RLP-074-000014641 | to | RLP-074-000014641 |
| RLP-074-000014643 | to | RLP-074-000014650 |
| RLP-074-000014654 | to | RLP-074-000014655 |
| RLP-074-000014658 | to | RLP-074-000014658 |
| RLP-074-000014662 | to | RLP-074-000014663 |
| RLP-074-000014666 | to | RLP-074-000014666 |
| RLP-074-000014692 | to | RLP-074-000014693 |
| RLP-074-000014695 | to | RLP-074-000014699 |
| RLP-074-000014709 | to | RLP-074-000014709 |
| RLP-074-000014711 | to | RLP-074-000014714 |
| RLP-074-000014716 | to | RLP-074-000014719 |
| RLP-074-000014723 | to | RLP-074-000014723 |
| RLP-074-000014725 | to | RLP-074-000014727 |
| RLP-074-000014747 | to | RLP-074-000014747 |

| | | |
|---|---|---|
| RLP-074-000014750 | to | RLP-074-000014750 |
| RLP-074-000014756 | to | RLP-074-000014756 |
| RLP-074-000014763 | to | RLP-074-000014763 |
| RLP-074-000014770 | to | RLP-074-000014771 |
| RLP-074-000014774 | to | RLP-074-000014775 |
| RLP-074-000014777 | to | RLP-074-000014779 |
| RLP-074-000014786 | to | RLP-074-000014787 |
| RLP-074-000014790 | to | RLP-074-000014791 |
| RLP-074-000014793 | to | RLP-074-000014793 |
| RLP-074-000014796 | to | RLP-074-000014796 |
| RLP-074-000014806 | to | RLP-074-000014808 |
| RLP-074-000014811 | to | RLP-074-000014811 |
| RLP-074-000014813 | to | RLP-074-000014813 |
| RLP-074-000014815 | to | RLP-074-000014815 |
| RLP-074-000014835 | to | RLP-074-000014835 |
| RLP-074-000014857 | to | RLP-074-000014859 |
| RLP-074-000014861 | to | RLP-074-000014861 |
| RLP-074-000014863 | to | RLP-074-000014863 |
| RLP-074-000014870 | to | RLP-074-000014870 |
| RLP-074-000014872 | to | RLP-074-000014872 |
| RLP-074-000014874 | to | RLP-074-000014882 |
| RLP-074-000014888 | to | RLP-074-000014889 |
| RLP-074-000014892 | to | RLP-074-000014893 |
| RLP-074-000014896 | to | RLP-074-000014897 |
| RLP-074-000014901 | to | RLP-074-000014901 |
| RLP-074-000014904 | to | RLP-074-000014904 |
| RLP-074-000014911 | to | RLP-074-000014915 |
| RLP-074-000014920 | to | RLP-074-000014920 |
| RLP-074-000014925 | to | RLP-074-000014925 |
| RLP-074-000014942 | to | RLP-074-000014942 |
| RLP-074-000014948 | to | RLP-074-000014948 |
| RLP-074-000014963 | to | RLP-074-000014965 |
| RLP-074-000014967 | to | RLP-074-000014968 |
| RLP-074-000014970 | to | RLP-074-000014970 |
| RLP-074-000014972 | to | RLP-074-000014977 |
| RLP-074-000014979 | to | RLP-074-000014986 |
| RLP-074-000015040 | to | RLP-074-000015042 |
| RLP-074-000015044 | to | RLP-074-000015048 |
| RLP-074-000015051 | to | RLP-074-000015051 |
| RLP-074-000015059 | to | RLP-074-000015059 |
| RLP-074-000015063 | to | RLP-074-000015063 |
| RLP-074-000015066 | to | RLP-074-000015067 |
| RLP-074-000015069 | to | RLP-074-000015072 |
| RLP-074-000015088 | to | RLP-074-000015088 |

| | | |
|---|---|---|
| RLP-074-000015116 | to | RLP-074-000015116 |
| RLP-074-000015122 | to | RLP-074-000015123 |
| RLP-074-000015127 | to | RLP-074-000015127 |
| RLP-074-000015134 | to | RLP-074-000015135 |
| RLP-074-000015137 | to | RLP-074-000015137 |
| RLP-074-000015164 | to | RLP-074-000015164 |
| RLP-074-000015184 | to | RLP-074-000015189 |
| RLP-074-000015194 | to | RLP-074-000015194 |
| RLP-074-000015196 | to | RLP-074-000015197 |
| RLP-074-000015203 | to | RLP-074-000015203 |
| RLP-074-000015210 | to | RLP-074-000015210 |
| RLP-074-000015213 | to | RLP-074-000015214 |
| RLP-074-000015217 | to | RLP-074-000015217 |
| RLP-074-000015226 | to | RLP-074-000015228 |
| RLP-074-000015245 | to | RLP-074-000015246 |
| RLP-074-000015250 | to | RLP-074-000015251 |
| RLP-074-000015272 | to | RLP-074-000015272 |
| RLP-074-000015277 | to | RLP-074-000015277 |
| RLP-074-000015279 | to | RLP-074-000015279 |
| RLP-074-000015288 | to | RLP-074-000015288 |
| RLP-074-000015290 | to | RLP-074-000015290 |
| RLP-074-000015293 | to | RLP-074-000015293 |
| RLP-074-000015332 | to | RLP-074-000015335 |
| RLP-074-000015339 | to | RLP-074-000015339 |
| RLP-074-000015355 | to | RLP-074-000015355 |
| RLP-074-000015377 | to | RLP-074-000015377 |
| RLP-074-000015422 | to | RLP-074-000015422 |
| RLP-074-000015427 | to | RLP-074-000015427 |
| RLP-074-000015435 | to | RLP-074-000015437 |
| RLP-074-000015441 | to | RLP-074-000015444 |
| RLP-074-000015457 | to | RLP-074-000015458 |
| RLP-074-000015460 | to | RLP-074-000015462 |
| RLP-074-000015464 | to | RLP-074-000015464 |
| RLP-074-000015514 | to | RLP-074-000015514 |
| RLP-074-000015516 | to | RLP-074-000015516 |
| RLP-074-000015518 | to | RLP-074-000015518 |
| RLP-074-000015520 | to | RLP-074-000015520 |
| RLP-074-000015522 | to | RLP-074-000015522 |
| RLP-074-000015524 | to | RLP-074-000015524 |
| RLP-074-000015526 | to | RLP-074-000015526 |
| RLP-074-000015529 | to | RLP-074-000015529 |
| RLP-074-000015531 | to | RLP-074-000015531 |
| RLP-074-000015533 | to | RLP-074-000015545 |
| RLP-074-000015547 | to | RLP-074-000015559 |

| | | |
|---|---|---|
| RLP-074-000015561 | to | RLP-074-000015563 |
| RLP-074-000015566 | to | RLP-074-000015569 |
| RLP-074-000015587 | to | RLP-074-000015587 |
| RLP-074-000015596 | to | RLP-074-000015596 |
| RLP-074-000015601 | to | RLP-074-000015602 |
| RLP-074-000015613 | to | RLP-074-000015613 |
| RLP-074-000015626 | to | RLP-074-000015627 |
| RLP-074-000015629 | to | RLP-074-000015631 |
| RLP-074-000015634 | to | RLP-074-000015640 |
| RLP-074-000015642 | to | RLP-074-000015650 |
| RLP-074-000015695 | to | RLP-074-000015698 |
| RLP-074-000015700 | to | RLP-074-000015703 |
| RLP-074-000015717 | to | RLP-074-000015718 |
| RLP-074-000015720 | to | RLP-074-000015726 |
| RLP-074-000015729 | to | RLP-074-000015733 |
| RLP-074-000015741 | to | RLP-074-000015743 |
| RLP-074-000015747 | to | RLP-074-000015748 |
| RLP-074-000015751 | to | RLP-074-000015752 |
| RLP-074-000015765 | to | RLP-074-000015765 |
| RLP-074-000015767 | to | RLP-074-000015769 |
| RLP-074-000015771 | to | RLP-074-000015775 |
| RLP-074-000015779 | to | RLP-074-000015779 |
| RLP-074-000015781 | to | RLP-074-000015782 |
| RLP-074-000015784 | to | RLP-074-000015784 |
| RLP-074-000015786 | to | RLP-074-000015786 |
| RLP-074-000015788 | to | RLP-074-000015788 |
| RLP-074-000015800 | to | RLP-074-000015800 |
| RLP-074-000015807 | to | RLP-074-000015812 |
| RLP-074-000015876 | to | RLP-074-000015876 |
| RLP-074-000015880 | to | RLP-074-000015880 |
| RLP-074-000015882 | to | RLP-074-000015882 |
| RLP-074-000015884 | to | RLP-074-000015884 |
| RLP-074-000015886 | to | RLP-074-000015886 |
| RLP-074-000015888 | to | RLP-074-000015888 |
| RLP-074-000015890 | to | RLP-074-000015890 |
| RLP-074-000015892 | to | RLP-074-000015893 |
| RLP-074-000015895 | to | RLP-074-000015895 |
| RLP-074-000015897 | to | RLP-074-000015897 |
| RLP-074-000015899 | to | RLP-074-000015899 |
| RLP-074-000015902 | to | RLP-074-000015902 |
| RLP-074-000015904 | to | RLP-074-000015904 |
| RLP-074-000015907 | to | RLP-074-000015907 |
| RLP-074-000015910 | to | RLP-074-000015910 |
| RLP-074-000015913 | to | RLP-074-000015913 |

| | | |
|---|---|---|
| RLP-074-000015915 | to | RLP-074-000015915 |
| RLP-074-000015930 | to | RLP-074-000015930 |
| RLP-074-000015944 | to | RLP-074-000015944 |
| RLP-074-000015953 | to | RLP-074-000015953 |
| RLP-074-000015956 | to | RLP-074-000015956 |
| RLP-074-000015960 | to | RLP-074-000015960 |
| RLP-074-000015964 | to | RLP-074-000015966 |
| RLP-074-000015971 | to | RLP-074-000015972 |
| RLP-074-000015975 | to | RLP-074-000015975 |
| RLP-074-000015978 | to | RLP-074-000015978 |
| RLP-074-000016013 | to | RLP-074-000016017 |
| RLP-074-000016019 | to | RLP-074-000016019 |
| RLP-074-000016021 | to | RLP-074-000016021 |
| RLP-074-000016024 | to | RLP-074-000016025 |
| RLP-074-000016028 | to | RLP-074-000016029 |
| RLP-074-000016032 | to | RLP-074-000016034 |
| RLP-074-000016036 | to | RLP-074-000016039 |
| RLP-074-000016041 | to | RLP-074-000016050 |
| RLP-074-000016052 | to | RLP-074-000016053 |
| RLP-074-000016055 | to | RLP-074-000016061 |
| RLP-074-000016063 | to | RLP-074-000016069 |
| RLP-074-000016096 | to | RLP-074-000016098 |
| RLP-074-000016113 | to | RLP-074-000016113 |
| RLP-074-000016118 | to | RLP-074-000016118 |
| RLP-074-000016126 | to | RLP-074-000016126 |
| RLP-074-000016148 | to | RLP-074-000016148 |
| RLP-074-000016155 | to | RLP-074-000016155 |
| RLP-074-000016170 | to | RLP-074-000016171 |
| RLP-074-000016181 | to | RLP-074-000016181 |
| RLP-074-000016184 | to | RLP-074-000016184 |
| RLP-074-000016187 | to | RLP-074-000016187 |
| RLP-074-000016191 | to | RLP-074-000016191 |
| RLP-074-000016201 | to | RLP-074-000016201 |
| RLP-074-000016207 | to | RLP-074-000016208 |
| RLP-074-000016211 | to | RLP-074-000016211 |
| RLP-074-000016221 | to | RLP-074-000016227 |
| RLP-074-000016229 | to | RLP-074-000016233 |
| RLP-074-000016241 | to | RLP-074-000016242 |
| RLP-074-000016246 | to | RLP-074-000016246 |
| RLP-074-000016250 | to | RLP-074-000016250 |
| RLP-074-000016253 | to | RLP-074-000016254 |
| RLP-074-000016256 | to | RLP-074-000016257 |
| RLP-074-000016282 | to | RLP-074-000016282 |
| RLP-074-000016284 | to | RLP-074-000016286 |

| | | |
|---|---|---|
| RLP-074-000016288 | to | RLP-074-000016291 |
| RLP-074-000016311 | to | RLP-074-000016312 |
| RLP-074-000016346 | to | RLP-074-000016346 |
| RLP-074-000016348 | to | RLP-074-000016348 |
| RLP-074-000016351 | to | RLP-074-000016351 |
| RLP-074-000016353 | to | RLP-074-000016360 |
| RLP-074-000016362 | to | RLP-074-000016363 |
| RLP-074-000016365 | to | RLP-074-000016400 |
| RLP-074-000016402 | to | RLP-074-000016404 |
| RLP-074-000016406 | to | RLP-074-000016411 |
| RLP-074-000016413 | to | RLP-074-000016415 |
| RLP-074-000016417 | to | RLP-074-000016417 |
| RLP-074-000016419 | to | RLP-074-000016422 |
| RLP-074-000016425 | to | RLP-074-000016437 |
| RLP-074-000016439 | to | RLP-074-000016447 |
| RLP-074-000016449 | to | RLP-074-000016462 |
| RLP-074-000016464 | to | RLP-074-000016464 |
| RLP-074-000016466 | to | RLP-074-000016467 |
| RLP-074-000016469 | to | RLP-074-000016469 |
| RLP-074-000016471 | to | RLP-074-000016486 |
| RLP-074-000016488 | to | RLP-074-000016491 |
| RLP-074-000016493 | to | RLP-074-000016498 |
| RLP-074-000016500 | to | RLP-074-000016506 |
| RLP-074-000016508 | to | RLP-074-000016509 |
| RLP-074-000016511 | to | RLP-074-000016511 |
| RLP-074-000016513 | to | RLP-074-000016513 |
| RLP-074-000016515 | to | RLP-074-000016530 |
| RLP-074-000016532 | to | RLP-074-000016535 |
| RLP-074-000016537 | to | RLP-074-000016549 |
| RLP-074-000016552 | to | RLP-074-000016556 |
| RLP-074-000016562 | to | RLP-074-000016562 |
| RLP-074-000016565 | to | RLP-074-000016565 |
| RLP-074-000016567 | to | RLP-074-000016578 |
| RLP-074-000016591 | to | RLP-074-000016591 |
| RLP-074-000016613 | to | RLP-074-000016622 |
| RLP-074-000016624 | to | RLP-074-000016624 |
| RLP-074-000016626 | to | RLP-074-000016627 |
| RLP-074-000016629 | to | RLP-074-000016635 |
| RLP-074-000016637 | to | RLP-074-000016648 |
| RLP-074-000016650 | to | RLP-074-000016653 |
| RLP-074-000016655 | to | RLP-074-000016656 |
| RLP-074-000016658 | to | RLP-074-000016658 |
| RLP-074-000016660 | to | RLP-074-000016662 |
| RLP-074-000016669 | to | RLP-074-000016669 |

| | | |
|---|---|---|
| RLP-074-000016674 | to | RLP-074-000016674 |
| RLP-074-000016676 | to | RLP-074-000016676 |
| RLP-074-000016678 | to | RLP-074-000016679 |
| RLP-074-000016688 | to | RLP-074-000016688 |
| RLP-074-000016702 | to | RLP-074-000016705 |
| RLP-074-000016707 | to | RLP-074-000016708 |
| RLP-074-000016710 | to | RLP-074-000016710 |
| RLP-074-000016713 | to | RLP-074-000016713 |
| RLP-074-000016717 | to | RLP-074-000016717 |
| RLP-074-000016721 | to | RLP-074-000016721 |
| RLP-074-000016723 | to | RLP-074-000016725 |
| RLP-074-000016728 | to | RLP-074-000016729 |
| RLP-074-000016734 | to | RLP-074-000016734 |
| RLP-074-000016742 | to | RLP-074-000016745 |
| RLP-074-000016753 | to | RLP-074-000016754 |
| RLP-074-000016763 | to | RLP-074-000016765 |
| RLP-074-000016767 | to | RLP-074-000016769 |
| RLP-074-000016771 | to | RLP-074-000016772 |
| RLP-074-000016774 | to | RLP-074-000016774 |
| RLP-074-000016776 | to | RLP-074-000016776 |
| RLP-074-000016778 | to | RLP-074-000016779 |
| RLP-074-000016781 | to | RLP-074-000016781 |
| RLP-074-000016783 | to | RLP-074-000016799 |
| RLP-074-000016808 | to | RLP-074-000016808 |
| RLP-074-000016825 | to | RLP-074-000016825 |
| RLP-074-000016839 | to | RLP-074-000016845 |
| RLP-074-000016850 | to | RLP-074-000016850 |
| RLP-074-000016852 | to | RLP-074-000016853 |
| RLP-074-000016875 | to | RLP-074-000016875 |
| RLP-074-000016878 | to | RLP-074-000016878 |
| RLP-074-000016880 | to | RLP-074-000016880 |
| RLP-074-000016882 | to | RLP-074-000016883 |
| RLP-074-000016888 | to | RLP-074-000016889 |
| RLP-074-000016919 | to | RLP-074-000016919 |
| RLP-074-000016923 | to | RLP-074-000016923 |
| RLP-074-000016928 | to | RLP-074-000016928 |
| RLP-074-000016948 | to | RLP-074-000016948 |
| RLP-074-000016950 | to | RLP-074-000016950 |
| RLP-074-000016955 | to | RLP-074-000016955 |
| RLP-074-000016959 | to | RLP-074-000016959 |
| RLP-074-000016963 | to | RLP-074-000016963 |
| RLP-074-000016965 | to | RLP-074-000016965 |
| RLP-074-000016977 | to | RLP-074-000016988 |
| RLP-074-000017009 | to | RLP-074-000017009 |

| | | |
|---|---|---|
| RLP-074-000017016 | to | RLP-074-000017017 |
| RLP-074-000017021 | to | RLP-074-000017021 |
| RLP-074-000017034 | to | RLP-074-000017034 |
| RLP-074-000017037 | to | RLP-074-000017039 |
| RLP-074-000017041 | to | RLP-074-000017041 |
| RLP-074-000017050 | to | RLP-074-000017050 |
| RLP-074-000017054 | to | RLP-074-000017054 |
| RLP-074-000017072 | to | RLP-074-000017073 |
| RLP-074-000017090 | to | RLP-074-000017090 |
| RLP-074-000017098 | to | RLP-074-000017098 |
| RLP-074-000017104 | to | RLP-074-000017106 |
| RLP-074-000017140 | to | RLP-074-000017140 |
| RLP-074-000017162 | to | RLP-074-000017164 |
| RLP-074-000017172 | to | RLP-074-000017173 |
| RLP-074-000017182 | to | RLP-074-000017182 |
| RLP-074-000017192 | to | RLP-074-000017192 |
| RLP-074-000017195 | to | RLP-074-000017195 |
| RLP-074-000017208 | to | RLP-074-000017208 |
| RLP-074-000017242 | to | RLP-074-000017242 |
| RLP-074-000017244 | to | RLP-074-000017244 |
| RLP-074-000017246 | to | RLP-074-000017246 |
| RLP-074-000017248 | to | RLP-074-000017250 |
| RLP-074-000017253 | to | RLP-074-000017253 |
| RLP-074-000017257 | to | RLP-074-000017257 |
| RLP-074-000017261 | to | RLP-074-000017261 |
| RLP-074-000017273 | to | RLP-074-000017273 |
| RLP-074-000017290 | to | RLP-074-000017290 |
| RLP-074-000017292 | to | RLP-074-000017300 |
| RLP-074-000017302 | to | RLP-074-000017309 |
| RLP-074-000017311 | to | RLP-074-000017311 |
| RLP-074-000017313 | to | RLP-074-000017323 |
| RLP-074-000017353 | to | RLP-074-000017353 |
| RLP-074-000017373 | to | RLP-074-000017373 |
| RLP-074-000017393 | to | RLP-074-000017393 |
| RLP-074-000017395 | to | RLP-074-000017395 |
| RLP-074-000017397 | to | RLP-074-000017398 |
| RLP-074-000017400 | to | RLP-074-000017401 |
| RLP-074-000017403 | to | RLP-074-000017416 |
| RLP-074-000017418 | to | RLP-074-000017418 |
| RLP-074-000017420 | to | RLP-074-000017420 |
| RLP-074-000017431 | to | RLP-074-000017431 |
| RLP-074-000017436 | to | RLP-074-000017436 |
| RLP-074-000017440 | to | RLP-074-000017440 |
| RLP-074-000017445 | to | RLP-074-000017445 |

| | | |
|---|---|---|
| RLP-074-000017447 | to | RLP-074-000017447 |
| RLP-074-000017464 | to | RLP-074-000017465 |
| RLP-074-000017467 | to | RLP-074-000017467 |
| RLP-074-000017469 | to | RLP-074-000017471 |
| RLP-074-000017482 | to | RLP-074-000017482 |
| RLP-074-000017485 | to | RLP-074-000017486 |
| RLP-074-000017518 | to | RLP-074-000017518 |
| RLP-074-000017522 | to | RLP-074-000017524 |
| RLP-074-000017526 | to | RLP-074-000017528 |
| RLP-074-000017533 | to | RLP-074-000017534 |
| RLP-074-000017536 | to | RLP-074-000017537 |
| RLP-074-000017547 | to | RLP-074-000017548 |
| RLP-074-000017569 | to | RLP-074-000017569 |
| RLP-074-000017571 | to | RLP-074-000017573 |
| RLP-074-000017580 | to | RLP-074-000017580 |
| RLP-074-000017584 | to | RLP-074-000017605 |
| RLP-074-000017612 | to | RLP-074-000017612 |
| RLP-074-000017621 | to | RLP-074-000017622 |
| RLP-074-000017627 | to | RLP-074-000017627 |
| RLP-074-000017632 | to | RLP-074-000017632 |
| RLP-074-000017634 | to | RLP-074-000017634 |
| RLP-074-000017637 | to | RLP-074-000017637 |
| RLP-074-000017641 | to | RLP-074-000017641 |
| RLP-074-000017644 | to | RLP-074-000017645 |
| RLP-074-000017656 | to | RLP-074-000017656 |
| RLP-074-000017670 | to | RLP-074-000017670 |
| RLP-074-000017672 | to | RLP-074-000017672 |
| RLP-074-000017682 | to | RLP-074-000017682 |
| RLP-074-000017684 | to | RLP-074-000017684 |
| RLP-074-000017724 | to | RLP-074-000017725 |
| RLP-074-000017727 | to | RLP-074-000017727 |
| RLP-074-000017750 | to | RLP-074-000017752 |
| RLP-074-000017755 | to | RLP-074-000017755 |
| RLP-074-000017757 | to | RLP-074-000017758 |
| RLP-074-000017760 | to | RLP-074-000017764 |
| RLP-074-000017766 | to | RLP-074-000017767 |
| RLP-074-000017769 | to | RLP-074-000017769 |
| RLP-074-000017771 | to | RLP-074-000017771 |
| RLP-074-000017773 | to | RLP-074-000017773 |
| RLP-074-000017785 | to | RLP-074-000017786 |
| RLP-074-000017791 | to | RLP-074-000017791 |
| RLP-074-000017795 | to | RLP-074-000017796 |
| RLP-074-000017803 | to | RLP-074-000017805 |
| RLP-074-000017832 | to | RLP-074-000017834 |

| | | |
|---|---|---|
| RLP-074-000017840 | to | RLP-074-000017841 |
| RLP-074-000017844 | to | RLP-074-000017844 |
| RLP-074-000017862 | to | RLP-074-000017862 |
| RLP-074-000017864 | to | RLP-074-000017865 |
| RLP-074-000017875 | to | RLP-074-000017875 |
| RLP-074-000017877 | to | RLP-074-000017877 |
| RLP-074-000017882 | to | RLP-074-000017882 |
| RLP-074-000017899 | to | RLP-074-000017900 |
| RLP-074-000017907 | to | RLP-074-000017913 |
| RLP-074-000017917 | to | RLP-074-000017917 |
| RLP-074-000017920 | to | RLP-074-000017921 |
| RLP-074-000017925 | to | RLP-074-000017927 |
| RLP-074-000017930 | to | RLP-074-000017931 |
| RLP-074-000017934 | to | RLP-074-000017934 |
| RLP-074-000017937 | to | RLP-074-000017937 |
| RLP-074-000017941 | to | RLP-074-000017941 |
| RLP-074-000017943 | to | RLP-074-000017943 |
| RLP-074-000017945 | to | RLP-074-000017945 |
| RLP-074-000017948 | to | RLP-074-000017957 |
| RLP-074-000017965 | to | RLP-074-000017965 |
| RLP-074-000017968 | to | RLP-074-000017968 |
| RLP-074-000017970 | to | RLP-074-000017970 |
| RLP-074-000017973 | to | RLP-074-000017973 |
| RLP-074-000017976 | to | RLP-074-000017976 |
| RLP-074-000017985 | to | RLP-074-000017992 |
| RLP-074-000017994 | to | RLP-074-000017998 |
| RLP-074-000018000 | to | RLP-074-000018002 |
| RLP-074-000018004 | to | RLP-074-000018008 |
| RLP-074-000018020 | to | RLP-074-000018021 |
| RLP-074-000018049 | to | RLP-074-000018050 |
| RLP-074-000018053 | to | RLP-074-000018058 |
| RLP-074-000018064 | to | RLP-074-000018065 |
| RLP-074-000018067 | to | RLP-074-000018067 |
| RLP-074-000018085 | to | RLP-074-000018085 |
| RLP-074-000018103 | to | RLP-074-000018103 |
| RLP-074-000018108 | to | RLP-074-000018108 |
| RLP-074-000018112 | to | RLP-074-000018112 |
| RLP-074-000018118 | to | RLP-074-000018118 |
| RLP-074-000018124 | to | RLP-074-000018124 |
| RLP-074-000018126 | to | RLP-074-000018131 |
| RLP-074-000018135 | to | RLP-074-000018135 |
| RLP-074-000018139 | to | RLP-074-000018139 |
| RLP-074-000018172 | to | RLP-074-000018172 |
| RLP-074-000018181 | to | RLP-074-000018181 |

| | | |
|---|---|---|
| RLP-074-000018193 | to | RLP-074-000018194 |
| RLP-074-000018200 | to | RLP-074-000018200 |
| RLP-074-000018202 | to | RLP-074-000018204 |
| RLP-074-000018236 | to | RLP-074-000018236 |
| RLP-074-000018255 | to | RLP-074-000018255 |
| RLP-074-000018261 | to | RLP-074-000018261 |
| RLP-074-000018264 | to | RLP-074-000018264 |
| RLP-074-000018304 | to | RLP-074-000018304 |
| RLP-074-000018312 | to | RLP-074-000018312 |
| RLP-074-000018326 | to | RLP-074-000018326 |
| RLP-074-000018328 | to | RLP-074-000018328 |
| RLP-074-000018330 | to | RLP-074-000018330 |
| RLP-074-000018333 | to | RLP-074-000018335 |
| RLP-074-000018337 | to | RLP-074-000018337 |
| RLP-074-000018351 | to | RLP-074-000018351 |
| RLP-074-000018358 | to | RLP-074-000018358 |
| RLP-074-000018385 | to | RLP-074-000018385 |
| RLP-074-000018390 | to | RLP-074-000018390 |
| RLP-074-000018396 | to | RLP-074-000018399 |
| RLP-074-000018401 | to | RLP-074-000018401 |
| RLP-074-000018407 | to | RLP-074-000018407 |
| RLP-074-000018412 | to | RLP-074-000018413 |
| RLP-074-000018416 | to | RLP-074-000018417 |
| RLP-074-000018424 | to | RLP-074-000018426 |
| RLP-074-000018442 | to | RLP-074-000018443 |
| RLP-074-000018446 | to | RLP-074-000018446 |
| RLP-074-000018449 | to | RLP-074-000018449 |
| RLP-074-000018465 | to | RLP-074-000018465 |
| RLP-074-000018470 | to | RLP-074-000018470 |
| RLP-074-000018474 | to | RLP-074-000018475 |
| RLP-074-000018482 | to | RLP-074-000018488 |
| RLP-074-000018495 | to | RLP-074-000018495 |
| RLP-074-000018499 | to | RLP-074-000018499 |
| RLP-074-000018512 | to | RLP-074-000018512 |
| RLP-074-000018515 | to | RLP-074-000018515 |
| RLP-074-000018518 | to | RLP-074-000018520 |
| RLP-074-000018539 | to | RLP-074-000018539 |
| RLP-074-000018543 | to | RLP-074-000018545 |
| RLP-074-000018547 | to | RLP-074-000018547 |
| RLP-074-000018549 | to | RLP-074-000018555 |
| RLP-074-000018597 | to | RLP-074-000018597 |
| RLP-074-000018600 | to | RLP-074-000018600 |
| RLP-074-000018609 | to | RLP-074-000018609 |
| RLP-074-000018613 | to | RLP-074-000018613 |

| | | |
|---|---|---|
| RLP-074-000018615 | to | RLP-074-000018616 |
| RLP-074-000018618 | to | RLP-074-000018618 |
| RLP-074-000018620 | to | RLP-074-000018620 |
| RLP-074-000018622 | to | RLP-074-000018623 |
| RLP-074-000018627 | to | RLP-074-000018627 |
| RLP-074-000018641 | to | RLP-074-000018641 |
| RLP-074-000018686 | to | RLP-074-000018686 |
| RLP-074-000018689 | to | RLP-074-000018689 |
| RLP-074-000018694 | to | RLP-074-000018694 |
| RLP-074-000018699 | to | RLP-074-000018700 |
| RLP-074-000018709 | to | RLP-074-000018709 |
| RLP-074-000018729 | to | RLP-074-000018742 |
| RLP-074-000018750 | to | RLP-074-000018750 |
| RLP-074-000018752 | to | RLP-074-000018753 |
| RLP-074-000018764 | to | RLP-074-000018766 |
| RLP-074-000018768 | to | RLP-074-000018768 |
| RLP-074-000018771 | to | RLP-074-000018780 |
| RLP-074-000018782 | to | RLP-074-000018784 |
| RLP-074-000018788 | to | RLP-074-000018789 |
| RLP-074-000018791 | to | RLP-074-000018797 |
| RLP-074-000018799 | to | RLP-074-000018799 |
| RLP-074-000018801 | to | RLP-074-000018805 |
| RLP-074-000018807 | to | RLP-074-000018817 |
| RLP-074-000018820 | to | RLP-074-000018822 |
| RLP-074-000018826 | to | RLP-074-000018826 |
| RLP-074-000018828 | to | RLP-074-000018836 |
| RLP-074-000018838 | to | RLP-074-000018843 |
| RLP-074-000018845 | to | RLP-074-000018847 |
| RLP-074-000018852 | to | RLP-074-000018852 |
| RLP-074-000018855 | to | RLP-074-000018855 |
| RLP-074-000018857 | to | RLP-074-000018857 |
| RLP-074-000018859 | to | RLP-074-000018861 |
| RLP-074-000018863 | to | RLP-074-000018864 |
| RLP-074-000018866 | to | RLP-074-000018866 |
| RLP-074-000018868 | to | RLP-074-000018872 |
| RLP-074-000018874 | to | RLP-074-000018876 |
| RLP-074-000018878 | to | RLP-074-000018880 |
| RLP-074-000018882 | to | RLP-074-000018883 |
| RLP-074-000018885 | to | RLP-074-000018887 |
| RLP-074-000018889 | to | RLP-074-000018900 |
| RLP-074-000018902 | to | RLP-074-000018902 |
| RLP-074-000018933 | to | RLP-074-000018934 |
| RLP-074-000018939 | to | RLP-074-000018939 |
| RLP-074-000018966 | to | RLP-074-000018966 |

| RLP-074-000018969 | to | RLP-074-000018970 |
|---|---|---|
| RLP-074-000018974 | to | RLP-074-000018975 |
| RLP-074-000018979 | to | RLP-074-000018980 |
| RLP-074-000018983 | to | RLP-074-000018983 |
| RLP-074-000018991 | to | RLP-074-000018991 |
| RLP-074-000019014 | to | RLP-074-000019015 |
| RLP-074-000019021 | to | RLP-074-000019021 |
| RLP-074-000019025 | to | RLP-074-000019028 |
| RLP-074-000019038 | to | RLP-074-000019038 |
| RLP-074-000019044 | to | RLP-074-000019044 |
| RLP-074-000019048 | to | RLP-074-000019048 |
| RLP-074-000019054 | to | RLP-074-000019054 |
| RLP-074-000019056 | to | RLP-074-000019057 |
| RLP-074-000019063 | to | RLP-074-000019064 |
| RLP-074-000019072 | to | RLP-074-000019072 |
| RLP-074-000019091 | to | RLP-074-000019091 |
| RLP-074-000019093 | to | RLP-074-000019093 |
| RLP-074-000019095 | to | RLP-074-000019095 |
| RLP-074-000019097 | to | RLP-074-000019097 |
| RLP-074-000019099 | to | RLP-074-000019099 |
| RLP-074-000019102 | to | RLP-074-000019102 |
| RLP-074-000019104 | to | RLP-074-000019107 |
| RLP-074-000019112 | to | RLP-074-000019112 |
| RLP-074-000019120 | to | RLP-074-000019121 |
| RLP-074-000019124 | to | RLP-074-000019124 |
| RLP-074-000019126 | to | RLP-074-000019126 |
| RLP-074-000019129 | to | RLP-074-000019129 |
| RLP-074-000019131 | to | RLP-074-000019131 |
| RLP-074-000019135 | to | RLP-074-000019137 |
| RLP-074-000019139 | to | RLP-074-000019140 |
| RLP-074-000019145 | to | RLP-074-000019145 |
| RLP-074-000019153 | to | RLP-074-000019153 |
| RLP-074-000019161 | to | RLP-074-000019162 |
| RLP-074-000019187 | to | RLP-074-000019188 |
| RLP-074-000019194 | to | RLP-074-000019194 |
| RLP-074-000019196 | to | RLP-074-000019196 |
| RLP-074-000019198 | to | RLP-074-000019199 |
| RLP-074-000019201 | to | RLP-074-000019201 |
| RLP-074-000019204 | to | RLP-074-000019205 |
| RLP-074-000019209 | to | RLP-074-000019213 |
| RLP-074-000019229 | to | RLP-074-000019231 |
| RLP-074-000019234 | to | RLP-074-000019249 |
| RLP-074-000019251 | to | RLP-074-000019268 |
| RLP-074-000019270 | to | RLP-074-000019279 |

| | | |
|---|---|---|
| RLP-074-000019281 | to | RLP-074-000019288 |
| RLP-074-000019291 | to | RLP-074-000019291 |
| RLP-074-000019293 | to | RLP-074-000019293 |
| RLP-074-000019299 | to | RLP-074-000019301 |
| RLP-074-000019303 | to | RLP-074-000019311 |
| RLP-074-000019313 | to | RLP-074-000019315 |
| RLP-074-000019317 | to | RLP-074-000019319 |
| RLP-074-000019321 | to | RLP-074-000019325 |
| RLP-074-000019327 | to | RLP-074-000019335 |
| RLP-074-000019337 | to | RLP-074-000019339 |
| RLP-074-000019345 | to | RLP-074-000019346 |
| RLP-074-000019348 | to | RLP-074-000019349 |
| RLP-074-000019351 | to | RLP-074-000019351 |
| RLP-074-000019353 | to | RLP-074-000019353 |
| RLP-074-000019355 | to | RLP-074-000019362 |
| RLP-074-000019369 | to | RLP-074-000019377 |
| RLP-074-000019385 | to | RLP-074-000019388 |
| RLP-074-000019390 | to | RLP-074-000019394 |
| RLP-074-000019422 | to | RLP-074-000019425 |
| RLP-074-000019427 | to | RLP-074-000019427 |
| RLP-074-000019429 | to | RLP-074-000019434 |
| RLP-074-000019436 | to | RLP-074-000019440 |
| RLP-074-000019474 | to | RLP-074-000019474 |
| RLP-074-000019477 | to | RLP-074-000019479 |
| RLP-074-000019498 | to | RLP-074-000019504 |
| RLP-074-000019512 | to | RLP-074-000019516 |
| RLP-074-000019518 | to | RLP-074-000019518 |
| RLP-074-000019520 | to | RLP-074-000019521 |
| RLP-074-000019523 | to | RLP-074-000019524 |
| RLP-074-000019526 | to | RLP-074-000019526 |
| RLP-074-000019546 | to | RLP-074-000019546 |
| RLP-074-000019550 | to | RLP-074-000019557 |
| RLP-074-000019566 | to | RLP-074-000019566 |
| RLP-074-000019568 | to | RLP-074-000019571 |
| RLP-074-000019573 | to | RLP-074-000019573 |
| RLP-074-000019575 | to | RLP-074-000019576 |
| RLP-074-000019578 | to | RLP-074-000019579 |
| RLP-074-000019581 | to | RLP-074-000019582 |
| RLP-074-000019584 | to | RLP-074-000019585 |
| RLP-074-000019587 | to | RLP-074-000019590 |
| RLP-074-000019593 | to | RLP-074-000019596 |
| RLP-074-000019598 | to | RLP-074-000019601 |
| RLP-074-000019610 | to | RLP-074-000019610 |
| RLP-074-000019616 | to | RLP-074-000019619 |

| | | |
|---|---|---|
| RLP-074-000019621 | to | RLP-074-000019621 |
| RLP-074-000019624 | to | RLP-074-000019624 |
| RLP-074-000019626 | to | RLP-074-000019629 |
| RLP-074-000019631 | to | RLP-074-000019632 |
| RLP-074-000019634 | to | RLP-074-000019637 |
| RLP-074-000019639 | to | RLP-074-000019644 |
| RLP-074-000019646 | to | RLP-074-000019646 |
| RLP-074-000019650 | to | RLP-074-000019650 |
| RLP-074-000019652 | to | RLP-074-000019660 |
| RLP-074-000019667 | to | RLP-074-000019681 |
| RLP-074-000019683 | to | RLP-074-000019692 |
| RLP-074-000019713 | to | RLP-074-000019714 |
| RLP-074-000019727 | to | RLP-074-000019729 |
| RLP-074-000019737 | to | RLP-074-000019737 |
| RLP-074-000019739 | to | RLP-074-000019739 |
| RLP-074-000019743 | to | RLP-074-000019743 |
| RLP-074-000019745 | to | RLP-074-000019745 |
| RLP-074-000019748 | to | RLP-074-000019749 |
| RLP-074-000019772 | to | RLP-074-000019775 |
| RLP-074-000019786 | to | RLP-074-000019787 |
| RLP-074-000019789 | to | RLP-074-000019793 |
| RLP-074-000019795 | to | RLP-074-000019795 |
| RLP-074-000019797 | to | RLP-074-000019798 |
| RLP-074-000019801 | to | RLP-074-000019811 |
| RLP-074-000019817 | to | RLP-074-000019817 |
| RLP-074-000019819 | to | RLP-074-000019819 |
| RLP-074-000019831 | to | RLP-074-000019837 |
| RLP-074-000019839 | to | RLP-074-000019839 |
| RLP-074-000019842 | to | RLP-074-000019842 |
| RLP-074-000019844 | to | RLP-074-000019845 |
| RLP-074-000019847 | to | RLP-074-000019847 |
| RLP-074-000019855 | to | RLP-074-000019858 |
| RLP-074-000019860 | to | RLP-074-000019869 |
| RLP-074-000019871 | to | RLP-074-000019873 |
| RLP-074-000019875 | to | RLP-074-000019875 |
| RLP-074-000019887 | to | RLP-074-000019887 |
| RLP-074-000019901 | to | RLP-074-000019901 |
| RLP-074-000019905 | to | RLP-074-000019905 |
| RLP-074-000019908 | to | RLP-074-000019917 |
| RLP-074-000019943 | to | RLP-074-000019943 |
| RLP-074-000019953 | to | RLP-074-000019953 |
| RLP-074-000019956 | to | RLP-074-000019958 |
| RLP-074-000019960 | to | RLP-074-000019964 |
| RLP-074-000019967 | to | RLP-074-000019969 |

| | | |
|---|---|---|
| RLP-074-000019971 | to | RLP-074-000019973 |
| RLP-074-000019975 | to | RLP-074-000019976 |
| RLP-074-000019978 | to | RLP-074-000019978 |
| RLP-074-000019981 | to | RLP-074-000019990 |
| RLP-074-000019994 | to | RLP-074-000020002 |
| RLP-074-000020005 | to | RLP-074-000020005 |
| RLP-074-000020016 | to | RLP-074-000020016 |
| RLP-074-000020018 | to | RLP-074-000020019 |
| RLP-074-000020021 | to | RLP-074-000020025 |
| RLP-074-000020031 | to | RLP-074-000020032 |
| RLP-074-000020047 | to | RLP-074-000020047 |
| RLP-074-000020050 | to | RLP-074-000020051 |
| RLP-074-000020053 | to | RLP-074-000020055 |
| RLP-074-000020057 | to | RLP-074-000020059 |
| RLP-074-000020061 | to | RLP-074-000020061 |
| RLP-074-000020063 | to | RLP-074-000020064 |
| RLP-074-000020066 | to | RLP-074-000020066 |
| RLP-074-000020069 | to | RLP-074-000020069 |
| RLP-074-000020084 | to | RLP-074-000020084 |
| RLP-074-000020091 | to | RLP-074-000020091 |
| RLP-074-000020101 | to | RLP-074-000020105 |
| RLP-074-000020118 | to | RLP-074-000020118 |
| RLP-074-000020122 | to | RLP-074-000020125 |
| RLP-074-000020128 | to | RLP-074-000020137 |
| RLP-074-000020145 | to | RLP-074-000020145 |
| RLP-074-000020147 | to | RLP-074-000020152 |
| RLP-074-000020154 | to | RLP-074-000020155 |
| RLP-074-000020157 | to | RLP-074-000020157 |
| RLP-074-000020159 | to | RLP-074-000020159 |
| RLP-074-000020162 | to | RLP-074-000020162 |
| RLP-074-000020164 | to | RLP-074-000020166 |
| RLP-074-000020168 | to | RLP-074-000020171 |
| RLP-074-000020173 | to | RLP-074-000020173 |
| RLP-074-000020175 | to | RLP-074-000020177 |
| RLP-074-000020179 | to | RLP-074-000020179 |
| RLP-074-000020183 | to | RLP-074-000020183 |
| RLP-074-000020185 | to | RLP-074-000020185 |
| RLP-074-000020187 | to | RLP-074-000020188 |
| RLP-074-000020191 | to | RLP-074-000020195 |
| RLP-074-000020197 | to | RLP-074-000020198 |
| RLP-074-000020200 | to | RLP-074-000020200 |
| RLP-074-000020202 | to | RLP-074-000020203 |
| RLP-074-000020205 | to | RLP-074-000020206 |
| RLP-074-000020208 | to | RLP-074-000020217 |

| | | |
|---|---|---|
| RLP-074-000020219 | to | RLP-074-000020242 |
| RLP-074-000020244 | to | RLP-074-000020245 |
| RLP-074-000020247 | to | RLP-074-000020249 |
| RLP-074-000020254 | to | RLP-074-000020254 |
| RLP-074-000020256 | to | RLP-074-000020256 |
| RLP-074-000020258 | to | RLP-074-000020258 |
| RLP-074-000020275 | to | RLP-074-000020287 |
| RLP-074-000020293 | to | RLP-074-000020293 |
| RLP-074-000020295 | to | RLP-074-000020298 |
| RLP-074-000020300 | to | RLP-074-000020300 |
| RLP-074-000020302 | to | RLP-074-000020302 |
| RLP-074-000020304 | to | RLP-074-000020304 |
| RLP-074-000020306 | to | RLP-074-000020306 |
| RLP-074-000020309 | to | RLP-074-000020309 |
| RLP-074-000020311 | to | RLP-074-000020315 |
| RLP-074-000020317 | to | RLP-074-000020317 |
| RLP-074-000020319 | to | RLP-074-000020319 |
| RLP-074-000020321 | to | RLP-074-000020321 |
| RLP-074-000020323 | to | RLP-074-000020349 |
| RLP-074-000020351 | to | RLP-074-000020358 |
| RLP-074-000020361 | to | RLP-074-000020361 |
| RLP-074-000020363 | to | RLP-074-000020363 |
| RLP-074-000020365 | to | RLP-074-000020365 |
| RLP-074-000020381 | to | RLP-074-000020397 |
| RLP-074-000020399 | to | RLP-074-000020400 |
| RLP-074-000020413 | to | RLP-074-000020413 |
| RLP-074-000020417 | to | RLP-074-000020417 |
| RLP-074-000020419 | to | RLP-074-000020419 |
| RLP-074-000020421 | to | RLP-074-000020421 |
| RLP-074-000020423 | to | RLP-074-000020423 |
| RLP-074-000020439 | to | RLP-074-000020439 |
| RLP-074-000020469 | to | RLP-074-000020471 |
| RLP-074-000020492 | to | RLP-074-000020494 |
| RLP-074-000020496 | to | RLP-074-000020507 |
| RLP-074-000020509 | to | RLP-074-000020511 |
| RLP-074-000020513 | to | RLP-074-000020513 |
| RLP-074-000020515 | to | RLP-074-000020516 |
| RLP-074-000020518 | to | RLP-074-000020519 |
| RLP-074-000020523 | to | RLP-074-000020524 |
| RLP-074-000020530 | to | RLP-074-000020552 |
| RLP-074-000020554 | to | RLP-074-000020555 |
| RLP-074-000020557 | to | RLP-074-000020557 |
| RLP-074-000020559 | to | RLP-074-000020565 |
| RLP-074-000020567 | to | RLP-074-000020568 |

| | | |
|---|---|---|
| RLP-074-000020572 | to | RLP-074-000020654 |
| RLP-074-000020657 | to | RLP-074-000020658 |
| RLP-074-000020660 | to | RLP-074-000020704 |
| RLP-074-000020710 | to | RLP-074-000020710 |
| RLP-074-000020718 | to | RLP-074-000020718 |
| RLP-074-000020721 | to | RLP-074-000020733 |
| RLP-074-000020735 | to | RLP-074-000020735 |
| RLP-074-000020738 | to | RLP-074-000020764 |
| RLP-074-000020766 | to | RLP-074-000020768 |
| RLP-074-000020774 | to | RLP-074-000020777 |
| RLP-074-000020794 | to | RLP-074-000020802 |
| RLP-074-000020808 | to | RLP-074-000020810 |
| RLP-074-000020812 | to | RLP-074-000020812 |
| RLP-074-000020819 | to | RLP-074-000020825 |
| RLP-074-000020841 | to | RLP-074-000020846 |
| RLP-074-000020850 | to | RLP-074-000020851 |
| RLP-074-000020860 | to | RLP-074-000020863 |
| RLP-074-000020865 | to | RLP-074-000020868 |
| RLP-074-000020874 | to | RLP-074-000020874 |
| RLP-074-000020876 | to | RLP-074-000020877 |
| RLP-074-000020879 | to | RLP-074-000020892 |
| RLP-074-000020894 | to | RLP-074-000020895 |
| RLP-074-000020897 | to | RLP-074-000020898 |
| RLP-074-000020900 | to | RLP-074-000020902 |
| RLP-074-000020904 | to | RLP-074-000020908 |
| RLP-074-000020910 | to | RLP-074-000020913 |
| RLP-074-000020915 | to | RLP-074-000020942 |
| RLP-074-000020945 | to | RLP-074-000020956 |
| RLP-074-000020958 | to | RLP-074-000020960 |
| RLP-074-000020962 | to | RLP-074-000020963 |
| RLP-074-000020968 | to | RLP-074-000020972 |
| RLP-074-000020974 | to | RLP-074-000021004 |
| RLP-074-000021006 | to | RLP-074-000021036 |
| RLP-074-000021038 | to | RLP-074-000021039 |
| RLP-074-000021042 | to | RLP-074-000021042 |
| RLP-074-000021044 | to | RLP-074-000021044 |
| RLP-074-000021046 | to | RLP-074-000021046 |
| RLP-074-000021048 | to | RLP-074-000021048 |
| RLP-074-000021050 | to | RLP-074-000021050 |
| RLP-074-000021052 | to | RLP-074-000021052 |
| RLP-074-000021059 | to | RLP-074-000021061 |
| RLP-074-000021063 | to | RLP-074-000021067 |
| RLP-074-000021073 | to | RLP-074-000021073 |
| RLP-074-000021075 | to | RLP-074-000021076 |

| | | |
|---|---|---|
| RLP-074-000021078 | to | RLP-074-000021078 |
| RLP-074-000021080 | to | RLP-074-000021080 |
| RLP-074-000021091 | to | RLP-074-000021095 |
| RLP-074-000021097 | to | RLP-074-000021105 |
| RLP-074-000021107 | to | RLP-074-000021110 |
| RLP-074-000021112 | to | RLP-074-000021113 |
| RLP-074-000021116 | to | RLP-074-000021116 |
| RLP-074-000021119 | to | RLP-074-000021125 |
| RLP-074-000021127 | to | RLP-074-000021127 |
| RLP-074-000021129 | to | RLP-074-000021129 |
| RLP-074-000021131 | to | RLP-074-000021145 |
| RLP-074-000021147 | to | RLP-074-000021147 |
| RLP-074-000021150 | to | RLP-074-000021150 |
| RLP-074-000021153 | to | RLP-074-000021156 |
| RLP-074-000021159 | to | RLP-074-000021159 |
| RLP-074-000021178 | to | RLP-074-000021179 |
| RLP-074-000021181 | to | RLP-074-000021181 |
| RLP-074-000021186 | to | RLP-074-000021187 |
| RLP-074-000021191 | to | RLP-074-000021196 |
| RLP-074-000021220 | to | RLP-074-000021222 |
| RLP-074-000021224 | to | RLP-074-000021224 |
| RLP-074-000021226 | to | RLP-074-000021231 |
| RLP-074-000021244 | to | RLP-074-000021244 |
| RLP-074-000021248 | to | RLP-074-000021248 |
| RLP-074-000021285 | to | RLP-074-000021285 |
| RLP-074-000021287 | to | RLP-074-000021287 |
| RLP-074-000021290 | to | RLP-074-000021290 |
| RLP-074-000021292 | to | RLP-074-000021292 |
| RLP-074-000021294 | to | RLP-074-000021294 |
| RLP-074-000021296 | to | RLP-074-000021296 |
| RLP-074-000021300 | to | RLP-074-000021300 |
| RLP-074-000021303 | to | RLP-074-000021304 |
| RLP-074-000021306 | to | RLP-074-000021306 |
| RLP-074-000021308 | to | RLP-074-000021308 |
| RLP-074-000021311 | to | RLP-074-000021311 |
| RLP-074-000021313 | to | RLP-074-000021315. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

  I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

   <u>  s/ James F. McConnon, Jr.  </u>
    JAMES F. McCONNON, JR.