**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000042765 | PLP-211-000042766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042768 | PLP-211-000042768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042788 | PLP-211-000042788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042846 | PLP-211-000042846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042848 | PLP-211-000042848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042850 | PLP-211-000042850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042856 | PLP-211-000042856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042877 | PLP-211-000042877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042919 | PLP-211-000042919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000042941 | PLP-211-000042941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042955 | PLP-211-000042955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000042994 | PLP-211-000042995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043002 | PLP-211-000043007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043014 | PLP-211-000043015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043018 | PLP-211-000043018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043021 | PLP-211-000043021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043034 | PLP-211-000043034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043036 | PLP-211-000043038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043043 | PLP-211-000043043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043048 | PLP-211-000043049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043076 | PLP-211-000043077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043109 | PLP-211-000043111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043154 | PLP-211-000043154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043159 | PLP-211-000043160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043162 | PLP-211-000043164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043171 | PLP-211-000043171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043174 | PLP-211-000043178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043187 | PLP-211-000043187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043199 | PLP-211-000043200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043202 | PLP-211-000043202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043236 | PLP-211-000043237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043239 | PLP-211-000043243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043245 | PLP-211-000043251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043268 | PLP-211-000043271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043329 | PLP-211-000043329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043331 | PLP-211-000043331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043334 | PLP-211-000043334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043341 | PLP-211-000043341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043347 | PLP-211-000043347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043350 | PLP-211-000043355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043364 | PLP-211-000043364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043366 | PLP-211-000043367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043370 | PLP-211-000043370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043381 | PLP-211-000043381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043390 | PLP-211-000043390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043394 | PLP-211-000043394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043418 | PLP-211-000043421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043423 | PLP-211-000043423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043426 | PLP-211-000043427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043445 | PLP-211-000043445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043447 | PLP-211-000043449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043461 | PLP-211-000043461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043464 | PLP-211-000043465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043469 | PLP-211-000043476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043480 | PLP-211-000043480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043488 | PLP-211-000043490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043493 | PLP-211-000043494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043505 | PLP-211-000043505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043507 | PLP-211-000043507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043520 | PLP-211-000043521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043524 | PLP-211-000043525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043527 | PLP-211-000043527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043530 | PLP-211-000043531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043533 | PLP-211-000043533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043535 | PLP-211-000043537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043546 | PLP-211-000043548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043551 | PLP-211-000043551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043563 | PLP-211-000043564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043566 | PLP-211-000043567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043570 | PLP-211-000043573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043587 | PLP-211-000043589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043596 | PLP-211-000043596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043613 | PLP-211-000043614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043616 | PLP-211-000043616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043618 | PLP-211-000043619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043621 | PLP-211-000043624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043627 | PLP-211-000043627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043631 | PLP-211-000043634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043640 | PLP-211-000043640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043646 | PLP-211-000043646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043648 | PLP-211-000043648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043655 | PLP-211-000043655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043671 | PLP-211-000043671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043691 | PLP-211-000043692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043704 | PLP-211-000043704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043707 | PLP-211-000043707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043720 | PLP-211-000043721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043724 | PLP-211-000043724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043726 | PLP-211-000043726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043745 | PLP-211-000043746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043748 | PLP-211-000043748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043758 | PLP-211-000043762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043764 | PLP-211-000043766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043775 | PLP-211-000043775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043780 | PLP-211-000043781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043785 | PLP-211-000043785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043787 | PLP-211-000043788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043792 | PLP-211-000043793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043813 | PLP-211-000043815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043835 | PLP-211-000043835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043848 | PLP-211-000043848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043851 | PLP-211-000043851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043853 | PLP-211-000043855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043863 | PLP-211-000043864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043867 | PLP-211-000043868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043890 | PLP-211-000043891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043893 | PLP-211-000043893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043898 | PLP-211-000043898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043900 | PLP-211-000043904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043907 | PLP-211-000043907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043915 | PLP-211-000043915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043917 | PLP-211-000043918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043923 | PLP-211-000043924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043931 | PLP-211-000043937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043945 | PLP-211-000043947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043962 | PLP-211-000043967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043969 | PLP-211-000043970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043979 | PLP-211-000043979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043995 | PLP-211-000043995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000043997 | PLP-211-000043998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044000 | PLP-211-000044000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044002 | PLP-211-000044002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044004 | PLP-211-000044005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044012 | PLP-211-000044014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044019 | PLP-211-000044019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044030 | PLP-211-000044032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044040 | PLP-211-000044040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044045 | PLP-211-000044047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044053 | PLP-211-000044057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044059 | PLP-211-000044066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044068 | PLP-211-000044074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044079 | PLP-211-000044091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044093 | PLP-211-000044114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044116 | PLP-211-000044116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044119 | PLP-211-000044119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044121 | PLP-211-000044121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044126 | PLP-211-000044126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044128 | PLP-211-000044128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044130 | PLP-211-000044130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044139 | PLP-211-000044140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044142 | PLP-211-000044142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044144 | PLP-211-000044146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044148 | PLP-211-000044157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044159 | PLP-211-000044175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044177 | PLP-211-000044179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044181 | PLP-211-000044182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044184 | PLP-211-000044187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044192 | PLP-211-000044198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044200 | PLP-211-000044207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044209 | PLP-211-000044209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044214 | PLP-211-000044218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044220 | PLP-211-000044229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044232 | PLP-211-000044232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044237 | PLP-211-000044240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044243 | PLP-211-000044243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044251 | PLP-211-000044256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044259 | PLP-211-000044261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044273 | PLP-211-000044276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044283 | PLP-211-000044284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044286 | PLP-211-000044291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044293 | PLP-211-000044293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044295 | PLP-211-000044295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044306 | PLP-211-000044306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044310 | PLP-211-000044326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044330 | PLP-211-000044330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044332 | PLP-211-000044338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044350 | PLP-211-000044364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044366 | PLP-211-000044366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044368 | PLP-211-000044368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044371 | PLP-211-000044371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044373 | PLP-211-000044373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044375 | PLP-211-000044380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044382 | PLP-211-000044388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044390 | PLP-211-000044390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044392 | PLP-211-000044396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044400 | PLP-211-000044400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044405 | PLP-211-000044418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044446 | PLP-211-000044446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044455 | PLP-211-000044455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044469 | PLP-211-000044478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044492 | PLP-211-000044496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044498 | PLP-211-000044511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044541 | PLP-211-000044541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044554 | PLP-211-000044554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044556 | PLP-211-000044556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044558 | PLP-211-000044558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044560 | PLP-211-000044560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044563 | PLP-211-000044565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044567 | PLP-211-000044568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044571 | PLP-211-000044572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044578 | PLP-211-000044578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044581 | PLP-211-000044581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044584 | PLP-211-000044584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044586 | PLP-211-000044586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044604 | PLP-211-000044613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044629 | PLP-211-000044632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044634 | PLP-211-000044634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044647 | PLP-211-000044647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044650 | PLP-211-000044650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044656 | PLP-211-000044656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044660 | PLP-211-000044660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044673 | PLP-211-000044673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044681 | PLP-211-000044681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044686 | PLP-211-000044686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044688 | PLP-211-000044691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044693 | PLP-211-000044695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044705 | PLP-211-000044710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044721 | PLP-211-000044721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044753 | PLP-211-000044753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044766 | PLP-211-000044766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044775 | PLP-211-000044775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044790 | PLP-211-000044793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044796 | PLP-211-000044796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044798 | PLP-211-000044798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044884 | PLP-211-000044884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044916 | PLP-211-000044916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044920 | PLP-211-000044920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044933 | PLP-211-000044933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044948 | PLP-211-000044962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044964 | PLP-211-000044966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044974 | PLP-211-000044975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000044978 | PLP-211-000044979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045028 | PLP-211-000045029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045031 | PLP-211-000045031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045037 | PLP-211-000045040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045044 | PLP-211-000045046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045048 | PLP-211-000045048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045050 | PLP-211-000045051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045064 | PLP-211-000045070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045094 | PLP-211-000045094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045103 | PLP-211-000045103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045119 | PLP-211-000045119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045121 | PLP-211-000045122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045126 | PLP-211-000045126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045128 | PLP-211-000045132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045134 | PLP-211-000045134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045136 | PLP-211-000045137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045139 | PLP-211-000045139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045151 | PLP-211-000045151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045160 | PLP-211-000045162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045170 | PLP-211-000045172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045181 | PLP-211-000045181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045184 | PLP-211-000045184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045191 | PLP-211-000045194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045208 | PLP-211-000045208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045210 | PLP-211-000045210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045218 | PLP-211-000045218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045257 | PLP-211-000045258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045261 | PLP-211-000045261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045270 | PLP-211-000045271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045281 | PLP-211-000045293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045362 | PLP-211-000045362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045367 | PLP-211-000045367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045383 | PLP-211-000045383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045411 | PLP-211-000045412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045418 | PLP-211-000045418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045458 | PLP-211-000045458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045460 | PLP-211-000045461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045577 | PLP-211-000045578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045580 | PLP-211-000045580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045592 | PLP-211-000045593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045613 | PLP-211-000045613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045615 | PLP-211-000045617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045620 | PLP-211-000045621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045633 | PLP-211-000045633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045654 | PLP-211-000045655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045657 | PLP-211-000045657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045659 | PLP-211-000045659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045661 | PLP-211-000045661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045663 | PLP-211-000045663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045665 | PLP-211-000045665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045670 | PLP-211-000045670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045682 | PLP-211-000045687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045689 | PLP-211-000045692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045694 | PLP-211-000045696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045716 | PLP-211-000045720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045730 | PLP-211-000045731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045737 | PLP-211-000045738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045742 | PLP-211-000045748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045756 | PLP-211-000045756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045758 | PLP-211-000045758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045785 | PLP-211-000045785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045788 | PLP-211-000045788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045830 | PLP-211-000045830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045834 | PLP-211-000045834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045846 | PLP-211-000045846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045857 | PLP-211-000045857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045859 | PLP-211-000045860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045862 | PLP-211-000045863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045865 | PLP-211-000045865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045874 | PLP-211-000045880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045882 | PLP-211-000045885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045889 | PLP-211-000045896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045900 | PLP-211-000045900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045904 | PLP-211-000045905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045907 | PLP-211-000045907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045909 | PLP-211-000045910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000045912 | PLP-211-000045912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045946 | PLP-211-000045946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045964 | PLP-211-000045964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045973 | PLP-211-000045973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045975 | PLP-211-000045975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045983 | PLP-211-000045986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000045999 | PLP-211-000046000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046012 | PLP-211-000046012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046041 | PLP-211-000046044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046059 | PLP-211-000046061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046063 | PLP-211-000046063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046067 | PLP-211-000046067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046069 | PLP-211-000046070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046073 | PLP-211-000046075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046127 | PLP-211-000046132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046134 | PLP-211-000046134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046140 | PLP-211-000046143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046145 | PLP-211-000046145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046147 | PLP-211-000046148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046160 | PLP-211-000046161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046163 | PLP-211-000046164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046167 | PLP-211-000046167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046196 | PLP-211-000046196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046202 | PLP-211-000046202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046216 | PLP-211-000046216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046218 | PLP-211-000046219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046223 | PLP-211-000046223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046230 | PLP-211-000046230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046232 | PLP-211-000046232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046236 | PLP-211-000046239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046254 | PLP-211-000046254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046257 | PLP-211-000046257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046263 | PLP-211-000046263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046265 | PLP-211-000046265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046305 | PLP-211-000046305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046308 | PLP-211-000046310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046314 | PLP-211-000046314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046316 | PLP-211-000046316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046318 | PLP-211-000046318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046344 | PLP-211-000046346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046354 | PLP-211-000046356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046406 | PLP-211-000046406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046412 | PLP-211-000046413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046415 | PLP-211-000046417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046425 | PLP-211-000046425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046435 | PLP-211-000046435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046437 | PLP-211-000046437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046440 | PLP-211-000046445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046458 | PLP-211-000046458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046465 | PLP-211-000046465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046467 | PLP-211-000046469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046495 | PLP-211-000046495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046501 | PLP-211-000046501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046512 | PLP-211-000046515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046518 | PLP-211-000046518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046521 | PLP-211-000046521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046566 | PLP-211-000046566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046569 | PLP-211-000046571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046576 | PLP-211-000046577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046581 | PLP-211-000046581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046584 | PLP-211-000046585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046608 | PLP-211-000046609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046618 | PLP-211-000046618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046622 | PLP-211-000046623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046634 | PLP-211-000046634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046636 | PLP-211-000046636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046648 | PLP-211-000046648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046652 | PLP-211-000046652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046660 | PLP-211-000046661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046667 | PLP-211-000046667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046677 | PLP-211-000046677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046709 | PLP-211-000046709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046724 | PLP-211-000046724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046726 | PLP-211-000046726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046741 | PLP-211-000046741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046751 | PLP-211-000046753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046766 | PLP-211-000046766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046771 | PLP-211-000046772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046788 | PLP-211-000046789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046803 | PLP-211-000046803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046823 | PLP-211-000046823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046836 | PLP-211-000046836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046845 | PLP-211-000046845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046847 | PLP-211-000046847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046858 | PLP-211-000046858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046861 | PLP-211-000046862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046865 | PLP-211-000046865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046891 | PLP-211-000046891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046915 | PLP-211-000046915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046917 | PLP-211-000046917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046933 | PLP-211-000046933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046945 | PLP-211-000046945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046951 | PLP-211-000046951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046967 | PLP-211-000046969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046971 | PLP-211-000046978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000046989 | PLP-211-000046989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047019 | PLP-211-000047020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047085 | PLP-211-000047085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047096 | PLP-211-000047096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047102 | PLP-211-000047102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047104 | PLP-211-000047104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047108 | PLP-211-000047108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047119 | PLP-211-000047121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047128 | PLP-211-000047129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047134 | PLP-211-000047134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047138 | PLP-211-000047138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047146 | PLP-211-000047146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047151 | PLP-211-000047151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047153 | PLP-211-000047153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047165 | PLP-211-000047165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047169 | PLP-211-000047171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047179 | PLP-211-000047179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047184 | PLP-211-000047184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047207 | PLP-211-000047208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047219 | PLP-211-000047222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047233 | PLP-211-000047234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047236 | PLP-211-000047239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047244 | PLP-211-000047245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047249 | PLP-211-000047250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047264 | PLP-211-000047266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047269 | PLP-211-000047269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047275 | PLP-211-000047275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047280 | PLP-211-000047281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047285 | PLP-211-000047285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047316 | PLP-211-000047318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047349 | PLP-211-000047350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047356 | PLP-211-000047356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047372 | PLP-211-000047373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047377 | PLP-211-000047379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047382 | PLP-211-000047384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047386 | PLP-211-000047387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047396 | PLP-211-000047396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047401 | PLP-211-000047401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047418 | PLP-211-000047418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047424 | PLP-211-000047427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047429 | PLP-211-000047430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047438 | PLP-211-000047441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047450 | PLP-211-000047450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047452 | PLP-211-000047457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047461 | PLP-211-000047462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047469 | PLP-211-000047469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047472 | PLP-211-000047472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047474 | PLP-211-000047474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047479 | PLP-211-000047479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047481 | PLP-211-000047481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047483 | PLP-211-000047488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047501 | PLP-211-000047501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047503 | PLP-211-000047505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047517 | PLP-211-000047517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047546 | PLP-211-000047548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047556 | PLP-211-000047558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047560 | PLP-211-000047560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047563 | PLP-211-000047565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047568 | PLP-211-000047568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047572 | PLP-211-000047582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047617 | PLP-211-000047617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047650 | PLP-211-000047652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047657 | PLP-211-000047660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047666 | PLP-211-000047666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047670 | PLP-211-000047671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047673 | PLP-211-000047674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047678 | PLP-211-000047678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047703 | PLP-211-000047703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047706 | PLP-211-000047708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047712 | PLP-211-000047713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047717 | PLP-211-000047717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047720 | PLP-211-000047722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047727 | PLP-211-000047729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047733 | PLP-211-000047733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047735 | PLP-211-000047738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047742 | PLP-211-000047743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047745 | PLP-211-000047745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047749 | PLP-211-000047750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047754 | PLP-211-000047758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047765 | PLP-211-000047767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047769 | PLP-211-000047770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047773 | PLP-211-000047778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047788 | PLP-211-000047789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047791 | PLP-211-000047791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047798 | PLP-211-000047798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047801 | PLP-211-000047803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047817 | PLP-211-000047821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047825 | PLP-211-000047826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047834 | PLP-211-000047834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047837 | PLP-211-000047837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047840 | PLP-211-000047840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047869 | PLP-211-000047869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047877 | PLP-211-000047877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047910 | PLP-211-000047910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000047912 | PLP-211-000047916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047935 | PLP-211-000047935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047939 | PLP-211-000047940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047949 | PLP-211-000047950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047970 | PLP-211-000047970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047983 | PLP-211-000047983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047988 | PLP-211-000047989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000047993 | PLP-211-000047994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048006 | PLP-211-000048006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048010 | PLP-211-000048010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048018 | PLP-211-000048018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048024 | PLP-211-000048024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048030 | PLP-211-000048030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048047 | PLP-211-000048049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048062 | PLP-211-000048067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048074 | PLP-211-000048075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048133 | PLP-211-000048137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048152 | PLP-211-000048152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048155 | PLP-211-000048156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048176 | PLP-211-000048176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048178 | PLP-211-000048182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048184 | PLP-211-000048189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048192 | PLP-211-000048192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048198 | PLP-211-000048202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048210 | PLP-211-000048210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048213 | PLP-211-000048213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048218 | PLP-211-000048219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048224 | PLP-211-000048224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048227 | PLP-211-000048227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048229 | PLP-211-000048229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048241 | PLP-211-000048242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048245 | PLP-211-000048249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048256 | PLP-211-000048259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048262 | PLP-211-000048265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048272 | PLP-211-000048277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048280 | PLP-211-000048286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048299 | PLP-211-000048299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048308 | PLP-211-000048313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048319 | PLP-211-000048322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048343 | PLP-211-000048346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048349 | PLP-211-000048352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048356 | PLP-211-000048359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048389 | PLP-211-000048392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048399 | PLP-211-000048399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048406 | PLP-211-000048407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048410 | PLP-211-000048417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048419 | PLP-211-000048425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048428 | PLP-211-000048436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048443 | PLP-211-000048445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048454 | PLP-211-000048458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048467 | PLP-211-000048467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048469 | PLP-211-000048469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048487 | PLP-211-000048494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048497 | PLP-211-000048498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048507 | PLP-211-000048509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048539 | PLP-211-000048544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048576 | PLP-211-000048576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048581 | PLP-211-000048582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048587 | PLP-211-000048587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048594 | PLP-211-000048595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048597 | PLP-211-000048597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048599 | PLP-211-000048599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048603 | PLP-211-000048603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048614 | PLP-211-000048622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048626 | PLP-211-000048629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048633 | PLP-211-000048633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048641 | PLP-211-000048641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048643 | PLP-211-000048645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048650 | PLP-211-000048650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048652 | PLP-211-000048653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048656 | PLP-211-000048657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048662 | PLP-211-000048662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048673 | PLP-211-000048678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048686 | PLP-211-000048686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048691 | PLP-211-000048691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048709 | PLP-211-000048709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048716 | PLP-211-000048725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048727 | PLP-211-000048731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048756 | PLP-211-000048759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048784 | PLP-211-000048784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048787 | PLP-211-000048787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048790 | PLP-211-000048790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048797 | PLP-211-000048800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048805 | PLP-211-000048805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048812 | PLP-211-000048812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048816 | PLP-211-000048816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048827 | PLP-211-000048828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048831 | PLP-211-000048831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048841 | PLP-211-000048844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048850 | PLP-211-000048852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048858 | PLP-211-000048858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048861 | PLP-211-000048861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048864 | PLP-211-000048865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048883 | PLP-211-000048883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048894 | PLP-211-000048896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048898 | PLP-211-000048898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048900 | PLP-211-000048907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048932 | PLP-211-000048936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048944 | PLP-211-000048944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048956 | PLP-211-000048956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048968 | PLP-211-000048974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048976 | PLP-211-000048980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048989 | PLP-211-000048995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000048999 | PLP-211-000049003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049007 | PLP-211-000049007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049015 | PLP-211-000049016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049019 | PLP-211-000049026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049032 | PLP-211-000049032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049037 | PLP-211-000049039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049043 | PLP-211-000049043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049045 | PLP-211-000049049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049051 | PLP-211-000049052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049054 | PLP-211-000049054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049056 | PLP-211-000049060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049079 | PLP-211-000049079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049084 | PLP-211-000049086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049120 | PLP-211-000049120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049149 | PLP-211-000049149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049155 | PLP-211-000049156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049161 | PLP-211-000049161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049163 | PLP-211-000049166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049184 | PLP-211-000049184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049206 | PLP-211-000049207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049210 | PLP-211-000049210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049227 | PLP-211-000049227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049232 | PLP-211-000049232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049234 | PLP-211-000049234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049253 | PLP-211-000049253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049257 | PLP-211-000049257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049259 | PLP-211-000049259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049285 | PLP-211-000049286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049289 | PLP-211-000049289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049293 | PLP-211-000049293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049307 | PLP-211-000049307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049320 | PLP-211-000049320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049325 | PLP-211-000049325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049329 | PLP-211-000049329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049334 | PLP-211-000049334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049343 | PLP-211-000049343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049347 | PLP-211-000049348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049360 | PLP-211-000049361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049363 | PLP-211-000049363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049368 | PLP-211-000049368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049373 | PLP-211-000049373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049377 | PLP-211-000049378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049381 | PLP-211-000049381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049383 | PLP-211-000049383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049387 | PLP-211-000049387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049389 | PLP-211-000049390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049393 | PLP-211-000049393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049395 | PLP-211-000049397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049399 | PLP-211-000049399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049403 | PLP-211-000049403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049409 | PLP-211-000049409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049418 | PLP-211-000049418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049421 | PLP-211-000049421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049447 | PLP-211-000049447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049456 | PLP-211-000049457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049465 | PLP-211-000049465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049468 | PLP-211-000049468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049481 | PLP-211-000049481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049486 | PLP-211-000049487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049500 | PLP-211-000049500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049508 | PLP-211-000049508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049524 | PLP-211-000049524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049534 | PLP-211-000049534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049543 | PLP-211-000049543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049547 | PLP-211-000049547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049576 | PLP-211-000049576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049582 | PLP-211-000049582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049586 | PLP-211-000049586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049588 | PLP-211-000049588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049590 | PLP-211-000049590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049598 | PLP-211-000049598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049606 | PLP-211-000049606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049611 | PLP-211-000049611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049614 | PLP-211-000049614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049627 | PLP-211-000049627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049631 | PLP-211-000049631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049647 | PLP-211-000049647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049652 | PLP-211-000049652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049663 | PLP-211-000049663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049665 | PLP-211-000049665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049711 | PLP-211-000049711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049725 | PLP-211-000049725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049738 | PLP-211-000049738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049750 | PLP-211-000049750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049752 | PLP-211-000049753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049757 | PLP-211-000049757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049759 | PLP-211-000049759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049764 | PLP-211-000049764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049766 | PLP-211-000049766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049778 | PLP-211-000049778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049784 | PLP-211-000049784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049794 | PLP-211-000049794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049803 | PLP-211-000049803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049813 | PLP-211-000049813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049816 | PLP-211-000049817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049822 | PLP-211-000049822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049828 | PLP-211-000049829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049832 | PLP-211-000049832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049836 | PLP-211-000049836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049845 | PLP-211-000049845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049856 | PLP-211-000049856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049876 | PLP-211-000049876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049879 | PLP-211-000049879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049927 | PLP-211-000049927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049972 | PLP-211-000049972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049976 | PLP-211-000049976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049982 | PLP-211-000049982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000049985 | PLP-211-000049985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050000 | PLP-211-000050000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050034 | PLP-211-000050034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050040 | PLP-211-000050041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050045 | PLP-211-000050045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050057 | PLP-211-000050059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050061 | PLP-211-000050061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050065 | PLP-211-000050065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050092 | PLP-211-000050092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050094 | PLP-211-000050095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050097 | PLP-211-000050098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050100 | PLP-211-000050102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050107 | PLP-211-000050107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050113 | PLP-211-000050113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050128 | PLP-211-000050128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050149 | PLP-211-000050150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050164 | PLP-211-000050168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050197 | PLP-211-000050197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050205 | PLP-211-000050205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050207 | PLP-211-000050207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050214 | PLP-211-000050214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050220 | PLP-211-000050220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050229 | PLP-211-000050232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050246 | PLP-211-000050247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050282 | PLP-211-000050284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050295 | PLP-211-000050314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050323 | PLP-211-000050323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050341 | PLP-211-000050342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050370 | PLP-211-000050373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050401 | PLP-211-000050405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050411 | PLP-211-000050412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050415 | PLP-211-000050417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050424 | PLP-211-000050424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050429 | PLP-211-000050430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050432 | PLP-211-000050432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050448 | PLP-211-000050448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050450 | PLP-211-000050450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050458 | PLP-211-000050459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050463 | PLP-211-000050463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050465 | PLP-211-000050466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050469 | PLP-211-000050471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050483 | PLP-211-000050486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050493 | PLP-211-000050500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050527 | PLP-211-000050528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050531 | PLP-211-000050531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050536 | PLP-211-000050537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050540 | PLP-211-000050541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050549 | PLP-211-000050549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050552 | PLP-211-000050554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050558 | PLP-211-000050558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050565 | PLP-211-000050566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050583 | PLP-211-000050583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050585 | PLP-211-000050586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050591 | PLP-211-000050600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050607 | PLP-211-000050607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050613 | PLP-211-000050616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050618 | PLP-211-000050619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050625 | PLP-211-000050626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050630 | PLP-211-000050636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050638 | PLP-211-000050640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050643 | PLP-211-000050645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050648 | PLP-211-000050649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050653 | PLP-211-000050653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050655 | PLP-211-000050655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050664 | PLP-211-000050665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050669 | PLP-211-000050670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050676 | PLP-211-000050680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050683 | PLP-211-000050683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050690 | PLP-211-000050695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050712 | PLP-211-000050712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050715 | PLP-211-000050715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050717 | PLP-211-000050717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050720 | PLP-211-000050721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050741 | PLP-211-000050741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050746 | PLP-211-000050751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050754 | PLP-211-000050756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050765 | PLP-211-000050767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050806 | PLP-211-000050806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050815 | PLP-211-000050815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050830 | PLP-211-000050830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050843 | PLP-211-000050844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050859 | PLP-211-000050865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050868 | PLP-211-000050877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050882 | PLP-211-000050882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050885 | PLP-211-000050886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050889 | PLP-211-000050892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050896 | PLP-211-000050897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000050899 | PLP-211-000050901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050903 | PLP-211-000050903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050905 | PLP-211-000050906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050908 | PLP-211-000050908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050973 | PLP-211-000050974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050980 | PLP-211-000050980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000050988 | PLP-211-000050988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051040 | PLP-211-000051041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051047 | PLP-211-000051048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000051059 | PLP-211-000051059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051062 | PLP-211-000051063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051065 | PLP-211-000051065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051079 | PLP-211-000051079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051089 | PLP-211-000051089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051093 | PLP-211-000051096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051099 | PLP-211-000051099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051101 | PLP-211-000051102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051105 | PLP-211-000051106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000051114 | PLP-211-000051116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051120 | PLP-211-000051120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051129 | PLP-211-000051133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051138 | PLP-211-000051140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 211 | PLP-211-000051142 | PLP-211-000051143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000002 | PLP-212-000000002 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000004 | PLP-212-000000005 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000007 | PLP-212-000000008 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000011 | PLP-212-000000013 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000015 | PLP-212-000000017 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000019 | PLP-212-000000023 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000026 | PLP-212-000000028 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000030 | PLP-212-000000031 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000033 | PLP-212-000000033 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000036 | PLP-212-000000040 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000043 | PLP-212-000000043 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000045 | PLP-212-000000045 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000050 | PLP-212-000000050 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000052 | PLP-212-000000052 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000062 | PLP-212-000000063 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000070 | PLP-212-000000070 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000072 | PLP-212-000000076 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000081 | PLP-212-000000082 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000084 | PLP-212-000000086 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000088 | PLP-212-000000088 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000090 | PLP-212-000000090 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000093 | PLP-212-000000093 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000095 | PLP-212-000000095 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000100 | PLP-212-000000102 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000105 | PLP-212-000000105 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000108 | PLP-212-000000108 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000112 | PLP-212-000000112 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000115 | PLP-212-000000118 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000121 | PLP-212-000000121 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000125 | PLP-212-000000125 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000130 | PLP-212-000000130 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000133 | PLP-212-000000133 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000139 | PLP-212-000000139 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000142 | PLP-212-000000142 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000145 | PLP-212-000000146 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000150 | PLP-212-000000150 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000154 | PLP-212-000000154 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000156 | PLP-212-000000159 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000162 | PLP-212-000000163 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000175 | PLP-212-000000175 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000177 | PLP-212-000000180 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000182 | PLP-212-000000193 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000195 | PLP-212-000000196 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000202 | PLP-212-000000204 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000213 | PLP-212-000000221 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000225 | PLP-212-000000225 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000227 | PLP-212-000000228 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000230 | PLP-212-000000240 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000243 | PLP-212-000000244 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000246 | PLP-212-000000246 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000250 | PLP-212-000000250 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000254 | PLP-212-000000254 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000256 | PLP-212-000000256 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000263 | PLP-212-000000264 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000266 | PLP-212-000000266 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000270 | PLP-212-000000270 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000283 | PLP-212-000000283 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000287 | PLP-212-000000288 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000298 | PLP-212-000000299 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000301 | PLP-212-000000301 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000322 | PLP-212-000000322 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000324 | PLP-212-000000324 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000326 | PLP-212-000000326 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000335 | PLP-212-000000336 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000340 | PLP-212-000000340 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000343 | PLP-212-000000344 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000346 | PLP-212-000000346 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000348 | PLP-212-000000348 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000362 | PLP-212-000000362 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000368 | PLP-212-000000369 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000372 | PLP-212-000000372 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000376 | PLP-212-000000377 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000379 | PLP-212-000000380 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000382 | PLP-212-000000384 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000387 | PLP-212-000000388 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000390 | PLP-212-000000391 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000394 | PLP-212-000000394 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000396 | PLP-212-000000400 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000405 | PLP-212-000000405 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000408 | PLP-212-000000408 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000413 | PLP-212-000000413 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000423 | PLP-212-000000424 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000442 | PLP-212-000000442 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000444 | PLP-212-000000446 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000448 | PLP-212-000000448 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000452 | PLP-212-000000452 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000459 | PLP-212-000000461 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000464 | PLP-212-000000464 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000468 | PLP-212-000000473 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000475 | PLP-212-000000477 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000479 | PLP-212-000000479 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000482 | PLP-212-000000482 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000484 | PLP-212-000000484 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000486 | PLP-212-000000486 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000489 | PLP-212-000000496 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000498 | PLP-212-000000498 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000501 | PLP-212-000000502 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000506 | PLP-212-000000506 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000516 | PLP-212-000000520 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000522 | PLP-212-000000522 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000554 | PLP-212-000000554 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000558 | PLP-212-000000558 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000570 | PLP-212-000000570 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000573 | PLP-212-000000574 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000576 | PLP-212-000000577 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000579 | PLP-212-000000579 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000581 | PLP-212-000000583 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000586 | PLP-212-000000587 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000589 | PLP-212-000000590 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000594 | PLP-212-000000594 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000597 | PLP-212-000000597 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000600 | PLP-212-000000600 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000602 | PLP-212-000000604 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000607 | PLP-212-000000609 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000613 | PLP-212-000000614 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000622 | PLP-212-000000623 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000625 | PLP-212-000000625 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000628 | PLP-212-000000628 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000643 | PLP-212-000000643 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000649 | PLP-212-000000649 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000652 | PLP-212-000000654 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000659 | PLP-212-000000659 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000669 | PLP-212-000000670 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000676 | PLP-212-000000676 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000680 | PLP-212-000000680 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000685 | PLP-212-000000685 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000688 | PLP-212-000000688 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000725 | PLP-212-000000725 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000731 | PLP-212-000000733 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000755 | PLP-212-000000755 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000761 | PLP-212-000000761 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000769 | PLP-212-000000769 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000772 | PLP-212-000000772 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000778 | PLP-212-000000779 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000781 | PLP-212-000000783 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000786 | PLP-212-000000786 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000795 | PLP-212-000000796 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000798 | PLP-212-000000798 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000813 | PLP-212-000000813 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000815 | PLP-212-000000817 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000819 | PLP-212-000000820 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000830 | PLP-212-000000831 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000833 | PLP-212-000000833 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000837 | PLP-212-000000837 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000839 | PLP-212-000000839 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000843 | PLP-212-000000843 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000845 | PLP-212-000000845 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000847 | PLP-212-000000847 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000852 | PLP-212-000000853 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000855 | PLP-212-000000855 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000864 | PLP-212-000000864 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000866 | PLP-212-000000866 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000868 | PLP-212-000000870 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000873 | PLP-212-000000873 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000882 | PLP-212-000000882 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000885 | PLP-212-000000885 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000894 | PLP-212-000000896 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000902 | PLP-212-000000902 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000908 | PLP-212-000000908 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000910 | PLP-212-000000910 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000914 | PLP-212-000000916 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000927 | PLP-212-000000927 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000929 | PLP-212-000000929 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000946 | PLP-212-000000946 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000959 | PLP-212-000000959 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000965 | PLP-212-000000965 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000967 | PLP-212-000000967 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000973 | PLP-212-000000973 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000981 | PLP-212-000000984 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000987 | PLP-212-000000988 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000991 | PLP-212-000000992 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000994 | PLP-212-000000994 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000000996 | PLP-212-000000997 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001002 | PLP-212-000001003 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001005 | PLP-212-000001005 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001008 | PLP-212-000001008 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001010 | PLP-212-000001010 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001017 | PLP-212-000001018 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001020 | PLP-212-000001020 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001022 | PLP-212-000001022 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001026 | PLP-212-000001029 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001031 | PLP-212-000001032 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001034 | PLP-212-000001036 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001039 | PLP-212-000001042 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001050 | PLP-212-000001050 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001054 | PLP-212-000001054 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001057 | PLP-212-000001057 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001059 | PLP-212-000001060 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001062 | PLP-212-000001062 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001067 | PLP-212-000001067 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001078 | PLP-212-000001078 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001081 | PLP-212-000001081 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001084 | PLP-212-000001084 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001087 | PLP-212-000001087 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001090 | PLP-212-000001090 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001100 | PLP-212-000001100 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001104 | PLP-212-000001104 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001106 | PLP-212-000001108 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001117 | PLP-212-000001117 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001126 | PLP-212-000001129 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001134 | PLP-212-000001135 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001137 | PLP-212-000001137 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001139 | PLP-212-000001139 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001144 | PLP-212-000001144 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001147 | PLP-212-000001148 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001150 | PLP-212-000001150 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001154 | PLP-212-000001155 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001170 | PLP-212-000001171 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001174 | PLP-212-000001174 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001176 | PLP-212-000001176 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001182 | PLP-212-000001186 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001191 | PLP-212-000001191 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001193 | PLP-212-000001193 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001198 | PLP-212-000001198 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001201 | PLP-212-000001201 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001204 | PLP-212-000001205 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001207 | PLP-212-000001207 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001209 | PLP-212-000001209 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001217 | PLP-212-000001218 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001221 | PLP-212-000001221 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001225 | PLP-212-000001228 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001230 | PLP-212-000001234 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001237 | PLP-212-000001242 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001244 | PLP-212-000001244 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001248 | PLP-212-000001248 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001251 | PLP-212-000001253 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001255 | PLP-212-000001255 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001258 | PLP-212-000001258 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001263 | PLP-212-000001264 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001272 | PLP-212-000001273 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001281 | PLP-212-000001281 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001283 | PLP-212-000001283 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001291 | PLP-212-000001291 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001300 | PLP-212-000001301 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001304 | PLP-212-000001304 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001307 | PLP-212-000001308 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001310 | PLP-212-000001310 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001312 | PLP-212-000001312 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001314 | PLP-212-000001315 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001319 | PLP-212-000001319 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001322 | PLP-212-000001322 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001326 | PLP-212-000001326 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001330 | PLP-212-000001331 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001333 | PLP-212-000001333 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001336 | PLP-212-000001337 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001341 | PLP-212-000001342 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001346 | PLP-212-000001347 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001351 | PLP-212-000001353 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001355 | PLP-212-000001357 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001367 | PLP-212-000001367 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001372 | PLP-212-000001374 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001377 | PLP-212-000001381 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001385 | PLP-212-000001387 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001390 | PLP-212-000001394 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001396 | PLP-212-000001396 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001398 | PLP-212-000001403 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001407 | PLP-212-000001407 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001410 | PLP-212-000001410 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001413 | PLP-212-000001414 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001417 | PLP-212-000001420 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001425 | PLP-212-000001425 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001428 | PLP-212-000001429 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001432 | PLP-212-000001432 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001439 | PLP-212-000001439 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001443 | PLP-212-000001443 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001446 | PLP-212-000001446 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001456 | PLP-212-000001457 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001459 | PLP-212-000001461 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001472 | PLP-212-000001472 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001479 | PLP-212-000001479 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001484 | PLP-212-000001485 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001487 | PLP-212-000001487 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001494 | PLP-212-000001494 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001496 | PLP-212-000001496 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001509 | PLP-212-000001509 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001521 | PLP-212-000001521 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001525 | PLP-212-000001525 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001530 | PLP-212-000001530 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001535 | PLP-212-000001535 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001537 | PLP-212-000001537 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001551 | PLP-212-000001551 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001553 | PLP-212-000001553 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001564 | PLP-212-000001565 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001575 | PLP-212-000001575 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001577 | PLP-212-000001577 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001583 | PLP-212-000001585 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001589 | PLP-212-000001589 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001591 | PLP-212-000001592 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001601 | PLP-212-000001601 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001606 | PLP-212-000001607 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001610 | PLP-212-000001615 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001617 | PLP-212-000001617 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001619 | PLP-212-000001621 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001623 | PLP-212-000001624 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001627 | PLP-212-000001627 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001630 | PLP-212-000001631 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001638 | PLP-212-000001638 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001641 | PLP-212-000001641 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001662 | PLP-212-000001666 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001669 | PLP-212-000001669 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001671 | PLP-212-000001671 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001683 | PLP-212-000001683 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001686 | PLP-212-000001686 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001688 | PLP-212-000001689 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001694 | PLP-212-000001694 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001699 | PLP-212-000001699 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001705 | PLP-212-000001706 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001722 | PLP-212-000001722 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001727 | PLP-212-000001728 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001730 | PLP-212-000001731 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001733 | PLP-212-000001733 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001738 | PLP-212-000001738 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001742 | PLP-212-000001743 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001746 | PLP-212-000001747 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001750 | PLP-212-000001750 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001754 | PLP-212-000001755 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001762 | PLP-212-000001762 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001768 | PLP-212-000001768 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001770 | PLP-212-000001772 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001775 | PLP-212-000001776 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001779 | PLP-212-000001779 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001786 | PLP-212-000001786 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001788 | PLP-212-000001788 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001793 | PLP-212-000001796 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001800 | PLP-212-000001800 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001802 | PLP-212-000001805 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001807 | PLP-212-000001807 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001809 | PLP-212-000001809 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001814 | PLP-212-000001814 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001818 | PLP-212-000001818 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001825 | PLP-212-000001825 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001827 | PLP-212-000001827 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001834 | PLP-212-000001834 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001837 | PLP-212-000001837 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001843 | PLP-212-000001845 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001847 | PLP-212-000001847 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001856 | PLP-212-000001857 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001860 | PLP-212-000001860 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001869 | PLP-212-000001869 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001872 | PLP-212-000001872 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001877 | PLP-212-000001884 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001886 | PLP-212-000001889 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001891 | PLP-212-000001896 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001901 | PLP-212-000001904 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001907 | PLP-212-000001907 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001909 | PLP-212-000001909 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001914 | PLP-212-000001916 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001918 | PLP-212-000001920 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001932 | PLP-212-000001937 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001940 | PLP-212-000001942 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001944 | PLP-212-000001961 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001964 | PLP-212-000001964 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001971 | PLP-212-000001971 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001973 | PLP-212-000001973 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000001976 | PLP-212-000001976 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001992 | PLP-212-000001996 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002010 | PLP-212-000002012 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002017 | PLP-212-000002022 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002024 | PLP-212-000002024 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002029 | PLP-212-000002030 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002032 | PLP-212-000002032 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002034 | PLP-212-000002034 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002039 | PLP-212-000002043 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002045 | PLP-212-000002048 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002050 | PLP-212-000002051 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002053 | PLP-212-000002056 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002062 | PLP-212-000002063 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002065 | PLP-212-000002065 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002068 | PLP-212-000002068 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002070 | PLP-212-000002073 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002076 | PLP-212-000002078 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002082 | PLP-212-000002082 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002084 | PLP-212-000002087 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002090 | PLP-212-000002091 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002093 | PLP-212-000002095 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002098 | PLP-212-000002098 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002102 | PLP-212-000002105 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002109 | PLP-212-000002109 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002111 | PLP-212-000002112 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002116 | PLP-212-000002117 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002120 | PLP-212-000002121 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002126 | PLP-212-000002127 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002129 | PLP-212-000002130 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002132 | PLP-212-000002132 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002134 | PLP-212-000002135 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002137 | PLP-212-000002137 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002140 | PLP-212-000002140 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002142 | PLP-212-000002142 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002144 | PLP-212-000002146 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002150 | PLP-212-000002154 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002162 | PLP-212-000002162 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002166 | PLP-212-000002167 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002171 | PLP-212-000002175 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002177 | PLP-212-000002179 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002182 | PLP-212-000002182 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002191 | PLP-212-000002192 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002196 | PLP-212-000002198 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002201 | PLP-212-000002204 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002207 | PLP-212-000002208 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002211 | PLP-212-000002213 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002217 | PLP-212-000002221 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002224 | PLP-212-000002224 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002228 | PLP-212-000002228 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002232 | PLP-212-000002233 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002235 | PLP-212-000002235 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002240 | PLP-212-000002240 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002249 | PLP-212-000002249 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002262 | PLP-212-000002266 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002270 | PLP-212-000002274 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002278 | PLP-212-000002278 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002287 | PLP-212-000002287 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002291 | PLP-212-000002291 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002293 | PLP-212-000002295 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002307 | PLP-212-000002308 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002312 | PLP-212-000002313 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002319 | PLP-212-000002321 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002327 | PLP-212-000002328 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002330 | PLP-212-000002330 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002338 | PLP-212-000002340 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002362 | PLP-212-000002362 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002368 | PLP-212-000002368 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002375 | PLP-212-000002375 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002378 | PLP-212-000002379 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002382 | PLP-212-000002383 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002386 | PLP-212-000002387 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002397 | PLP-212-000002398 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002408 | PLP-212-000002408 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002420 | PLP-212-000002420 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002422 | PLP-212-000002422 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002434 | PLP-212-000002434 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002436 | PLP-212-000002436 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002447 | PLP-212-000002453 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002469 | PLP-212-000002470 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002478 | PLP-212-000002480 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002482 | PLP-212-000002485 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002495 | PLP-212-000002495 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002497 | PLP-212-000002499 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002503 | PLP-212-000002503 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002505 | PLP-212-000002505 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002509 | PLP-212-000002509 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002512 | PLP-212-000002512 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002526 | PLP-212-000002526 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002528 | PLP-212-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002530 | PLP-212-000002534 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002538 | PLP-212-000002538 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002544 | PLP-212-000002545 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002549 | PLP-212-000002550 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002562 | PLP-212-000002562 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002564 | PLP-212-000002565 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002571 | PLP-212-000002576 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002585 | PLP-212-000002586 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002590 | PLP-212-000002592 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002594 | PLP-212-000002598 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002600 | PLP-212-000002600 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002622 | PLP-212-000002624 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002628 | PLP-212-000002630 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002632 | PLP-212-000002634 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002636 | PLP-212-000002638 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002640 | PLP-212-000002641 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002644 | PLP-212-000002646 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002648 | PLP-212-000002650 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002653 | PLP-212-000002657 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002660 | PLP-212-000002660 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002663 | PLP-212-000002670 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002673 | PLP-212-000002674 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002678 | PLP-212-000002688 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002691 | PLP-212-000002696 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002701 | PLP-212-000002701 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002703 | PLP-212-000002703 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002706 | PLP-212-000002706 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002708 | PLP-212-000002709 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002711 | PLP-212-000002718 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002727 | PLP-212-000002727 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002736 | PLP-212-000002736 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002738 | PLP-212-000002740 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002746 | PLP-212-000002746 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002751 | PLP-212-000002751 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002756 | PLP-212-000002757 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002759 | PLP-212-000002763 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002766 | PLP-212-000002766 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002768 | PLP-212-000002772 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002775 | PLP-212-000002775 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002777 | PLP-212-000002783 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002785 | PLP-212-000002785 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002787 | PLP-212-000002789 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002791 | PLP-212-000002794 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002802 | PLP-212-000002802 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002808 | PLP-212-000002808 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002811 | PLP-212-000002813 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002817 | PLP-212-000002817 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002820 | PLP-212-000002820 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002832 | PLP-212-000002832 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002841 | PLP-212-000002841 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002849 | PLP-212-000002850 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002852 | PLP-212-000002854 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002860 | PLP-212-000002860 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002863 | PLP-212-000002863 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002873 | PLP-212-000002873 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002887 | PLP-212-000002888 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002890 | PLP-212-000002891 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002894 | PLP-212-000002894 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002905 | PLP-212-000002905 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002909 | PLP-212-000002910 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002913 | PLP-212-000002913 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002919 | PLP-212-000002919 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002921 | PLP-212-000002923 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002926 | PLP-212-000002926 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002936 | PLP-212-000002936 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002940 | PLP-212-000002940 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002942 | PLP-212-000002942 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002960 | PLP-212-000002961 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002965 | PLP-212-000002965 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002971 | PLP-212-000002971 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002982 | PLP-212-000002982 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002985 | PLP-212-000002986 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002988 | PLP-212-000002988 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000002993 | PLP-212-000002993 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002995 | PLP-212-000002995 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003000 | PLP-212-000003001 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003009 | PLP-212-000003009 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003012 | PLP-212-000003013 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003016 | PLP-212-000003021 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003038 | PLP-212-000003038 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003042 | PLP-212-000003042 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003055 | PLP-212-000003055 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003058 | PLP-212-000003058 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003064 | PLP-212-000003065 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003070 | PLP-212-000003071 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003073 | PLP-212-000003073 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003076 | PLP-212-000003077 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003079 | PLP-212-000003080 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003117 | PLP-212-000003117 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003119 | PLP-212-000003120 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003126 | PLP-212-000003126 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003128 | PLP-212-000003129 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003131 | PLP-212-000003131 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003135 | PLP-212-000003136 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003141 | PLP-212-000003141 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003143 | PLP-212-000003143 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003145 | PLP-212-000003145 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003149 | PLP-212-000003149 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003151 | PLP-212-000003153 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003157 | PLP-212-000003158 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003164 | PLP-212-000003165 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003173 | PLP-212-000003173 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003194 | PLP-212-000003194 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003200 | PLP-212-000003200 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003202 | PLP-212-000003202 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003211 | PLP-212-000003211 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003216 | PLP-212-000003217 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003219 | PLP-212-000003219 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003223 | PLP-212-000003224 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003226 | PLP-212-000003227 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003230 | PLP-212-000003232 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003234 | PLP-212-000003235 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003248 | PLP-212-000003249 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003259 | PLP-212-000003259 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003261 | PLP-212-000003265 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003276 | PLP-212-000003278 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003281 | PLP-212-000003281 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003284 | PLP-212-000003288 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003292 | PLP-212-000003293 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003299 | PLP-212-000003300 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003304 | PLP-212-000003305 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003307 | PLP-212-000003307 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003313 | PLP-212-000003319 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003323 | PLP-212-000003323 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003329 | PLP-212-000003329 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003331 | PLP-212-000003333 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003337 | PLP-212-000003337 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003343 | PLP-212-000003343 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003345 | PLP-212-000003345 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003352 | PLP-212-000003352 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003355 | PLP-212-000003355 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003358 | PLP-212-000003358 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003362 | PLP-212-000003365 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003367 | PLP-212-000003367 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003377 | PLP-212-000003379 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003381 | PLP-212-000003381 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003386 | PLP-212-000003390 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003395 | PLP-212-000003397 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003400 | PLP-212-000003400 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003403 | PLP-212-000003404 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003406 | PLP-212-000003406 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003414 | PLP-212-000003416 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003418 | PLP-212-000003418 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 212 | PLP-212-000003422 | PLP-212-000003427 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000001 | PLP-213-000000004 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000006 | PLP-213-000000006 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000015 | PLP-213-000000015 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000023 | PLP-213-000000024 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000031 | PLP-213-000000031 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000035 | PLP-213-000000035 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000040 | PLP-213-000000040 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000063 | PLP-213-000000063 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000071 | PLP-213-000000071 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000074 | PLP-213-000000075 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000078 | PLP-213-000000079 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000083 | PLP-213-000000083 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000099 | PLP-213-000000102 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000106 | PLP-213-000000106 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000116 | PLP-213-000000117 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000119 | PLP-213-000000122 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000127 | PLP-213-000000128 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000134 | PLP-213-000000134 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000142 | PLP-213-000000151 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000177 | PLP-213-000000181 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000183 | PLP-213-000000184 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000186 | PLP-213-000000191 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000193 | PLP-213-000000193 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000196 | PLP-213-000000196 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000199 | PLP-213-000000205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000207 | PLP-213-000000207 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000212 | PLP-213-000000213 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000218 | PLP-213-000000219 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000229 | PLP-213-000000229 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000232 | PLP-213-000000235 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000252 | PLP-213-000000252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000256 | PLP-213-000000257 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000262 | PLP-213-000000264 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000276 | PLP-213-000000278 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000283 | PLP-213-000000284 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000287 | PLP-213-000000290 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000292 | PLP-213-000000293 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000297 | PLP-213-000000300 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000305 | PLP-213-000000305 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000363 | PLP-213-000000363 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000368 | PLP-213-000000369 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000373 | PLP-213-000000373 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000378 | PLP-213-000000380 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000428 | PLP-213-000000429 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000435 | PLP-213-000000439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000467 | PLP-213-000000468 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000470 | PLP-213-000000475 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000482 | PLP-213-000000482 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000489 | PLP-213-000000489 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000492 | PLP-213-000000496 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000518 | PLP-213-000000518 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000522 | PLP-213-000000523 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000526 | PLP-213-000000530 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000535 | PLP-213-000000536 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000549 | PLP-213-000000549 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000552 | PLP-213-000000552 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000555 | PLP-213-000000557 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000559 | PLP-213-000000560 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000572 | PLP-213-000000580 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000587 | PLP-213-000000587 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000596 | PLP-213-000000599 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000620 | PLP-213-000000620 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000627 | PLP-213-000000630 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000632 | PLP-213-000000632 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000637 | PLP-213-000000638 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000640 | PLP-213-000000641 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000662 | PLP-213-000000663 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000687 | PLP-213-000000687 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000694 | PLP-213-000000694 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000700 | PLP-213-000000700 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000704 | PLP-213-000000705 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000711 | PLP-213-000000711 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000714 | PLP-213-000000715 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000722 | PLP-213-000000722 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000728 | PLP-213-000000728 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000730 | PLP-213-000000730 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000779 | PLP-213-000000779 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000785 | PLP-213-000000785 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000795 | PLP-213-000000795 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000797 | PLP-213-000000797 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000799 | PLP-213-000000801 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000804 | PLP-213-000000804 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000806 | PLP-213-000000807 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000814 | PLP-213-000000814 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000844 | PLP-213-000000844 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000852 | PLP-213-000000852 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000855 | PLP-213-000000855 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000866 | PLP-213-000000867 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000869 | PLP-213-000000869 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000871 | PLP-213-000000874 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000876 | PLP-213-000000876 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000885 | PLP-213-000000885 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000000892 | PLP-213-000000893 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000915 | PLP-213-000000915 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000952 | PLP-213-000000952 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000959 | PLP-213-000000960 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000963 | PLP-213-000000964 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000966 | PLP-213-000000966 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000985 | PLP-213-000000986 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000000993 | PLP-213-000000993 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001000 | PLP-213-000001000 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001008 | PLP-213-000001008 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001010 | PLP-213-000001010 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001012 | PLP-213-000001014 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001018 | PLP-213-000001018 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001021 | PLP-213-000001021 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001028 | PLP-213-000001029 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001037 | PLP-213-000001037 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001043 | PLP-213-000001043 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001046 | PLP-213-000001047 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001052 | PLP-213-000001052 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001059 | PLP-213-000001059 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001061 | PLP-213-000001061 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001067 | PLP-213-000001068 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001070 | PLP-213-000001070 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001072 | PLP-213-000001072 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001075 | PLP-213-000001075 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001080 | PLP-213-000001081 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001085 | PLP-213-000001085 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001096 | PLP-213-000001096 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001098 | PLP-213-000001099 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001101 | PLP-213-000001101 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001109 | PLP-213-000001110 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001133 | PLP-213-000001133 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001144 | PLP-213-000001146 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001149 | PLP-213-000001149 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001171 | PLP-213-000001171 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001175 | PLP-213-000001175 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001188 | PLP-213-000001188 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001202 | PLP-213-000001202 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001206 | PLP-213-000001207 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001212 | PLP-213-000001212 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001222 | PLP-213-000001222 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001226 | PLP-213-000001226 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001230 | PLP-213-000001230 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001246 | PLP-213-000001246 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001249 | PLP-213-000001249 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001270 | PLP-213-000001273 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001284 | PLP-213-000001284 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001290 | PLP-213-000001290 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001292 | PLP-213-000001293 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001297 | PLP-213-000001297 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001299 | PLP-213-000001299 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001301 | PLP-213-000001301 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001306 | PLP-213-000001306 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001309 | PLP-213-000001309 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001349 | PLP-213-000001350 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001358 | PLP-213-000001358 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001371 | PLP-213-000001371 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001378 | PLP-213-000001378 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001384 | PLP-213-000001384 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001390 | PLP-213-000001390 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001393 | PLP-213-000001393 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001404 | PLP-213-000001404 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001431 | PLP-213-000001431 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001433 | PLP-213-000001433 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001439 | PLP-213-000001439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001460 | PLP-213-000001462 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001470 | PLP-213-000001470 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001487 | PLP-213-000001488 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001492 | PLP-213-000001492 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001506 | PLP-213-000001506 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001521 | PLP-213-000001523 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001526 | PLP-213-000001528 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001540 | PLP-213-000001540 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001549 | PLP-213-000001549 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001553 | PLP-213-000001553 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001566 | PLP-213-000001566 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001573 | PLP-213-000001575 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001578 | PLP-213-000001578 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001608 | PLP-213-000001611 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001613 | PLP-213-000001613 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001615 | PLP-213-000001616 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001629 | PLP-213-000001630 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001635 | PLP-213-000001635 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001691 | PLP-213-000001691 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001713 | PLP-213-000001713 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001718 | PLP-213-000001723 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001725 | PLP-213-000001732 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001746 | PLP-213-000001746 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001752 | PLP-213-000001752 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001754 | PLP-213-000001754 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001769 | PLP-213-000001769 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001784 | PLP-213-000001786 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001790 | PLP-213-000001790 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001794 | PLP-213-000001794 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001798 | PLP-213-000001801 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001825 | PLP-213-000001825 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001832 | PLP-213-000001833 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001845 | PLP-213-000001845 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001860 | PLP-213-000001860 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001864 | PLP-213-000001865 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001867 | PLP-213-000001867 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001874 | PLP-213-000001875 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001877 | PLP-213-000001877 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001882 | PLP-213-000001882 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001888 | PLP-213-000001889 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001897 | PLP-213-000001897 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001899 | PLP-213-000001899 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001905 | PLP-213-000001905 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001910 | PLP-213-000001910 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001918 | PLP-213-000001919 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001930 | PLP-213-000001930 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001940 | PLP-213-000001949 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001953 | PLP-213-000001953 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001966 | PLP-213-000001966 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001969 | PLP-213-000001969 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001975 | PLP-213-000001993 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000001996 | PLP-213-000001996 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002033 | PLP-213-000002033 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002037 | PLP-213-000002038 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002041 | PLP-213-000002041 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002043 | PLP-213-000002060 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002070 | PLP-213-000002074 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002079 | PLP-213-000002079 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002085 | PLP-213-000002085 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002087 | PLP-213-000002088 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002097 | PLP-213-000002115 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002131 | PLP-213-000002131 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002133 | PLP-213-000002133 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002145 | PLP-213-000002145 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002152 | PLP-213-000002195 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002199 | PLP-213-000002206 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002214 | PLP-213-000002215 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002249 | PLP-213-000002249 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002253 | PLP-213-000002266 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002273 | PLP-213-000002273 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002275 | PLP-213-000002278 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002302 | PLP-213-000002304 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002308 | PLP-213-000002308 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002316 | PLP-213-000002318 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002332 | PLP-213-000002332 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002354 | PLP-213-000002358 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002362 | PLP-213-000002363 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002366 | PLP-213-000002366 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002388 | PLP-213-000002395 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002404 | PLP-213-000002405 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002410 | PLP-213-000002410 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002421 | PLP-213-000002422 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002425 | PLP-213-000002425 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002429 | PLP-213-000002432 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002445 | PLP-213-000002448 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002468 | PLP-213-000002468 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002480 | PLP-213-000002480 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002487 | PLP-213-000002488 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002493 | PLP-213-000002493 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002509 | PLP-213-000002509 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002533 | PLP-213-000002533 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002555 | PLP-213-000002555 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002605 | PLP-213-000002607 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002622 | PLP-213-000002623 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002625 | PLP-213-000002632 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002634 | PLP-213-000002634 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002636 | PLP-213-000002636 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002638 | PLP-213-000002638 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002640 | PLP-213-000002640 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002642 | PLP-213-000002642 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002644 | PLP-213-000002644 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002646 | PLP-213-000002646 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002649 | PLP-213-000002649 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002652 | PLP-213-000002652 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002655 | PLP-213-000002655 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002753 | PLP-213-000002753 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002759 | PLP-213-000002760 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002778 | PLP-213-000002781 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002787 | PLP-213-000002796 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002806 | PLP-213-000002807 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002809 | PLP-213-000002816 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002818 | PLP-213-000002840 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002843 | PLP-213-000002843 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002847 | PLP-213-000002847 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002849 | PLP-213-000002855 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002857 | PLP-213-000002864 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002876 | PLP-213-000002876 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002878 | PLP-213-000002879 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002881 | PLP-213-000002881 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002884 | PLP-213-000002900 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002907 | PLP-213-000002910 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002912 | PLP-213-000002921 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002923 | PLP-213-000002927 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002966 | PLP-213-000002976 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000002978 | PLP-213-000002988 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000002994 | PLP-213-000002999 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003001 | PLP-213-000003026 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003028 | PLP-213-000003029 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003039 | PLP-213-000003045 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003047 | PLP-213-000003049 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003074 | PLP-213-000003080 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003084 | PLP-213-000003084 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003095 | PLP-213-000003113 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003116 | PLP-213-000003116 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003127 | PLP-213-000003127 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003136 | PLP-213-000003137 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003139 | PLP-213-000003140 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003143 | PLP-213-000003143 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003145 | PLP-213-000003145 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003147 | PLP-213-000003148 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003150 | PLP-213-000003151 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003154 | PLP-213-000003154 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003156 | PLP-213-000003156 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003158 | PLP-213-000003164 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003175 | PLP-213-000003175 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003178 | PLP-213-000003180 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003183 | PLP-213-000003183 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003185 | PLP-213-000003185 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003201 | PLP-213-000003201 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003218 | PLP-213-000003218 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003223 | PLP-213-000003226 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003228 | PLP-213-000003233 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003244 | PLP-213-000003247 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003252 | PLP-213-000003252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003255 | PLP-213-000003255 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003260 | PLP-213-000003260 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003264 | PLP-213-000003266 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003275 | PLP-213-000003275 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003281 | PLP-213-000003283 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003295 | PLP-213-000003296 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003298 | PLP-213-000003304 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003306 | PLP-213-000003308 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003311 | PLP-213-000003313 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003315 | PLP-213-000003317 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003327 | PLP-213-000003327 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003332 | PLP-213-000003332 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003373 | PLP-213-000003373 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003376 | PLP-213-000003376 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003384 | PLP-213-000003386 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003394 | PLP-213-000003395 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003404 | PLP-213-000003404 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003407 | PLP-213-000003407 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003413 | PLP-213-000003415 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003439 | PLP-213-000003439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003441 | PLP-213-000003441 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003443 | PLP-213-000003443 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003457 | PLP-213-000003458 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003463 | PLP-213-000003472 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003475 | PLP-213-000003477 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003479 | PLP-213-000003486 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003489 | PLP-213-000003490 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003493 | PLP-213-000003494 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003496 | PLP-213-000003501 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003507 | PLP-213-000003507 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003511 | PLP-213-000003514 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003516 | PLP-213-000003516 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003518 | PLP-213-000003518 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003522 | PLP-213-000003525 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003565 | PLP-213-000003565 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003572 | PLP-213-000003573 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003584 | PLP-213-000003585 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003587 | PLP-213-000003600 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003603 | PLP-213-000003603 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003609 | PLP-213-000003609 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003614 | PLP-213-000003614 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003633 | PLP-213-000003633 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003637 | PLP-213-000003640 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003718 | PLP-213-000003718 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003721 | PLP-213-000003729 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003802 | PLP-213-000003802 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003846 | PLP-213-000003846 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003848 | PLP-213-000003848 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003880 | PLP-213-000003881 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003886 | PLP-213-000003886 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003900 | PLP-213-000003900 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003932 | PLP-213-000003932 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003934 | PLP-213-000003934 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003956 | PLP-213-000003956 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003964 | PLP-213-000003964 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003979 | PLP-213-000003979 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000003983 | PLP-213-000003984 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004021 | PLP-213-000004021 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004027 | PLP-213-000004029 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004038 | PLP-213-000004038 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004068 | PLP-213-000004078 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004080 | PLP-213-000004083 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004121 | PLP-213-000004122 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004151 | PLP-213-000004158 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004160 | PLP-213-000004161 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004170 | PLP-213-000004170 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004183 | PLP-213-000004184 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004191 | PLP-213-000004191 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004201 | PLP-213-000004205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004218 | PLP-213-000004218 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004228 | PLP-213-000004228 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004239 | PLP-213-000004239 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004253 | PLP-213-000004259 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004285 | PLP-213-000004285 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004301 | PLP-213-000004307 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004340 | PLP-213-000004345 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004354 | PLP-213-000004356 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004358 | PLP-213-000004363 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004400 | PLP-213-000004401 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004417 | PLP-213-000004421 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004448 | PLP-213-000004448 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004455 | PLP-213-000004455 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004458 | PLP-213-000004458 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004462 | PLP-213-000004462 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004464 | PLP-213-000004464 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004475 | PLP-213-000004475 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004477 | PLP-213-000004477 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004482 | PLP-213-000004482 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004486 | PLP-213-000004486 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004517 | PLP-213-000004517 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004519 | PLP-213-000004519 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004521 | PLP-213-000004521 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004527 | PLP-213-000004527 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004529 | PLP-213-000004529 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004533 | PLP-213-000004533 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004542 | PLP-213-000004542 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004549 | PLP-213-000004549 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004557 | PLP-213-000004558 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004569 | PLP-213-000004570 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004578 | PLP-213-000004579 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004582 | PLP-213-000004582 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004590 | PLP-213-000004590 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004592 | PLP-213-000004592 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004594 | PLP-213-000004594 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004602 | PLP-213-000004602 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004607 | PLP-213-000004607 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004610 | PLP-213-000004612 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004616 | PLP-213-000004617 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004622 | PLP-213-000004623 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004637 | PLP-213-000004637 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004651 | PLP-213-000004651 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004658 | PLP-213-000004658 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004663 | PLP-213-000004663 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004681 | PLP-213-000004682 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004705 | PLP-213-000004705 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004708 | PLP-213-000004708 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004710 | PLP-213-000004710 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004713 | PLP-213-000004713 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004716 | PLP-213-000004716 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004719 | PLP-213-000004720 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004726 | PLP-213-000004726 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004728 | PLP-213-000004728 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004731 | PLP-213-000004731 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004734 | PLP-213-000004735 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004743 | PLP-213-000004743 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004780 | PLP-213-000004780 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004783 | PLP-213-000004783 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004786 | PLP-213-000004787 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004791 | PLP-213-000004791 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004819 | PLP-213-000004819 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004835 | PLP-213-000004835 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004846 | PLP-213-000004846 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004879 | PLP-213-000004879 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004882 | PLP-213-000004882 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004889 | PLP-213-000004890 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004892 | PLP-213-000004901 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004903 | PLP-213-000004904 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004906 | PLP-213-000004908 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004911 | PLP-213-000004911 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004934 | PLP-213-000004934 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004971 | PLP-213-000004971 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004979 | PLP-213-000004979 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004991 | PLP-213-000004992 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000004998 | PLP-213-000004998 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005018 | PLP-213-000005018 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005024 | PLP-213-000005024 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005030 | PLP-213-000005030 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005054 | PLP-213-000005054 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005070 | PLP-213-000005070 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005072 | PLP-213-000005072 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005087 | PLP-213-000005087 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005089 | PLP-213-000005090 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005109 | PLP-213-000005109 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005169 | PLP-213-000005169 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005232 | PLP-213-000005236 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005248 | PLP-213-000005248 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005261 | PLP-213-000005261 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005263 | PLP-213-000005263 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005265 | PLP-213-000005266 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005270 | PLP-213-000005270 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005272 | PLP-213-000005272 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005278 | PLP-213-000005278 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005281 | PLP-213-000005281 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005289 | PLP-213-000005289 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005300 | PLP-213-000005300 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005313 | PLP-213-000005313 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005326 | PLP-213-000005326 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005328 | PLP-213-000005328 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005330 | PLP-213-000005331 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005338 | PLP-213-000005338 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005340 | PLP-213-000005340 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005343 | PLP-213-000005343 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005381 | PLP-213-000005381 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005408 | PLP-213-000005408 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005412 | PLP-213-000005414 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005416 | PLP-213-000005416 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005426 | PLP-213-000005426 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005429 | PLP-213-000005430 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005435 | PLP-213-000005435 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005437 | PLP-213-000005439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005443 | PLP-213-000005444 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005446 | PLP-213-000005446 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005448 | PLP-213-000005450 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005453 | PLP-213-000005453 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005455 | PLP-213-000005455 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005468 | PLP-213-000005468 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005472 | PLP-213-000005472 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005477 | PLP-213-000005478 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005487 | PLP-213-000005487 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005493 | PLP-213-000005493 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005497 | PLP-213-000005497 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005503 | PLP-213-000005503 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005506 | PLP-213-000005507 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005509 | PLP-213-000005509 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005518 | PLP-213-000005518 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005520 | PLP-213-000005521 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005523 | PLP-213-000005523 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005539 | PLP-213-000005539 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005542 | PLP-213-000005542 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005546 | PLP-213-000005547 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005569 | PLP-213-000005571 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005573 | PLP-213-000005573 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005583 | PLP-213-000005583 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005588 | PLP-213-000005588 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005591 | PLP-213-000005591 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005593 | PLP-213-000005593 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005595 | PLP-213-000005600 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005602 | PLP-213-000005602 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005612 | PLP-213-000005613 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005627 | PLP-213-000005628 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005631 | PLP-213-000005631 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005641 | PLP-213-000005641 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005650 | PLP-213-000005650 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005653 | PLP-213-000005653 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005662 | PLP-213-000005662 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005666 | PLP-213-000005666 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005671 | PLP-213-000005671 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005696 | PLP-213-000005696 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005701 | PLP-213-000005701 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005704 | PLP-213-000005704 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005706 | PLP-213-000005706 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005713 | PLP-213-000005713 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005723 | PLP-213-000005723 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005734 | PLP-213-000005734 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005738 | PLP-213-000005738 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005743 | PLP-213-000005743 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005750 | PLP-213-000005752 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005761 | PLP-213-000005761 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005766 | PLP-213-000005766 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005779 | PLP-213-000005780 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005782 | PLP-213-000005782 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005785 | PLP-213-000005785 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005810 | PLP-213-000005810 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005816 | PLP-213-000005816 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005819 | PLP-213-000005819 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005827 | PLP-213-000005828 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005838 | PLP-213-000005838 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005840 | PLP-213-000005843 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005855 | PLP-213-000005855 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005859 | PLP-213-000005859 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005871 | PLP-213-000005871 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005875 | PLP-213-000005875 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005887 | PLP-213-000005887 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005899 | PLP-213-000005899 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005908 | PLP-213-000005909 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005918 | PLP-213-000005918 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005929 | PLP-213-000005929 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005932 | PLP-213-000005933 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005935 | PLP-213-000005935 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005951 | PLP-213-000005951 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005956 | PLP-213-000005956 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005960 | PLP-213-000005960 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005984 | PLP-213-000005984 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005987 | PLP-213-000005987 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005989 | PLP-213-000005989 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000005994 | PLP-213-000005994 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006003 | PLP-213-000006003 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006006 | PLP-213-000006006 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006009 | PLP-213-000006009 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006011 | PLP-213-000006012 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006014 | PLP-213-000006014 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006024 | PLP-213-000006025 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006041 | PLP-213-000006041 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006089 | PLP-213-000006089 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006100 | PLP-213-000006100 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006110 | PLP-213-000006111 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006114 | PLP-213-000006114 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006119 | PLP-213-000006119 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006130 | PLP-213-000006130 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006141 | PLP-213-000006141 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006143 | PLP-213-000006143 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006154 | PLP-213-000006154 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006158 | PLP-213-000006158 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006161 | PLP-213-000006161 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006163 | PLP-213-000006163 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006165 | PLP-213-000006168 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006171 | PLP-213-000006171 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006176 | PLP-213-000006184 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006214 | PLP-213-000006214 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006234 | PLP-213-000006234 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006236 | PLP-213-000006236 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006239 | PLP-213-000006239 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006241 | PLP-213-000006241 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006265 | PLP-213-000006265 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006270 | PLP-213-000006270 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006274 | PLP-213-000006275 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006277 | PLP-213-000006277 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006280 | PLP-213-000006292 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006294 | PLP-213-000006294 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006297 | PLP-213-000006297 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006299 | PLP-213-000006300 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006312 | PLP-213-000006312 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006323 | PLP-213-000006324 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006336 | PLP-213-000006336 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006341 | PLP-213-000006341 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006343 | PLP-213-000006343 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006356 | PLP-213-000006357 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006364 | PLP-213-000006364 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006371 | PLP-213-000006373 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006404 | PLP-213-000006405 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006414 | PLP-213-000006414 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006425 | PLP-213-000006426 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006444 | PLP-213-000006444 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006508 | PLP-213-000006508 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006514 | PLP-213-000006514 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006523 | PLP-213-000006532 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006546 | PLP-213-000006546 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006548 | PLP-213-000006548 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006554 | PLP-213-000006554 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006559 | PLP-213-000006560 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006570 | PLP-213-000006570 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006577 | PLP-213-000006577 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006592 | PLP-213-000006593 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006621 | PLP-213-000006624 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006626 | PLP-213-000006626 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006628 | PLP-213-000006631 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006633 | PLP-213-000006633 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006638 | PLP-213-000006638 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006646 | PLP-213-000006646 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006656 | PLP-213-000006656 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006670 | PLP-213-000006670 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006688 | PLP-213-000006700 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006742 | PLP-213-000006742 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006746 | PLP-213-000006747 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006755 | PLP-213-000006755 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006757 | PLP-213-000006757 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006759 | PLP-213-000006762 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006779 | PLP-213-000006793 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006800 | PLP-213-000006800 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006818 | PLP-213-000006818 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006820 | PLP-213-000006821 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006837 | PLP-213-000006837 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006840 | PLP-213-000006840 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006846 | PLP-213-000006861 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006873 | PLP-213-000006873 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006876 | PLP-213-000006876 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006903 | PLP-213-000006903 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006905 | PLP-213-000006909 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006921 | PLP-213-000006923 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006928 | PLP-213-000006930 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006966 | PLP-213-000006967 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006971 | PLP-213-000006979 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006981 | PLP-213-000006982 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006984 | PLP-213-000006984 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006988 | PLP-213-000006988 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006991 | PLP-213-000006991 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006994 | PLP-213-000006994 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000006997 | PLP-213-000006997 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007000 | PLP-213-000007000 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007012 | PLP-213-000007015 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007021 | PLP-213-000007021 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007033 | PLP-213-000007033 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007041 | PLP-213-000007045 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007078 | PLP-213-000007079 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007086 | PLP-213-000007086 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007105 | PLP-213-000007110 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007120 | PLP-213-000007120 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007122 | PLP-213-000007122 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007141 | PLP-213-000007141 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007151 | PLP-213-000007151 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007154 | PLP-213-000007154 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007193 | PLP-213-000007196 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007205 | PLP-213-000007206 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007210 | PLP-213-000007215 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007218 | PLP-213-000007218 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007227 | PLP-213-000007229 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007231 | PLP-213-000007232 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007234 | PLP-213-000007254 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007256 | PLP-213-000007256 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007259 | PLP-213-000007262 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007271 | PLP-213-000007272 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007276 | PLP-213-000007278 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007293 | PLP-213-000007294 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007365 | PLP-213-000007370 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007408 | PLP-213-000007408 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007420 | PLP-213-000007420 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007428 | PLP-213-000007431 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007446 | PLP-213-000007447 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007450 | PLP-213-000007451 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007454 | PLP-213-000007454 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007456 | PLP-213-000007458 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007463 | PLP-213-000007463 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007466 | PLP-213-000007466 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007480 | PLP-213-000007480 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007482 | PLP-213-000007482 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007486 | PLP-213-000007495 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007497 | PLP-213-000007497 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007499 | PLP-213-000007500 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007504 | PLP-213-000007507 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007509 | PLP-213-000007509 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007548 | PLP-213-000007548 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007551 | PLP-213-000007552 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007559 | PLP-213-000007562 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007567 | PLP-213-000007568 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007579 | PLP-213-000007579 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007587 | PLP-213-000007587 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007591 | PLP-213-000007592 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007597 | PLP-213-000007600 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007603 | PLP-213-000007603 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007613 | PLP-213-000007613 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007616 | PLP-213-000007616 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007646 | PLP-213-000007646 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007653 | PLP-213-000007653 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007684 | PLP-213-000007684 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007687 | PLP-213-000007687 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007708 | PLP-213-000007708 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007743 | PLP-213-000007743 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007747 | PLP-213-000007747 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007751 | PLP-213-000007751 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007758 | PLP-213-000007770 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007796 | PLP-213-000007797 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007801 | PLP-213-000007803 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007815 | PLP-213-000007816 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007820 | PLP-213-000007823 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007826 | PLP-213-000007832 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007837 | PLP-213-000007837 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007840 | PLP-213-000007842 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007851 | PLP-213-000007857 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007863 | PLP-213-000007863 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007870 | PLP-213-000007872 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007903 | PLP-213-000007904 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007917 | PLP-213-000007917 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007922 | PLP-213-000007927 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007956 | PLP-213-000007956 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007976 | PLP-213-000007976 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007986 | PLP-213-000007987 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007989 | PLP-213-000007991 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007993 | PLP-213-000007993 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007995 | PLP-213-000007995 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007997 | PLP-213-000007997 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000007999 | PLP-213-000008001 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008004 | PLP-213-000008004 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008007 | PLP-213-000008007 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008016 | PLP-213-000008016 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008037 | PLP-213-000008038 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008041 | PLP-213-000008042 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008050 | PLP-213-000008050 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008105 | PLP-213-000008109 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008116 | PLP-213-000008116 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008137 | PLP-213-000008137 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008142 | PLP-213-000008147 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008159 | PLP-213-000008159 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008177 | PLP-213-000008177 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008181 | PLP-213-000008181 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008183 | PLP-213-000008184 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008187 | PLP-213-000008203 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008210 | PLP-213-000008210 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008247 | PLP-213-000008247 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008269 | PLP-213-000008269 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008271 | PLP-213-000008271 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008315 | PLP-213-000008316 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008339 | PLP-213-000008341 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008345 | PLP-213-000008345 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008362 | PLP-213-000008363 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008383 | PLP-213-000008383 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008385 | PLP-213-000008385 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008389 | PLP-213-000008392 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008394 | PLP-213-000008395 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008397 | PLP-213-000008399 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008415 | PLP-213-000008415 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008417 | PLP-213-000008417 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008437 | PLP-213-000008455 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008458 | PLP-213-000008458 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008460 | PLP-213-000008460 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008462 | PLP-213-000008463 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008465 | PLP-213-000008468 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008478 | PLP-213-000008479 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008481 | PLP-213-000008486 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008488 | PLP-213-000008502 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008512 | PLP-213-000008514 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008538 | PLP-213-000008538 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008549 | PLP-213-000008551 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008590 | PLP-213-000008590 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008592 | PLP-213-000008594 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008606 | PLP-213-000008607 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008616 | PLP-213-000008616 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008621 | PLP-213-000008624 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008634 | PLP-213-000008637 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008677 | PLP-213-000008677 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008686 | PLP-213-000008686 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008707 | PLP-213-000008725 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 213 | PLP-213-000008733 | PLP-213-000008733 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000003 | PLP-214-000000003 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000011 | PLP-214-000000012 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000017 | PLP-214-000000018 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000022 | PLP-214-000000022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000024 | PLP-214-000000025 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000036 | PLP-214-000000036 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000041 | PLP-214-000000041 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000045 | PLP-214-000000045 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000072 | PLP-214-000000072 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000077 | PLP-214-000000077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000086 | PLP-214-000000086 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000094 | PLP-214-000000094 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000096 | PLP-214-000000096 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000101 | PLP-214-000000101 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000104 | PLP-214-000000104 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000112 | PLP-214-000000113 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000131 | PLP-214-000000131 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000137 | PLP-214-000000137 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000143 | PLP-214-000000143 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000147 | PLP-214-000000147 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000150 | PLP-214-000000150 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000161 | PLP-214-000000161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000184 | PLP-214-000000185 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000188 | PLP-214-000000188 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000192 | PLP-214-000000192 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000195 | PLP-214-000000196 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000203 | PLP-214-000000206 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000209 | PLP-214-000000209 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000215 | PLP-214-000000215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000218 | PLP-214-000000218 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000238 | PLP-214-000000238 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000242 | PLP-214-000000242 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000244 | PLP-214-000000244 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000267 | PLP-214-000000267 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000272 | PLP-214-000000272 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000276 | PLP-214-000000276 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000299 | PLP-214-000000301 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000307 | PLP-214-000000307 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000316 | PLP-214-000000316 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000322 | PLP-214-000000322 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000341 | PLP-214-000000341 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000343 | PLP-214-000000344 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000346 | PLP-214-000000346 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000349 | PLP-214-000000349 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000373 | PLP-214-000000373 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000378 | PLP-214-000000378 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000392 | PLP-214-000000392 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000400 | PLP-214-000000400 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000405 | PLP-214-000000405 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000409 | PLP-214-000000410 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000414 | PLP-214-000000414 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000417 | PLP-214-000000419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000428 | PLP-214-000000428 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000443 | PLP-214-000000445 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000501 | PLP-214-000000503 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000513 | PLP-214-000000516 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000519 | PLP-214-000000520 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000552 | PLP-214-000000552 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000555 | PLP-214-000000555 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000587 | PLP-214-000000587 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000615 | PLP-214-000000615 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000617 | PLP-214-000000617 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000619 | PLP-214-000000619 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000621 | PLP-214-000000625 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000635 | PLP-214-000000636 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000639 | PLP-214-000000656 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000660 | PLP-214-000000660 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000693 | PLP-214-000000693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000699 | PLP-214-000000717 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000721 | PLP-214-000000721 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000726 | PLP-214-000000727 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000730 | PLP-214-000000730 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000732 | PLP-214-000000740 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000742 | PLP-214-000000742 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000750 | PLP-214-000000756 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000764 | PLP-214-000000773 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000783 | PLP-214-000000784 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000798 | PLP-214-000000798 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000802 | PLP-214-000000803 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000834 | PLP-214-000000834 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000856 | PLP-214-000000857 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000862 | PLP-214-000000863 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000000881 | PLP-214-000000882 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000888 | PLP-214-000000888 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000903 | PLP-214-000000905 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000908 | PLP-214-000000909 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000931 | PLP-214-000000932 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000941 | PLP-214-000000942 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000956 | PLP-214-000000957 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000959 | PLP-214-000000959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000000964 | PLP-214-000000965 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001006 | PLP-214-000001006 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001021 | PLP-214-000001021 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001025 | PLP-214-000001026 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001028 | PLP-214-000001028 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001033 | PLP-214-000001033 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001036 | PLP-214-000001037 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001042 | PLP-214-000001042 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001044 | PLP-214-000001044 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001085 | PLP-214-000001085 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001092 | PLP-214-000001092 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001123 | PLP-214-000001123 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001173 | PLP-214-000001173 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001205 | PLP-214-000001205 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001213 | PLP-214-000001213 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001225 | PLP-214-000001225 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001237 | PLP-214-000001237 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001251 | PLP-214-000001251 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001267 | PLP-214-000001267 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001280 | PLP-214-000001280 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001283 | PLP-214-000001283 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001287 | PLP-214-000001288 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001298 | PLP-214-000001298 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001346 | PLP-214-000001347 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001371 | PLP-214-000001371 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001377 | PLP-214-000001377 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001380 | PLP-214-000001380 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001389 | PLP-214-000001389 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001393 | PLP-214-000001394 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001396 | PLP-214-000001396 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001398 | PLP-214-000001399 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001405 | PLP-214-000001405 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001407 | PLP-214-000001407 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001409 | PLP-214-000001409 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001413 | PLP-214-000001413 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001419 | PLP-214-000001421 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001424 | PLP-214-000001427 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001442 | PLP-214-000001442 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001454 | PLP-214-000001454 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001460 | PLP-214-000001460 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001466 | PLP-214-000001471 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001476 | PLP-214-000001476 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001479 | PLP-214-000001479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001482 | PLP-214-000001482 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001487 | PLP-214-000001487 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001489 | PLP-214-000001489 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001495 | PLP-214-000001495 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001497 | PLP-214-000001497 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001499 | PLP-214-000001499 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001515 | PLP-214-000001515 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001518 | PLP-214-000001519 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001521 | PLP-214-000001521 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001526 | PLP-214-000001526 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001534 | PLP-214-000001535 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001544 | PLP-214-000001546 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001563 | PLP-214-000001563 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001569 | PLP-214-000001569 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001572 | PLP-214-000001572 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001584 | PLP-214-000001585 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001596 | PLP-214-000001597 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001607 | PLP-214-000001607 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001610 | PLP-214-000001610 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001614 | PLP-214-000001614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001621 | PLP-214-000001621 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001638 | PLP-214-000001642 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001655 | PLP-214-000001655 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001657 | PLP-214-000001657 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001667 | PLP-214-000001668 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001675 | PLP-214-000001678 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001680 | PLP-214-000001680 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001683 | PLP-214-000001685 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001693 | PLP-214-000001693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001705 | PLP-214-000001706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001710 | PLP-214-000001710 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001716 | PLP-214-000001716 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001724 | PLP-214-000001724 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001737 | PLP-214-000001737 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001739 | PLP-214-000001739 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001743 | PLP-214-000001743 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001753 | PLP-214-000001753 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001776 | PLP-214-000001776 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001786 | PLP-214-000001786 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001789 | PLP-214-000001789 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001802 | PLP-214-000001802 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001804 | PLP-214-000001804 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001815 | PLP-214-000001815 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001826 | PLP-214-000001826 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001830 | PLP-214-000001830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001836 | PLP-214-000001836 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001845 | PLP-214-000001845 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001847 | PLP-214-000001847 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001864 | PLP-214-000001864 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001890 | PLP-214-000001890 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001893 | PLP-214-000001893 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001939 | PLP-214-000001939 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001958 | PLP-214-000001958 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000001973 | PLP-214-000001973 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002002 | PLP-214-000002002 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002005 | PLP-214-000002005 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002023 | PLP-214-000002023 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002025 | PLP-214-000002025 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002028 | PLP-214-000002028 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002033 | PLP-214-000002033 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002036 | PLP-214-000002038 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002064 | PLP-214-000002064 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002066 | PLP-214-000002067 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002070 | PLP-214-000002070 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002082 | PLP-214-000002082 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002086 | PLP-214-000002086 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002088 | PLP-214-000002088 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002109 | PLP-214-000002109 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002113 | PLP-214-000002113 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002129 | PLP-214-000002129 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002131 | PLP-214-000002131 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002137 | PLP-214-000002138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002150 | PLP-214-000002151 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002153 | PLP-214-000002154 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002158 | PLP-214-000002159 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002162 | PLP-214-000002162 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002192 | PLP-214-000002192 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002200 | PLP-214-000002200 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002206 | PLP-214-000002207 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002237 | PLP-214-000002237 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002240 | PLP-214-000002240 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002267 | PLP-214-000002268 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002277 | PLP-214-000002277 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002297 | PLP-214-000002297 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002301 | PLP-214-000002301 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002315 | PLP-214-000002316 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002320 | PLP-214-000002320 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002322 | PLP-214-000002322 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002326 | PLP-214-000002326 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002328 | PLP-214-000002328 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002333 | PLP-214-000002333 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002336 | PLP-214-000002336 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002338 | PLP-214-000002338 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002344 | PLP-214-000002345 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002348 | PLP-214-000002348 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002400 | PLP-214-000002404 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002410 | PLP-214-000002410 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002413 | PLP-214-000002413 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002418 | PLP-214-000002419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002422 | PLP-214-000002422 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002433 | PLP-214-000002433 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002439 | PLP-214-000002439 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002454 | PLP-214-000002456 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002460 | PLP-214-000002460 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002498 | PLP-214-000002498 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002500 | PLP-214-000002501 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002518 | PLP-214-000002518 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002538 | PLP-214-000002538 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002544 | PLP-214-000002544 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002572 | PLP-214-000002572 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002574 | PLP-214-000002575 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002577 | PLP-214-000002577 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002584 | PLP-214-000002585 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002590 | PLP-214-000002590 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002612 | PLP-214-000002612 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002615 | PLP-214-000002615 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002629 | PLP-214-000002629 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002640 | PLP-214-000002640 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002659 | PLP-214-000002660 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002673 | PLP-214-000002674 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002677 | PLP-214-000002677 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002689 | PLP-214-000002689 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002696 | PLP-214-000002696 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002709 | PLP-214-000002709 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002749 | PLP-214-000002752 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002772 | PLP-214-000002772 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002777 | PLP-214-000002777 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002785 | PLP-214-000002785 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002787 | PLP-214-000002787 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002791 | PLP-214-000002791 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002814 | PLP-214-000002814 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002819 | PLP-214-000002820 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002823 | PLP-214-000002823 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002826 | PLP-214-000002827 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002829 | PLP-214-000002829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002848 | PLP-214-000002848 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002851 | PLP-214-000002852 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002859 | PLP-214-000002859 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002862 | PLP-214-000002862 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002872 | PLP-214-000002872 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002908 | PLP-214-000002908 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002914 | PLP-214-000002916 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002922 | PLP-214-000002922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002925 | PLP-214-000002926 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002931 | PLP-214-000002932 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002934 | PLP-214-000002934 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002948 | PLP-214-000002948 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002977 | PLP-214-000002978 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002980 | PLP-214-000002980 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002985 | PLP-214-000002985 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000002994 | PLP-214-000002995 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003005 | PLP-214-000003005 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003012 | PLP-214-000003012 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003023 | PLP-214-000003023 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003044 | PLP-214-000003044 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003056 | PLP-214-000003056 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003077 | PLP-214-000003077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003103 | PLP-214-000003103 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003114 | PLP-214-000003114 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003116 | PLP-214-000003116 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003123 | PLP-214-000003124 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003134 | PLP-214-000003134 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003139 | PLP-214-000003139 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003143 | PLP-214-000003143 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003146 | PLP-214-000003147 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003167 | PLP-214-000003167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003188 | PLP-214-000003188 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003190 | PLP-214-000003190 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003219 | PLP-214-000003219 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003223 | PLP-214-000003224 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003227 | PLP-214-000003237 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003241 | PLP-214-000003242 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003245 | PLP-214-000003247 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003250 | PLP-214-000003252 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003265 | PLP-214-000003267 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003270 | PLP-214-000003270 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003279 | PLP-214-000003279 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003289 | PLP-214-000003289 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003306 | PLP-214-000003306 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003346 | PLP-214-000003346 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003355 | PLP-214-000003355 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003357 | PLP-214-000003358 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003365 | PLP-214-000003365 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003382 | PLP-214-000003382 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003396 | PLP-214-000003397 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003401 | PLP-214-000003401 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003404 | PLP-214-000003404 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003410 | PLP-214-000003410 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003412 | PLP-214-000003412 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003441 | PLP-214-000003442 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003444 | PLP-214-000003444 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003447 | PLP-214-000003447 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003449 | PLP-214-000003449 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003451 | PLP-214-000003453 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003455 | PLP-214-000003456 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003466 | PLP-214-000003468 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003472 | PLP-214-000003473 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003477 | PLP-214-000003477 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003485 | PLP-214-000003485 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003489 | PLP-214-000003489 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003495 | PLP-214-000003495 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003499 | PLP-214-000003500 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003519 | PLP-214-000003519 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003531 | PLP-214-000003531 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003539 | PLP-214-000003539 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003548 | PLP-214-000003548 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003581 | PLP-214-000003581 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003585 | PLP-214-000003585 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003591 | PLP-214-000003591 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003601 | PLP-214-000003602 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003604 | PLP-214-000003604 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003609 | PLP-214-000003609 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003627 | PLP-214-000003627 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003631 | PLP-214-000003632 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003634 | PLP-214-000003634 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003636 | PLP-214-000003636 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003638 | PLP-214-000003638 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003651 | PLP-214-000003651 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003654 | PLP-214-000003654 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003657 | PLP-214-000003657 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003662 | PLP-214-000003662 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003664 | PLP-214-000003664 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003666 | PLP-214-000003666 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003671 | PLP-214-000003673 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003688 | PLP-214-000003688 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003694 | PLP-214-000003695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003702 | PLP-214-000003703 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003710 | PLP-214-000003711 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003713 | PLP-214-000003714 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003719 | PLP-214-000003721 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003723 | PLP-214-000003723 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003725 | PLP-214-000003725 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003737 | PLP-214-000003737 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003740 | PLP-214-000003740 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003757 | PLP-214-000003757 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003762 | PLP-214-000003764 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003766 | PLP-214-000003766 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003773 | PLP-214-000003773 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003794 | PLP-214-000003795 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003815 | PLP-214-000003816 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003819 | PLP-214-000003819 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003825 | PLP-214-000003829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003831 | PLP-214-000003833 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003847 | PLP-214-000003847 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003849 | PLP-214-000003849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003865 | PLP-214-000003865 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003873 | PLP-214-000003874 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003877 | PLP-214-000003877 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003882 | PLP-214-000003883 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003886 | PLP-214-000003886 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003904 | PLP-214-000003906 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003914 | PLP-214-000003914 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003934 | PLP-214-000003934 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003936 | PLP-214-000003936 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003959 | PLP-214-000003959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000003961 | PLP-214-000003961 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003975 | PLP-214-000003975 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003988 | PLP-214-000003988 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000003995 | PLP-214-000003995 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004003 | PLP-214-000004003 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004006 | PLP-214-000004006 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004010 | PLP-214-000004011 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004013 | PLP-214-000004013 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004020 | PLP-214-000004020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004024 | PLP-214-000004024 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004027 | PLP-214-000004027 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004035 | PLP-214-000004035 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004050 | PLP-214-000004050 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004055 | PLP-214-000004056 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004061 | PLP-214-000004061 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004070 | PLP-214-000004070 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004086 | PLP-214-000004087 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004090 | PLP-214-000004090 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004094 | PLP-214-000004095 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004099 | PLP-214-000004099 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004102 | PLP-214-000004102 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004114 | PLP-214-000004114 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004128 | PLP-214-000004131 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004138 | PLP-214-000004138 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004149 | PLP-214-000004149 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004158 | PLP-214-000004158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004161 | PLP-214-000004161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004166 | PLP-214-000004166 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004168 | PLP-214-000004168 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004178 | PLP-214-000004178 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004181 | PLP-214-000004181 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004184 | PLP-214-000004184 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004187 | PLP-214-000004187 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004197 | PLP-214-000004197 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004201 | PLP-214-000004201 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004206 | PLP-214-000004206 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004209 | PLP-214-000004210 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004216 | PLP-214-000004216 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004220 | PLP-214-000004220 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004224 | PLP-214-000004224 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004229 | PLP-214-000004229 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004238 | PLP-214-000004238 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004243 | PLP-214-000004243 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004253 | PLP-214-000004254 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004258 | PLP-214-000004258 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004265 | PLP-214-000004267 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004271 | PLP-214-000004271 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004275 | PLP-214-000004275 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004286 | PLP-214-000004286 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004295 | PLP-214-000004295 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004301 | PLP-214-000004301 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004323 | PLP-214-000004323 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004325 | PLP-214-000004325 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004332 | PLP-214-000004332 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004340 | PLP-214-000004340 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004366 | PLP-214-000004366 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004370 | PLP-214-000004370 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004388 | PLP-214-000004388 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004395 | PLP-214-000004395 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004440 | PLP-214-000004440 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004462 | PLP-214-000004463 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004465 | PLP-214-000004465 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004472 | PLP-214-000004472 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004476 | PLP-214-000004476 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004492 | PLP-214-000004492 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004500 | PLP-214-000004502 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004512 | PLP-214-000004512 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004514 | PLP-214-000004514 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004523 | PLP-214-000004523 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004528 | PLP-214-000004529 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004531 | PLP-214-000004532 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004536 | PLP-214-000004536 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004540 | PLP-214-000004540 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004547 | PLP-214-000004547 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004573 | PLP-214-000004573 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004595 | PLP-214-000004595 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004597 | PLP-214-000004597 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004604 | PLP-214-000004604 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004610 | PLP-214-000004610 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004614 | PLP-214-000004614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004619 | PLP-214-000004619 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004621 | PLP-214-000004621 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004626 | PLP-214-000004627 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004630 | PLP-214-000004630 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004632 | PLP-214-000004632 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004638 | PLP-214-000004639 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004644 | PLP-214-000004644 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004655 | PLP-214-000004655 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004666 | PLP-214-000004666 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004668 | PLP-214-000004668 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004670 | PLP-214-000004670 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004672 | PLP-214-000004674 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004681 | PLP-214-000004681 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004683 | PLP-214-000004685 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004687 | PLP-214-000004688 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004693 | PLP-214-000004693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004699 | PLP-214-000004699 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004701 | PLP-214-000004701 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004706 | PLP-214-000004706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004721 | PLP-214-000004721 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004723 | PLP-214-000004723 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004732 | PLP-214-000004732 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004734 | PLP-214-000004734 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004737 | PLP-214-000004738 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004745 | PLP-214-000004746 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004763 | PLP-214-000004763 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004767 | PLP-214-000004767 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004773 | PLP-214-000004774 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004778 | PLP-214-000004778 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004781 | PLP-214-000004781 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004792 | PLP-214-000004792 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004798 | PLP-214-000004800 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004809 | PLP-214-000004809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004824 | PLP-214-000004824 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004931 | PLP-214-000004931 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004936 | PLP-214-000004936 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004940 | PLP-214-000004940 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000004967 | PLP-214-000004968 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004973 | PLP-214-000004973 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004975 | PLP-214-000004975 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000004996 | PLP-214-000004996 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005013 | PLP-214-000005013 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005022 | PLP-214-000005022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005025 | PLP-214-000005026 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005029 | PLP-214-000005029 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005039 | PLP-214-000005039 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005043 | PLP-214-000005043 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005072 | PLP-214-000005072 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005078 | PLP-214-000005080 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005091 | PLP-214-000005093 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005096 | PLP-214-000005096 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005108 | PLP-214-000005108 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005112 | PLP-214-000005112 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005200 | PLP-214-000005200 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005205 | PLP-214-000005205 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005215 | PLP-214-000005215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005226 | PLP-214-000005226 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005230 | PLP-214-000005230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005300 | PLP-214-000005300 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005307 | PLP-214-000005307 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005334 | PLP-214-000005334 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005344 | PLP-214-000005344 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005365 | PLP-214-000005365 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005368 | PLP-214-000005369 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005378 | PLP-214-000005378 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005382 | PLP-214-000005382 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005387 | PLP-214-000005388 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005407 | PLP-214-000005407 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005413 | PLP-214-000005413 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005415 | PLP-214-000005415 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005419 | PLP-214-000005419 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005426 | PLP-214-000005426 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005434 | PLP-214-000005434 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005438 | PLP-214-000005438 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005454 | PLP-214-000005454 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005467 | PLP-214-000005467 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005479 | PLP-214-000005479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005500 | PLP-214-000005500 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005502 | PLP-214-000005502 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005530 | PLP-214-000005530 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005535 | PLP-214-000005536 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005538 | PLP-214-000005539 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005542 | PLP-214-000005548 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005557 | PLP-214-000005557 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005560 | PLP-214-000005560 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005563 | PLP-214-000005563 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005594 | PLP-214-000005594 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005601 | PLP-214-000005601 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005605 | PLP-214-000005605 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005622 | PLP-214-000005623 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005630 | PLP-214-000005630 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005650 | PLP-214-000005651 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005679 | PLP-214-000005679 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005682 | PLP-214-000005682 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005686 | PLP-214-000005686 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005688 | PLP-214-000005688 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005691 | PLP-214-000005691 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005698 | PLP-214-000005699 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005721 | PLP-214-000005721 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005725 | PLP-214-000005725 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005732 | PLP-214-000005733 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005745 | PLP-214-000005745 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005771 | PLP-214-000005771 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005775 | PLP-214-000005775 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005783 | PLP-214-000005783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005796 | PLP-214-000005796 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005805 | PLP-214-000005805 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005811 | PLP-214-000005811 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005815 | PLP-214-000005815 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005824 | PLP-214-000005824 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005832 | PLP-214-000005832 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005852 | PLP-214-000005852 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005858 | PLP-214-000005858 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005861 | PLP-214-000005861 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005873 | PLP-214-000005873 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005882 | PLP-214-000005883 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005887 | PLP-214-000005887 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005905 | PLP-214-000005905 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005956 | PLP-214-000005956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005958 | PLP-214-000005958 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005961 | PLP-214-000005961 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005963 | PLP-214-000005965 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005967 | PLP-214-000005967 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005972 | PLP-214-000005973 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005976 | PLP-214-000005981 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005983 | PLP-214-000005984 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005986 | PLP-214-000005987 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005991 | PLP-214-000005991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000005993 | PLP-214-000005994 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006001 | PLP-214-000006001 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006016 | PLP-214-000006016 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006021 | PLP-214-000006021 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006023 | PLP-214-000006023 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006025 | PLP-214-000006027 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006030 | PLP-214-000006031 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006034 | PLP-214-000006037 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006043 | PLP-214-000006043 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006050 | PLP-214-000006050 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006059 | PLP-214-000006059 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006069 | PLP-214-000006069 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006071 | PLP-214-000006071 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006081 | PLP-214-000006081 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006087 | PLP-214-000006087 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006093 | PLP-214-000006093 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006107 | PLP-214-000006107 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006116 | PLP-214-000006116 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006119 | PLP-214-000006119 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006126 | PLP-214-000006126 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006130 | PLP-214-000006130 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006141 | PLP-214-000006144 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006149 | PLP-214-000006150 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006152 | PLP-214-000006152 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006157 | PLP-214-000006157 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006161 | PLP-214-000006161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006187 | PLP-214-000006187 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006189 | PLP-214-000006189 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006192 | PLP-214-000006195 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006197 | PLP-214-000006198 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006204 | PLP-214-000006204 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006220 | PLP-214-000006220 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006229 | PLP-214-000006230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006249 | PLP-214-000006249 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006253 | PLP-214-000006254 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006256 | PLP-214-000006256 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006260 | PLP-214-000006260 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006262 | PLP-214-000006264 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006276 | PLP-214-000006276 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006280 | PLP-214-000006282 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006286 | PLP-214-000006290 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006292 | PLP-214-000006292 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006296 | PLP-214-000006297 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006302 | PLP-214-000006303 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006315 | PLP-214-000006315 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006318 | PLP-214-000006318 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006320 | PLP-214-000006320 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006326 | PLP-214-000006326 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006328 | PLP-214-000006328 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006332 | PLP-214-000006332 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006334 | PLP-214-000006335 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006337 | PLP-214-000006338 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006353 | PLP-214-000006354 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006362 | PLP-214-000006362 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006367 | PLP-214-000006367 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006379 | PLP-214-000006380 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006385 | PLP-214-000006387 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006389 | PLP-214-000006389 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006392 | PLP-214-000006392 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006397 | PLP-214-000006397 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006401 | PLP-214-000006401 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006404 | PLP-214-000006404 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006407 | PLP-214-000006408 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006422 | PLP-214-000006422 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006432 | PLP-214-000006432 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006434 | PLP-214-000006434 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006449 | PLP-214-000006449 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006455 | PLP-214-000006455 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006458 | PLP-214-000006459 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006462 | PLP-214-000006469 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006476 | PLP-214-000006476 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006479 | PLP-214-000006479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006497 | PLP-214-000006499 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006505 | PLP-214-000006505 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006511 | PLP-214-000006511 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006516 | PLP-214-000006516 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006543 | PLP-214-000006544 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006559 | PLP-214-000006561 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006571 | PLP-214-000006571 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006597 | PLP-214-000006598 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006639 | PLP-214-000006641 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006643 | PLP-214-000006645 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006647 | PLP-214-000006647 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006671 | PLP-214-000006671 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006674 | PLP-214-000006674 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006686 | PLP-214-000006686 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006692 | PLP-214-000006692 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006696 | PLP-214-000006696 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006698 | PLP-214-000006706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006711 | PLP-214-000006718 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006720 | PLP-214-000006720 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006729 | PLP-214-000006730 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006737 | PLP-214-000006737 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006741 | PLP-214-000006742 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006744 | PLP-214-000006744 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006750 | PLP-214-000006751 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006753 | PLP-214-000006753 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006755 | PLP-214-000006756 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006758 | PLP-214-000006758 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006768 | PLP-214-000006768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006773 | PLP-214-000006774 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006779 | PLP-214-000006780 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006814 | PLP-214-000006816 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006818 | PLP-214-000006818 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006835 | PLP-214-000006835 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006839 | PLP-214-000006839 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006842 | PLP-214-000006842 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006844 | PLP-214-000006844 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006846 | PLP-214-000006846 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006856 | PLP-214-000006856 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006864 | PLP-214-000006864 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006887 | PLP-214-000006888 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006892 | PLP-214-000006892 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006914 | PLP-214-000006914 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006925 | PLP-214-000006925 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006960 | PLP-214-000006962 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006967 | PLP-214-000006967 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006971 | PLP-214-000006971 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006979 | PLP-214-000006979 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006981 | PLP-214-000006981 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006985 | PLP-214-000006986 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006989 | PLP-214-000006990 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006993 | PLP-214-000006994 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000006996 | PLP-214-000006997 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007004 | PLP-214-000007004 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007045 | PLP-214-000007047 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007074 | PLP-214-000007077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007079 | PLP-214-000007079 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007084 | PLP-214-000007084 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007097 | PLP-214-000007121 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007134 | PLP-214-000007134 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007143 | PLP-214-000007146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007154 | PLP-214-000007154 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007176 | PLP-214-000007177 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007197 | PLP-214-000007212 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007217 | PLP-214-000007217 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007242 | PLP-214-000007242 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007249 | PLP-214-000007260 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007274 | PLP-214-000007275 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007278 | PLP-214-000007279 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007289 | PLP-214-000007289 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007293 | PLP-214-000007293 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007296 | PLP-214-000007309 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007319 | PLP-214-000007319 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007334 | PLP-214-000007334 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007345 | PLP-214-000007352 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007354 | PLP-214-000007354 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007377 | PLP-214-000007379 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007392 | PLP-214-000007395 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007398 | PLP-214-000007400 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007413 | PLP-214-000007414 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007429 | PLP-214-000007429 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007445 | PLP-214-000007450 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007454 | PLP-214-000007454 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007482 | PLP-214-000007484 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007490 | PLP-214-000007497 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007506 | PLP-214-000007508 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007514 | PLP-214-000007514 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007520 | PLP-214-000007520 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007533 | PLP-214-000007536 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007550 | PLP-214-000007550 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007572 | PLP-214-000007575 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007580 | PLP-214-000007582 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007584 | PLP-214-000007585 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007591 | PLP-214-000007592 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007602 | PLP-214-000007602 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007607 | PLP-214-000007607 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007611 | PLP-214-000007625 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007639 | PLP-214-000007640 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007653 | PLP-214-000007653 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007655 | PLP-214-000007660 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007664 | PLP-214-000007667 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007676 | PLP-214-000007681 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007696 | PLP-214-000007696 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007722 | PLP-214-000007722 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007724 | PLP-214-000007725 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007754 | PLP-214-000007754 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007757 | PLP-214-000007757 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007762 | PLP-214-000007768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007771 | PLP-214-000007771 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007780 | PLP-214-000007780 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007795 | PLP-214-000007795 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007800 | PLP-214-000007801 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007805 | PLP-214-000007805 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007810 | PLP-214-000007810 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007814 | PLP-214-000007814 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007817 | PLP-214-000007817 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007819 | PLP-214-000007819 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007823 | PLP-214-000007825 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007841 | PLP-214-000007841 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007851 | PLP-214-000007851 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007867 | PLP-214-000007867 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007889 | PLP-214-000007889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007900 | PLP-214-000007901 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007920 | PLP-214-000007921 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007971 | PLP-214-000007973 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000007981 | PLP-214-000007982 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000007986 | PLP-214-000007986 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008000 | PLP-214-000008002 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008011 | PLP-214-000008011 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008017 | PLP-214-000008018 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008031 | PLP-214-000008032 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008034 | PLP-214-000008045 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008052 | PLP-214-000008055 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008065 | PLP-214-000008065 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008085 | PLP-214-000008088 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000008111 | PLP-214-000008113 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008122 | PLP-214-000008126 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008144 | PLP-214-000008146 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008180 | PLP-214-000008183 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008194 | PLP-214-000008196 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008211 | PLP-214-000008211 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008213 | PLP-214-000008215 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008219 | PLP-214-000008220 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008222 | PLP-214-000008223 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000008226 | PLP-214-000008230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008242 | PLP-214-000008245 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008258 | PLP-214-000008262 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008266 | PLP-214-000008268 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008296 | PLP-214-000008296 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008392 | PLP-214-000008397 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008399 | PLP-214-000008400 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008414 | PLP-214-000008415 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008421 | PLP-214-000008421 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000008458 | PLP-214-000008460 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008475 | PLP-214-000008476 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008478 | PLP-214-000008478 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008480 | PLP-214-000008481 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008492 | PLP-214-000008492 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008494 | PLP-214-000008495 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008515 | PLP-214-000008515 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008518 | PLP-214-000008522 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008524 | PLP-214-000008524 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000008526 | PLP-214-000008533 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008538 | PLP-214-000008543 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008546 | PLP-214-000008546 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008551 | PLP-214-000008556 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008578 | PLP-214-000008579 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008585 | PLP-214-000008585 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008599 | PLP-214-000008608 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008616 | PLP-214-000008616 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008633 | PLP-214-000008639 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000008668 | PLP-214-000008673 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008677 | PLP-214-000008678 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008683 | PLP-214-000008683 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008685 | PLP-214-000008685 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008699 | PLP-214-000008706 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008711 | PLP-214-000008711 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008714 | PLP-214-000008718 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008721 | PLP-214-000008723 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008754 | PLP-214-000008755 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000008783 | PLP-214-000008784 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008797 | PLP-214-000008797 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008800 | PLP-214-000008801 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008809 | PLP-214-000008809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008829 | PLP-214-000008830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008836 | PLP-214-000008839 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008846 | PLP-214-000008849 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008852 | PLP-214-000008858 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008900 | PLP-214-000008901 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000008948 | PLP-214-000008950 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008969 | PLP-214-000008978 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000008986 | PLP-214-000009001 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009039 | PLP-214-000009039 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009054 | PLP-214-000009072 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009105 | PLP-214-000009107 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009116 | PLP-214-000009118 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009126 | PLP-214-000009127 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009135 | PLP-214-000009135 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009147 | PLP-214-000009148 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009155 | PLP-214-000009155 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009157 | PLP-214-000009176 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009180 | PLP-214-000009182 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009194 | PLP-214-000009194 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009205 | PLP-214-000009207 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009216 | PLP-214-000009216 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009220 | PLP-214-000009222 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009225 | PLP-214-000009225 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009229 | PLP-214-000009230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009233 | PLP-214-000009235 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009237 | PLP-214-000009247 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009251 | PLP-214-000009251 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009277 | PLP-214-000009279 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009298 | PLP-214-000009298 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009301 | PLP-214-000009303 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009305 | PLP-214-000009311 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009319 | PLP-214-000009319 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009324 | PLP-214-000009324 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009327 | PLP-214-000009327 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009333 | PLP-214-000009333 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009335 | PLP-214-000009336 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009366 | PLP-214-000009366 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009369 | PLP-214-000009372 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009376 | PLP-214-000009396 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009407 | PLP-214-000009409 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009422 | PLP-214-000009422 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009432 | PLP-214-000009432 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009437 | PLP-214-000009437 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009449 | PLP-214-000009449 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009457 | PLP-214-000009457 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009461 | PLP-214-000009463 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009465 | PLP-214-000009470 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009486 | PLP-214-000009486 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009501 | PLP-214-000009501 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009512 | PLP-214-000009512 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009514 | PLP-214-000009521 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009527 | PLP-214-000009529 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009549 | PLP-214-000009551 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009567 | PLP-214-000009568 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009571 | PLP-214-000009575 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009577 | PLP-214-000009577 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009586 | PLP-214-000009586 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009595 | PLP-214-000009595 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009603 | PLP-214-000009603 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009607 | PLP-214-000009608 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009612 | PLP-214-000009612 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009620 | PLP-214-000009620 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009623 | PLP-214-000009624 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009632 | PLP-214-000009632 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009638 | PLP-214-000009642 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009645 | PLP-214-000009646 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009651 | PLP-214-000009651 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009684 | PLP-214-000009684 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009688 | PLP-214-000009690 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009712 | PLP-214-000009712 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009721 | PLP-214-000009722 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009728 | PLP-214-000009728 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009736 | PLP-214-000009737 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009739 | PLP-214-000009739 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009741 | PLP-214-000009741 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009748 | PLP-214-000009748 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009750 | PLP-214-000009750 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009755 | PLP-214-000009755 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009762 | PLP-214-000009762 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009768 | PLP-214-000009768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009781 | PLP-214-000009783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009808 | PLP-214-000009809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009815 | PLP-214-000009820 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009831 | PLP-214-000009832 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009837 | PLP-214-000009837 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009854 | PLP-214-000009854 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000009858 | PLP-214-000009859 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009866 | PLP-214-000009866 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009868 | PLP-214-000009871 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009875 | PLP-214-000009880 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009910 | PLP-214-000009914 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009920 | PLP-214-000009920 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009953 | PLP-214-000009953 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000009985 | PLP-214-000009985 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010058 | PLP-214-000010058 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010065 | PLP-214-000010067 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010078 | PLP-214-000010078 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010101 | PLP-214-000010101 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010103 | PLP-214-000010104 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010149 | PLP-214-000010153 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010158 | PLP-214-000010159 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010162 | PLP-214-000010162 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010176 | PLP-214-000010185 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010199 | PLP-214-000010199 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010232 | PLP-214-000010232 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010259 | PLP-214-000010261 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010278 | PLP-214-000010279 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010285 | PLP-214-000010285 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010287 | PLP-214-000010288 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010295 | PLP-214-000010297 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010315 | PLP-214-000010315 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010317 | PLP-214-000010318 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010321 | PLP-214-000010322 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010337 | PLP-214-000010337 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010354 | PLP-214-000010358 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010363 | PLP-214-000010363 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010366 | PLP-214-000010366 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010384 | PLP-214-000010385 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010397 | PLP-214-000010407 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010436 | PLP-214-000010437 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010446 | PLP-214-000010446 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010464 | PLP-214-000010464 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010479 | PLP-214-000010479 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010516 | PLP-214-000010517 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010521 | PLP-214-000010534 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010537 | PLP-214-000010537 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010541 | PLP-214-000010545 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010547 | PLP-214-000010547 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010550 | PLP-214-000010552 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010556 | PLP-214-000010557 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010562 | PLP-214-000010564 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010573 | PLP-214-000010587 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010612 | PLP-214-000010617 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010625 | PLP-214-000010627 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010630 | PLP-214-000010631 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010637 | PLP-214-000010638 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010643 | PLP-214-000010645 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010647 | PLP-214-000010649 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010651 | PLP-214-000010652 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010662 | PLP-214-000010662 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010664 | PLP-214-000010666 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010671 | PLP-214-000010677 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010679 | PLP-214-000010681 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010683 | PLP-214-000010686 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010699 | PLP-214-000010699 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010715 | PLP-214-000010715 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010732 | PLP-214-000010732 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010740 | PLP-214-000010744 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010750 | PLP-214-000010750 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010769 | PLP-214-000010770 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010773 | PLP-214-000010773 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010792 | PLP-214-000010793 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010796 | PLP-214-000010796 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010818 | PLP-214-000010819 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010821 | PLP-214-000010825 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010830 | PLP-214-000010830 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010840 | PLP-214-000010842 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010846 | PLP-214-000010846 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010848 | PLP-214-000010848 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010861 | PLP-214-000010864 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010872 | PLP-214-000010873 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010880 | PLP-214-000010882 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010887 | PLP-214-000010892 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010900 | PLP-214-000010901 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010907 | PLP-214-000010907 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010911 | PLP-214-000010911 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010915 | PLP-214-000010915 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000010924 | PLP-214-000010924 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010928 | PLP-214-000010936 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010944 | PLP-214-000010949 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010958 | PLP-214-000010959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010972 | PLP-214-000010982 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010990 | PLP-214-000010992 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000010995 | PLP-214-000010997 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011020 | PLP-214-000011020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011027 | PLP-214-000011027 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011030 | PLP-214-000011035 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011051 | PLP-214-000011051 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011080 | PLP-214-000011083 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011100 | PLP-214-000011108 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011117 | PLP-214-000011122 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011128 | PLP-214-000011128 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011133 | PLP-214-000011133 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011156 | PLP-214-000011158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011160 | PLP-214-000011160 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011174 | PLP-214-000011174 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011176 | PLP-214-000011176 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011184 | PLP-214-000011185 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011199 | PLP-214-000011200 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011202 | PLP-214-000011202 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011209 | PLP-214-000011209 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011218 | PLP-214-000011219 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011233 | PLP-214-000011238 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011271 | PLP-214-000011277 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011283 | PLP-214-000011285 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011294 | PLP-214-000011294 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011296 | PLP-214-000011298 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011313 | PLP-214-000011316 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011319 | PLP-214-000011319 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011322 | PLP-214-000011325 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011328 | PLP-214-000011331 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011334 | PLP-214-000011337 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011345 | PLP-214-000011352 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011358 | PLP-214-000011358 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011360 | PLP-214-000011360 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011362 | PLP-214-000011362 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011371 | PLP-214-000011372 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011380 | PLP-214-000011380 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011382 | PLP-214-000011382 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011385 | PLP-214-000011387 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011403 | PLP-214-000011408 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011414 | PLP-214-000011414 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011420 | PLP-214-000011422 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011429 | PLP-214-000011429 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011441 | PLP-214-000011441 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011443 | PLP-214-000011445 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011451 | PLP-214-000011451 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011455 | PLP-214-000011455 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011464 | PLP-214-000011464 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011474 | PLP-214-000011476 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011490 | PLP-214-000011490 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011497 | PLP-214-000011498 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011510 | PLP-214-000011512 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011564 | PLP-214-000011564 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011575 | PLP-214-000011577 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011595 | PLP-214-000011595 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011602 | PLP-214-000011602 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011617 | PLP-214-000011618 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011621 | PLP-214-000011622 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011640 | PLP-214-000011644 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011650 | PLP-214-000011651 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011671 | PLP-214-000011673 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011678 | PLP-214-000011681 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011699 | PLP-214-000011713 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011720 | PLP-214-000011720 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011724 | PLP-214-000011724 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011730 | PLP-214-000011730 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011732 | PLP-214-000011734 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011739 | PLP-214-000011745 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011750 | PLP-214-000011752 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011761 | PLP-214-000011764 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011770 | PLP-214-000011771 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011773 | PLP-214-000011774 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011780 | PLP-214-000011783 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011785 | PLP-214-000011785 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011788 | PLP-214-000011793 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011800 | PLP-214-000011800 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011802 | PLP-214-000011802 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011809 | PLP-214-000011809 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011817 | PLP-214-000011821 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011825 | PLP-214-000011827 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011829 | PLP-214-000011829 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011840 | PLP-214-000011841 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011843 | PLP-214-000011845 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011848 | PLP-214-000011848 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011866 | PLP-214-000011866 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011880 | PLP-214-000011881 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011890 | PLP-214-000011890 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011914 | PLP-214-000011918 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011946 | PLP-214-000011949 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011956 | PLP-214-000011958 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011961 | PLP-214-000011961 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011982 | PLP-214-000011982 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011984 | PLP-214-000011984 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011990 | PLP-214-000011990 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000011992 | PLP-214-000011994 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012017 | PLP-214-000012017 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012023 | PLP-214-000012024 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012064 | PLP-214-000012064 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012090 | PLP-214-000012090 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012172 | PLP-214-000012172 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012181 | PLP-214-000012182 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012184 | PLP-214-000012186 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012193 | PLP-214-000012193 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012195 | PLP-214-000012195 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012197 | PLP-214-000012202 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012204 | PLP-214-000012205 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012213 | PLP-214-000012213 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012236 | PLP-214-000012238 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012248 | PLP-214-000012249 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012261 | PLP-214-000012261 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012287 | PLP-214-000012289 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012300 | PLP-214-000012300 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012302 | PLP-214-000012304 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012328 | PLP-214-000012329 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012333 | PLP-214-000012338 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012346 | PLP-214-000012346 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012358 | PLP-214-000012360 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012387 | PLP-214-000012387 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012394 | PLP-214-000012394 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012396 | PLP-214-000012397 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012434 | PLP-214-000012446 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012451 | PLP-214-000012454 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012507 | PLP-214-000012507 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012512 | PLP-214-000012513 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012518 | PLP-214-000012520 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012523 | PLP-214-000012524 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012529 | PLP-214-000012530 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012543 | PLP-214-000012549 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012555 | PLP-214-000012555 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012558 | PLP-214-000012558 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012566 | PLP-214-000012567 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012569 | PLP-214-000012569 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012577 | PLP-214-000012577 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012582 | PLP-214-000012582 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012584 | PLP-214-000012584 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012586 | PLP-214-000012586 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012588 | PLP-214-000012589 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012593 | PLP-214-000012593 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012598 | PLP-214-000012598 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012610 | PLP-214-000012614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012637 | PLP-214-000012639 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012673 | PLP-214-000012674 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012676 | PLP-214-000012676 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012687 | PLP-214-000012687 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012693 | PLP-214-000012696 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012710 | PLP-214-000012710 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012713 | PLP-214-000012714 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012718 | PLP-214-000012718 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012750 | PLP-214-000012753 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012758 | PLP-214-000012758 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012766 | PLP-214-000012766 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012783 | PLP-214-000012785 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012801 | PLP-214-000012801 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012806 | PLP-214-000012806 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012810 | PLP-214-000012810 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012823 | PLP-214-000012823 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012831 | PLP-214-000012831 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012837 | PLP-214-000012839 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012842 | PLP-214-000012845 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012847 | PLP-214-000012847 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012870 | PLP-214-000012870 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012872 | PLP-214-000012874 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012878 | PLP-214-000012878 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012881 | PLP-214-000012883 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012887 | PLP-214-000012887 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012895 | PLP-214-000012896 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012922 | PLP-214-000012922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012926 | PLP-214-000012926 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012929 | PLP-214-000012929 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012943 | PLP-214-000012943 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012947 | PLP-214-000012948 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012950 | PLP-214-000012950 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000012990 | PLP-214-000012991 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013001 | PLP-214-000013001 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013010 | PLP-214-000013010 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013017 | PLP-214-000013019 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013025 | PLP-214-000013026 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013035 | PLP-214-000013035 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013042 | PLP-214-000013042 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013052 | PLP-214-000013052 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013087 | PLP-214-000013087 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013120 | PLP-214-000013120 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013127 | PLP-214-000013131 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013136 | PLP-214-000013136 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013141 | PLP-214-000013141 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013148 | PLP-214-000013150 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013161 | PLP-214-000013165 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013217 | PLP-214-000013218 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013220 | PLP-214-000013220 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013227 | PLP-214-000013230 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013244 | PLP-214-000013246 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013248 | PLP-214-000013248 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013254 | PLP-214-000013256 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013265 | PLP-214-000013265 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013272 | PLP-214-000013272 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013276 | PLP-214-000013287 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013291 | PLP-214-000013291 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013303 | PLP-214-000013305 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013339 | PLP-214-000013339 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013353 | PLP-214-000013354 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013398 | PLP-214-000013398 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013429 | PLP-214-000013436 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013439 | PLP-214-000013440 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013461 | PLP-214-000013461 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013467 | PLP-214-000013467 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013473 | PLP-214-000013473 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013492 | PLP-214-000013492 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013494 | PLP-214-000013497 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013503 | PLP-214-000013503 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013506 | PLP-214-000013509 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013525 | PLP-214-000013529 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013552 | PLP-214-000013553 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013558 | PLP-214-000013558 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013596 | PLP-214-000013597 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013610 | PLP-214-000013614 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013632 | PLP-214-000013633 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013651 | PLP-214-000013651 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013661 | PLP-214-000013661 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013677 | PLP-214-000013677 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013680 | PLP-214-000013680 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013682 | PLP-214-000013682 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013684 | PLP-214-000013686 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013693 | PLP-214-000013693 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013707 | PLP-214-000013710 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013712 | PLP-214-000013713 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013724 | PLP-214-000013728 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013731 | PLP-214-000013739 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013745 | PLP-214-000013745 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013748 | PLP-214-000013748 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013757 | PLP-214-000013759 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013761 | PLP-214-000013761 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013767 | PLP-214-000013770 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013772 | PLP-214-000013774 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013791 | PLP-214-000013791 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013793 | PLP-214-000013794 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013822 | PLP-214-000013822 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013825 | PLP-214-000013825 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013827 | PLP-214-000013827 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013839 | PLP-214-000013839 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013841 | PLP-214-000013843 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013859 | PLP-214-000013859 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013876 | PLP-214-000013877 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013881 | PLP-214-000013881 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013883 | PLP-214-000013885 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013889 | PLP-214-000013889 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013893 | PLP-214-000013896 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013904 | PLP-214-000013913 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013915 | PLP-214-000013915 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013917 | PLP-214-000013917 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013919 | PLP-214-000013920 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013922 | PLP-214-000013922 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013924 | PLP-214-000013930 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013932 | PLP-214-000013935 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013940 | PLP-214-000013941 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013945 | PLP-214-000013946 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013956 | PLP-214-000013956 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013959 | PLP-214-000013959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013965 | PLP-214-000013977 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013990 | PLP-214-000013993 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000013995 | PLP-214-000013998 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014004 | PLP-214-000014004 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014009 | PLP-214-000014009 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014013 | PLP-214-000014014 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014027 | PLP-214-000014030 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014032 | PLP-214-000014039 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014043 | PLP-214-000014043 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000014045 | PLP-214-000014045 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014054 | PLP-214-000014057 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014075 | PLP-214-000014077 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014135 | PLP-214-000014136 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014145 | PLP-214-000014150 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014152 | PLP-214-000014152 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014155 | PLP-214-000014158 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014171 | PLP-214-000014172 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014175 | PLP-214-000014177 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000014386 | PLP-214-000014388 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014391 | PLP-214-000014393 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014398 | PLP-214-000014400 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014402 | PLP-214-000014404 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 214 | PLP-214-000014406 | PLP-214-000014408 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 072 | RLP-072-000000007 | RLP-072-000000008 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000013 | RLP-072-000000013 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000017 | RLP-072-000000017 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000021 | RLP-072-000000021 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000059 | RLP-072-000000059 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000062 | RLP-072-000000062 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000064 | RLP-072-000000064 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000074 | RLP-072-000000074 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000076 | RLP-072-000000076 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000118 | RLP-072-000000118 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000131 | RLP-072-000000131 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000139 | RLP-072-000000139 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000178 | RLP-072-000000178 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000214 | RLP-072-000000214 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000220 | RLP-072-000000220 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000222 | RLP-072-000000222 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000224 | RLP-072-000000224 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000229 | RLP-072-000000229 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000231 | RLP-072-000000231 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000237 | RLP-072-000000238 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000245 | RLP-072-000000245 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000253 | RLP-072-000000254 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000261 | RLP-072-000000262 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000264 | RLP-072-000000264 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000267 | RLP-072-000000267 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000291 | RLP-072-000000291 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000391 | RLP-072-000000391 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000414 | RLP-072-000000414 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000462 | RLP-072-000000462 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000579 | RLP-072-000000579 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000581 | RLP-072-000000581 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000584 | RLP-072-000000584 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000587 | RLP-072-000000587 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000607 | RLP-072-000000607 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000621 | RLP-072-000000621 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000625 | RLP-072-000000625 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000648 | RLP-072-000000648 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000663 | RLP-072-000000663 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000684 | RLP-072-000000684 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000686 | RLP-072-000000687 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000801 | RLP-072-000000801 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000804 | RLP-072-000000804 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000831 | RLP-072-000000831 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000837 | RLP-072-000000837 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000846 | RLP-072-000000846 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000903 | RLP-072-000000903 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000912 | RLP-072-000000912 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000949 | RLP-072-000000949 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000977 | RLP-072-000000977 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000981 | RLP-072-000000981 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000983 | RLP-072-000000983 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000987 | RLP-072-000000987 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001082 | RLP-072-000001082 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001088 | RLP-072-000001088 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001092 | RLP-072-000001092 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001108 | RLP-072-000001108 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001131 | RLP-072-000001132 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001162 | RLP-072-000001162 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001166 | RLP-072-000001166 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001209 | RLP-072-000001210 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001247 | RLP-072-000001247 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001249 | RLP-072-000001251 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001259 | RLP-072-000001259 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001272 | RLP-072-000001272 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001347 | RLP-072-000001347 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001414 | RLP-072-000001414 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001422 | RLP-072-000001424 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001430 | RLP-072-000001431 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001434 | RLP-072-000001434 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001461 | RLP-072-000001462 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001558 | RLP-072-000001558 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001560 | RLP-072-000001560 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001596 | RLP-072-000001596 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001617 | RLP-072-000001619 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001632 | RLP-072-000001634 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001637 | RLP-072-000001640 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001674 | RLP-072-000001674 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001690 | RLP-072-000001690 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001704 | RLP-072-000001705 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001732 | RLP-072-000001733 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001739 | RLP-072-000001739 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001746 | RLP-072-000001746 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001759 | RLP-072-000001759 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001768 | RLP-072-000001768 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001775 | RLP-072-000001776 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001781 | RLP-072-000001781 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001784 | RLP-072-000001784 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001843 | RLP-072-000001843 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001883 | RLP-072-000001883 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001886 | RLP-072-000001890 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001899 | RLP-072-000001900 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001903 | RLP-072-000001903 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001906 | RLP-072-000001906 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001911 | RLP-072-000001911 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000001913 | RLP-072-000001916 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001939 | RLP-072-000001939 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001974 | RLP-072-000001974 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001976 | RLP-072-000001976 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002006 | RLP-072-000002006 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002008 | RLP-072-000002014 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002018 | RLP-072-000002018 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002021 | RLP-072-000002021 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002049 | RLP-072-000002050 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002054 | RLP-072-000002056 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002065 | RLP-072-000002065 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002111 | RLP-072-000002111 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002128 | RLP-072-000002129 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002132 | RLP-072-000002132 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002139 | RLP-072-000002139 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002154 | RLP-072-000002154 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002156 | RLP-072-000002156 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002159 | RLP-072-000002159 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002162 | RLP-072-000002164 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002166 | RLP-072-000002166 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002170 | RLP-072-000002170 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002176 | RLP-072-000002176 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002179 | RLP-072-000002180 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002183 | RLP-072-000002183 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002196 | RLP-072-000002196 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002212 | RLP-072-000002212 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002218 | RLP-072-000002218 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002225 | RLP-072-000002225 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002230 | RLP-072-000002230 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002232 | RLP-072-000002232 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002238 | RLP-072-000002238 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002251 | RLP-072-000002251 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002260 | RLP-072-000002260 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002268 | RLP-072-000002269 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002281 | RLP-072-000002281 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002283 | RLP-072-000002283 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002292 | RLP-072-000002292 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002294 | RLP-072-000002295 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002301 | RLP-072-000002301 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002329 | RLP-072-000002331 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002334 | RLP-072-000002334 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002336 | RLP-072-000002337 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002345 | RLP-072-000002345 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002347 | RLP-072-000002348 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002352 | RLP-072-000002352 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002361 | RLP-072-000002361 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002370 | RLP-072-000002370 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002373 | RLP-072-000002377 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002386 | RLP-072-000002386 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002391 | RLP-072-000002391 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002398 | RLP-072-000002398 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002404 | RLP-072-000002404 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002406 | RLP-072-000002406 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002408 | RLP-072-000002408 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002412 | RLP-072-000002413 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002417 | RLP-072-000002421 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002427 | RLP-072-000002427 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002432 | RLP-072-000002432 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002438 | RLP-072-000002439 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002441 | RLP-072-000002441 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002444 | RLP-072-000002445 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002450 | RLP-072-000002450 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002452 | RLP-072-000002453 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002457 | RLP-072-000002461 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002470 | RLP-072-000002470 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002482 | RLP-072-000002482 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002487 | RLP-072-000002487 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002489 | RLP-072-000002489 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002493 | RLP-072-000002493 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002496 | RLP-072-000002497 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002499 | RLP-072-000002500 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002502 | RLP-072-000002502 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002512 | RLP-072-000002513 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002517 | RLP-072-000002517 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002519 | RLP-072-000002519 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002526 | RLP-072-000002526 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002539 | RLP-072-000002539 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002548 | RLP-072-000002549 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002568 | RLP-072-000002568 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002572 | RLP-072-000002572 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002591 | RLP-072-000002596 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002598 | RLP-072-000002598 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002603 | RLP-072-000002604 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002606 | RLP-072-000002606 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002611 | RLP-072-000002611 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002616 | RLP-072-000002616 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002620 | RLP-072-000002620 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002622 | RLP-072-000002622 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002624 | RLP-072-000002624 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002629 | RLP-072-000002629 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002657 | RLP-072-000002657 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002665 | RLP-072-000002665 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002672 | RLP-072-000002672 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002676 | RLP-072-000002676 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002699 | RLP-072-000002699 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002701 | RLP-072-000002705 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002715 | RLP-072-000002716 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002736 | RLP-072-000002736 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002740 | RLP-072-000002743 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002758 | RLP-072-000002760 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002769 | RLP-072-000002769 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002790 | RLP-072-000002790 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002813 | RLP-072-000002813 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002905 | RLP-072-000002906 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003035 | RLP-072-000003035 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003037 | RLP-072-000003037 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003072 | RLP-072-000003075 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003077 | RLP-072-000003078 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003087 | RLP-072-000003087 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003096 | RLP-072-000003096 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003098 | RLP-072-000003098 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003100 | RLP-072-000003100 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003140 | RLP-072-000003140 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003225 | RLP-072-000003225 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003240 | RLP-072-000003240 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003271 | RLP-072-000003271 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003273 | RLP-072-000003273 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003279 | RLP-072-000003279 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003294 | RLP-072-000003294 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003358 | RLP-072-000003359 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003361 | RLP-072-000003362 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003364 | RLP-072-000003365 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003370 | RLP-072-000003370 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003375 | RLP-072-000003376 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003381 | RLP-072-000003381 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003409 | RLP-072-000003409 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003412 | RLP-072-000003413 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003415 | RLP-072-000003415 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003417 | RLP-072-000003418 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003429 | RLP-072-000003430 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003504 | RLP-072-000003506 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003510 | RLP-072-000003510 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003518 | RLP-072-000003518 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003525 | RLP-072-000003525 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003527 | RLP-072-000003530 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003566 | RLP-072-000003566 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003572 | RLP-072-000003574 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003590 | RLP-072-000003590 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003618 | RLP-072-000003618 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003639 | RLP-072-000003641 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003705 | RLP-072-000003705 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003742 | RLP-072-000003742 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003744 | RLP-072-000003745 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003762 | RLP-072-000003762 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003789 | RLP-072-000003789 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003806 | RLP-072-000003806 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003808 | RLP-072-000003808 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003828 | RLP-072-000003828 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003854 | RLP-072-000003854 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003901 | RLP-072-000003901 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003910 | RLP-072-000003910 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003922 | RLP-072-000003922 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003927 | RLP-072-000003930 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000003932 | RLP-072-000003932 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003943 | RLP-072-000003943 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003945 | RLP-072-000003945 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003947 | RLP-072-000003947 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003953 | RLP-072-000003954 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003971 | RLP-072-000003971 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003973 | RLP-072-000003973 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003976 | RLP-072-000003976 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004039 | RLP-072-000004041 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004049 | RLP-072-000004050 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004087 | RLP-072-000004087 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004126 | RLP-072-000004126 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004172 | RLP-072-000004172 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004198 | RLP-072-000004198 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004248 | RLP-072-000004248 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004292 | RLP-072-000004293 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004316 | RLP-072-000004316 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004348 | RLP-072-000004348 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004350 | RLP-072-000004350 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004367 | RLP-072-000004367 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004377 | RLP-072-000004377 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004379 | RLP-072-000004379 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004401 | RLP-072-000004401 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004404 | RLP-072-000004405 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004447 | RLP-072-000004447 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004468 | RLP-072-000004468 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004498 | RLP-072-000004499 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004516 | RLP-072-000004516 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004523 | RLP-072-000004523 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004525 | RLP-072-000004525 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004527 | RLP-072-000004532 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004534 | RLP-072-000004534 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004551 | RLP-072-000004552 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004572 | RLP-072-000004572 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004575 | RLP-072-000004581 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004586 | RLP-072-000004588 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004613 | RLP-072-000004613 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004616 | RLP-072-000004618 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004625 | RLP-072-000004625 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004637 | RLP-072-000004637 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004645 | RLP-072-000004645 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004648 | RLP-072-000004649 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004651 | RLP-072-000004654 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004692 | RLP-072-000004692 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004694 | RLP-072-000004694 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004700 | RLP-072-000004701 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004728 | RLP-072-000004729 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004734 | RLP-072-000004734 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004765 | RLP-072-000004765 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004782 | RLP-072-000004782 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004787 | RLP-072-000004787 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004796 | RLP-072-000004797 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004799 | RLP-072-000004799 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004801 | RLP-072-000004801 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004803 | RLP-072-000004803 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004805 | RLP-072-000004805 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004807 | RLP-072-000004807 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004831 | RLP-072-000004831 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004834 | RLP-072-000004834 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004837 | RLP-072-000004843 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004849 | RLP-072-000004852 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004855 | RLP-072-000004855 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004857 | RLP-072-000004857 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004859 | RLP-072-000004859 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004887 | RLP-072-000004887 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004908 | RLP-072-000004908 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004915 | RLP-072-000004915 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004917 | RLP-072-000004918 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004952 | RLP-072-000004952 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004954 | RLP-072-000004955 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004961 | RLP-072-000004962 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004972 | RLP-072-000004972 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004981 | RLP-072-000004981 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005085 | RLP-072-000005085 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005095 | RLP-072-000005095 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005112 | RLP-072-000005112 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005118 | RLP-072-000005118 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005123 | RLP-072-000005124 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005135 | RLP-072-000005136 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005147 | RLP-072-000005150 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005168 | RLP-072-000005168 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005171 | RLP-072-000005171 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005176 | RLP-072-000005176 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005178 | RLP-072-000005182 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005190 | RLP-072-000005197 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005219 | RLP-072-000005224 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005227 | RLP-072-000005229 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005231 | RLP-072-000005247 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005258 | RLP-072-000005258 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005264 | RLP-072-000005264 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005283 | RLP-072-000005286 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005314 | RLP-072-000005314 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005326 | RLP-072-000005326 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005328 | RLP-072-000005328 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005374 | RLP-072-000005374 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005442 | RLP-072-000005442 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005448 | RLP-072-000005450 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005454 | RLP-072-000005455 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005462 | RLP-072-000005468 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005470 | RLP-072-000005471 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005486 | RLP-072-000005492 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000001 | RLP-073-000000003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000012 | RLP-073-000000012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000014 | RLP-073-000000014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000073 | RLP-073-000000074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000106 | RLP-073-000000106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000122 | RLP-073-000000122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000148 | RLP-073-000000148 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000158 | RLP-073-000000159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000174 | RLP-073-000000174 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000183 | RLP-073-000000183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000185 | RLP-073-000000185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000192 | RLP-073-000000192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000194 | RLP-073-000000194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000209 | RLP-073-000000209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000247 | RLP-073-000000247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000269 | RLP-073-000000270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000274 | RLP-073-000000274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000276 | RLP-073-000000276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000280 | RLP-073-000000280 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000295 | RLP-073-000000296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000306 | RLP-073-000000308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000310 | RLP-073-000000310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000320 | RLP-073-000000320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000362 | RLP-073-000000364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000399 | RLP-073-000000399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000463 | RLP-073-000000463 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000497 | RLP-073-000000497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000582 | RLP-073-000000583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000602 | RLP-073-000000602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000616 | RLP-073-000000616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000627 | RLP-073-000000627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000630 | RLP-073-000000630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000638 | RLP-073-000000638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000647 | RLP-073-000000647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000656 | RLP-073-000000656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000687 | RLP-073-000000687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000706 | RLP-073-000000706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000709 | RLP-073-000000709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000717 | RLP-073-000000717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000719 | RLP-073-000000720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000726 | RLP-073-000000727 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000735 | RLP-073-000000735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000768 | RLP-073-000000768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000808 | RLP-073-000000810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000819 | RLP-073-000000819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000843 | RLP-073-000000843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000847 | RLP-073-000000847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000877 | RLP-073-000000878 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000880 | RLP-073-000000880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000884 | RLP-073-000000884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000887 | RLP-073-000000887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000893 | RLP-073-000000893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000895 | RLP-073-000000895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000899 | RLP-073-000000899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000903 | RLP-073-000000903 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000909 | RLP-073-000000909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000911 | RLP-073-000000911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000914 | RLP-073-000000914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000922 | RLP-073-000000922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000940 | RLP-073-000000940 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000950 | RLP-073-000000950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000963 | RLP-073-000000963 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000977 | RLP-073-000000977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000994 | RLP-073-000000994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000997 | RLP-073-000000997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000999 | RLP-073-000001000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001003 | RLP-073-000001003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001014 | RLP-073-000001014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001024 | RLP-073-000001024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001027 | RLP-073-000001027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001029 | RLP-073-000001029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001058 | RLP-073-000001058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001062 | RLP-073-000001062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001068 | RLP-073-000001068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001072 | RLP-073-000001072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001074 | RLP-073-000001074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001079 | RLP-073-000001081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001096 | RLP-073-000001096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001109 | RLP-073-000001109 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001111 | RLP-073-000001111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001253 | RLP-073-000001253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001300 | RLP-073-000001300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001312 | RLP-073-000001312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001314 | RLP-073-000001315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001325 | RLP-073-000001325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001328 | RLP-073-000001328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001344 | RLP-073-000001344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001346 | RLP-073-000001346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001349 | RLP-073-000001349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001395 | RLP-073-000001395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001397 | RLP-073-000001397 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001402 | RLP-073-000001402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001423 | RLP-073-000001423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001440 | RLP-073-000001441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001451 | RLP-073-000001451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001474 | RLP-073-000001474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001487 | RLP-073-000001487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001513 | RLP-073-000001514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001535 | RLP-073-000001535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001543 | RLP-073-000001543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001553 | RLP-073-000001553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001555 | RLP-073-000001555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001558 | RLP-073-000001558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001561 | RLP-073-000001562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001575 | RLP-073-000001575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001593 | RLP-073-000001593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001599 | RLP-073-000001599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001621 | RLP-073-000001622 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001637 | RLP-073-000001638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001644 | RLP-073-000001644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001646 | RLP-073-000001646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001659 | RLP-073-000001659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001682 | RLP-073-000001682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001686 | RLP-073-000001686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001696 | RLP-073-000001696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001701 | RLP-073-000001701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001709 | RLP-073-000001709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001753 | RLP-073-000001753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001803 | RLP-073-000001803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001824 | RLP-073-000001824 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001826 | RLP-073-000001826 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001851 | RLP-073-000001852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001864 | RLP-073-000001864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001892 | RLP-073-000001892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001894 | RLP-073-000001894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001909 | RLP-073-000001909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001911 | RLP-073-000001915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001920 | RLP-073-000001920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001922 | RLP-073-000001923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001934 | RLP-073-000001935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001938 | RLP-073-000001938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001943 | RLP-073-000001943 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001951 | RLP-073-000001951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000001967 | RLP-073-000001967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001977 | RLP-073-000001977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001980 | RLP-073-000001980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002041 | RLP-073-000002042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002098 | RLP-073-000002098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002101 | RLP-073-000002101 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002103 | RLP-073-000002103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002110 | RLP-073-000002110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002123 | RLP-073-000002123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002137 | RLP-073-000002137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002158 | RLP-073-000002158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002168 | RLP-073-000002169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002172 | RLP-073-000002172 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002175 | RLP-073-000002175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002177 | RLP-073-000002177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002183 | RLP-073-000002183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002187 | RLP-073-000002187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002198 | RLP-073-000002198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002210 | RLP-073-000002210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002226 | RLP-073-000002226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002250 | RLP-073-000002250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002254 | RLP-073-000002255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002259 | RLP-073-000002259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002265 | RLP-073-000002265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002269 | RLP-073-000002270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002272 | RLP-073-000002272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002284 | RLP-073-000002285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002296 | RLP-073-000002296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002303 | RLP-073-000002304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002307 | RLP-073-000002307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002315 | RLP-073-000002315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002320 | RLP-073-000002320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002324 | RLP-073-000002324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002329 | RLP-073-000002329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002349 | RLP-073-000002349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002351 | RLP-073-000002354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002356 | RLP-073-000002356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002361 | RLP-073-000002361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002366 | RLP-073-000002366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002371 | RLP-073-000002374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002387 | RLP-073-000002387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002390 | RLP-073-000002390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002420 | RLP-073-000002420 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002427 | RLP-073-000002427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002445 | RLP-073-000002445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002455 | RLP-073-000002455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002458 | RLP-073-000002459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002466 | RLP-073-000002467 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002471 | RLP-073-000002471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002478 | RLP-073-000002478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002482 | RLP-073-000002483 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002503 | RLP-073-000002503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002511 | RLP-073-000002511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002513 | RLP-073-000002513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002529 | RLP-073-000002529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002535 | RLP-073-000002535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002537 | RLP-073-000002537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002541 | RLP-073-000002541 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002558 | RLP-073-000002558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002566 | RLP-073-000002566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002575 | RLP-073-000002575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002581 | RLP-073-000002581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002589 | RLP-073-000002589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002610 | RLP-073-000002611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002665 | RLP-073-000002666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002697 | RLP-073-000002697 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002710 | RLP-073-000002710 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002723 | RLP-073-000002725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002744 | RLP-073-000002747 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002751 | RLP-073-000002752 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002755 | RLP-073-000002755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002764 | RLP-073-000002764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002766 | RLP-073-000002766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002770 | RLP-073-000002773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002780 | RLP-073-000002781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002788 | RLP-073-000002788 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002797 | RLP-073-000002797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002800 | RLP-073-000002800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002884 | RLP-073-000002884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002898 | RLP-073-000002898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002930 | RLP-073-000002930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002945 | RLP-073-000002946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002986 | RLP-073-000002986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003016 | RLP-073-000003017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003019 | RLP-073-000003019 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003026 | RLP-073-000003026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003040 | RLP-073-000003040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003047 | RLP-073-000003047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003082 | RLP-073-000003082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003096 | RLP-073-000003096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003111 | RLP-073-000003111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003115 | RLP-073-000003116 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003126 | RLP-073-000003129 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003131 | RLP-073-000003132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003137 | RLP-073-000003137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003148 | RLP-073-000003149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003151 | RLP-073-000003151 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003154 | RLP-073-000003157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003179 | RLP-073-000003179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003183 | RLP-073-000003183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003199 | RLP-073-000003199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003210 | RLP-073-000003210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003212 | RLP-073-000003212 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003218 | RLP-073-000003218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003227 | RLP-073-000003227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003232 | RLP-073-000003232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003247 | RLP-073-000003247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003249 | RLP-073-000003249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003265 | RLP-073-000003265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003272 | RLP-073-000003275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003278 | RLP-073-000003278 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003284 | RLP-073-000003286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003294 | RLP-073-000003294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003298 | RLP-073-000003298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003300 | RLP-073-000003300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003304 | RLP-073-000003305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003312 | RLP-073-000003312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003326 | RLP-073-000003326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003329 | RLP-073-000003329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003331 | RLP-073-000003332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003336 | RLP-073-000003336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003340 | RLP-073-000003343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003350 | RLP-073-000003350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003352 | RLP-073-000003352 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003357 | RLP-073-000003360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003365 | RLP-073-000003365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003377 | RLP-073-000003379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003393 | RLP-073-000003393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003403 | RLP-073-000003403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003411 | RLP-073-000003411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003417 | RLP-073-000003419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003422 | RLP-073-000003422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003425 | RLP-073-000003425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003436 | RLP-073-000003436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003474 | RLP-073-000003474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003477 | RLP-073-000003477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003492 | RLP-073-000003494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003497 | RLP-073-000003497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003502 | RLP-073-000003512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003517 | RLP-073-000003517 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003519 | RLP-073-000003519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003522 | RLP-073-000003522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003528 | RLP-073-000003528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003531 | RLP-073-000003532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003545 | RLP-073-000003545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003551 | RLP-073-000003555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003560 | RLP-073-000003560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003567 | RLP-073-000003567 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003580 | RLP-073-000003580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003600 | RLP-073-000003600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003608 | RLP-073-000003608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003615 | RLP-073-000003615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003618 | RLP-073-000003618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003636 | RLP-073-000003636 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003651 | RLP-073-000003651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003673 | RLP-073-000003674 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003681 | RLP-073-000003683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003687 | RLP-073-000003687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003689 | RLP-073-000003689 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003705 | RLP-073-000003705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003712 | RLP-073-000003712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003715 | RLP-073-000003715 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003787 | RLP-073-000003787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003811 | RLP-073-000003811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003814 | RLP-073-000003814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003825 | RLP-073-000003825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003847 | RLP-073-000003847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003874 | RLP-073-000003874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003884 | RLP-073-000003884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003893 | RLP-073-000003893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003898 | RLP-073-000003898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003900 | RLP-073-000003900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003902 | RLP-073-000003902 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003906 | RLP-073-000003906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003909 | RLP-073-000003909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003919 | RLP-073-000003919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003931 | RLP-073-000003933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003948 | RLP-073-000003948 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003950 | RLP-073-000003950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003953 | RLP-073-000003953 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003966 | RLP-073-000003966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003970 | RLP-073-000003970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003975 | RLP-073-000003977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004006 | RLP-073-000004006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004039 | RLP-073-000004040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004120 | RLP-073-000004120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004128 | RLP-073-000004128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004140 | RLP-073-000004140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004143 | RLP-073-000004144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004150 | RLP-073-000004150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004179 | RLP-073-000004179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004198 | RLP-073-000004198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004205 | RLP-073-000004206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004215 | RLP-073-000004216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004218 | RLP-073-000004218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004220 | RLP-073-000004220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004226 | RLP-073-000004226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004252 | RLP-073-000004253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004260 | RLP-073-000004260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004268 | RLP-073-000004268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004272 | RLP-073-000004272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004323 | RLP-073-000004323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004325 | RLP-073-000004325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004327 | RLP-073-000004327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004329 | RLP-073-000004330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004341 | RLP-073-000004341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004345 | RLP-073-000004345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004354 | RLP-073-000004354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004366 | RLP-073-000004366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004372 | RLP-073-000004372 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004378 | RLP-073-000004380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004384 | RLP-073-000004384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004391 | RLP-073-000004391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004393 | RLP-073-000004393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004396 | RLP-073-000004396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004423 | RLP-073-000004425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004444 | RLP-073-000004444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004446 | RLP-073-000004447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004449 | RLP-073-000004449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004454 | RLP-073-000004454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004456 | RLP-073-000004456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004458 | RLP-073-000004458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004464 | RLP-073-000004464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004493 | RLP-073-000004493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004505 | RLP-073-000004505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004508 | RLP-073-000004508 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004512 | RLP-073-000004512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004520 | RLP-073-000004520 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004544 | RLP-073-000004544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004593 | RLP-073-000004593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004596 | RLP-073-000004596 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004634 | RLP-073-000004634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004641 | RLP-073-000004641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004654 | RLP-073-000004654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004658 | RLP-073-000004658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004660 | RLP-073-000004660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004683 | RLP-073-000004683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004688 | RLP-073-000004688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004708 | RLP-073-000004708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004726 | RLP-073-000004726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004728 | RLP-073-000004728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004740 | RLP-073-000004741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004746 | RLP-073-000004746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004749 | RLP-073-000004749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004751 | RLP-073-000004751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004755 | RLP-073-000004755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004757 | RLP-073-000004763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004766 | RLP-073-000004766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004774 | RLP-073-000004775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004778 | RLP-073-000004778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004781 | RLP-073-000004781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004785 | RLP-073-000004785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004794 | RLP-073-000004794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004797 | RLP-073-000004797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004802 | RLP-073-000004802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004811 | RLP-073-000004811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004827 | RLP-073-000004827 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004829 | RLP-073-000004829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004839 | RLP-073-000004841 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004844 | RLP-073-000004844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004846 | RLP-073-000004846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004874 | RLP-073-000004874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004879 | RLP-073-000004879 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004883 | RLP-073-000004883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004889 | RLP-073-000004889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004904 | RLP-073-000004904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004928 | RLP-073-000004928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004930 | RLP-073-000004930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004937 | RLP-073-000004937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004942 | RLP-073-000004944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004950 | RLP-073-000004951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004971 | RLP-073-000004971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004975 | RLP-073-000004975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004995 | RLP-073-000004995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005003 | RLP-073-000005003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005006 | RLP-073-000005007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005010 | RLP-073-000005010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005013 | RLP-073-000005013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005019 | RLP-073-000005019 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005063 | RLP-073-000005063 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005067 | RLP-073-000005069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005087 | RLP-073-000005087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005101 | RLP-073-000005101 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005103 | RLP-073-000005103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005128 | RLP-073-000005128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005131 | RLP-073-000005131 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005136 | RLP-073-000005137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005146 | RLP-073-000005149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005151 | RLP-073-000005153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005170 | RLP-073-000005170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005176 | RLP-073-000005176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005182 | RLP-073-000005183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005186 | RLP-073-000005187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005195 | RLP-073-000005195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005198 | RLP-073-000005199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005204 | RLP-073-000005204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005226 | RLP-073-000005226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005230 | RLP-073-000005230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005245 | RLP-073-000005246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005252 | RLP-073-000005252 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005258 | RLP-073-000005258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005262 | RLP-073-000005262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005273 | RLP-073-000005275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005294 | RLP-073-000005294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005297 | RLP-073-000005297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005308 | RLP-073-000005308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005311 | RLP-073-000005312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005314 | RLP-073-000005314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005343 | RLP-073-000005343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005347 | RLP-073-000005347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005350 | RLP-073-000005350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005363 | RLP-073-000005364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005387 | RLP-073-000005389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005391 | RLP-073-000005391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005416 | RLP-073-000005416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005425 | RLP-073-000005425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005438 | RLP-073-000005438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005447 | RLP-073-000005447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005474 | RLP-073-000005474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005479 | RLP-073-000005479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005494 | RLP-073-000005494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005496 | RLP-073-000005496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005505 | RLP-073-000005505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005517 | RLP-073-000005517 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005569 | RLP-073-000005569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005583 | RLP-073-000005583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005590 | RLP-073-000005590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005596 | RLP-073-000005596 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005619 | RLP-073-000005619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005621 | RLP-073-000005622 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005644 | RLP-073-000005644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005685 | RLP-073-000005686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005694 | RLP-073-000005695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005702 | RLP-073-000005702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005711 | RLP-073-000005711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005718 | RLP-073-000005718 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005720 | RLP-073-000005720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005739 | RLP-073-000005739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005746 | RLP-073-000005746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005777 | RLP-073-000005777 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005780 | RLP-073-000005780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005806 | RLP-073-000005806 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005817 | RLP-073-000005817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005819 | RLP-073-000005820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005825 | RLP-073-000005825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005856 | RLP-073-000005856 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005860 | RLP-073-000005860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005883 | RLP-073-000005883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005893 | RLP-073-000005893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005940 | RLP-073-000005940 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005973 | RLP-073-000005973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005979 | RLP-073-000005979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005985 | RLP-073-000005985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006002 | RLP-073-000006005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006026 | RLP-073-000006026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006033 | RLP-073-000006034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006036 | RLP-073-000006037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006048 | RLP-073-000006050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006069 | RLP-073-000006069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006080 | RLP-073-000006080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006100 | RLP-073-000006100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006112 | RLP-073-000006112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006114 | RLP-073-000006114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006151 | RLP-073-000006151 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006169 | RLP-073-000006169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006173 | RLP-073-000006173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006180 | RLP-073-000006180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006185 | RLP-073-000006185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006201 | RLP-073-000006201 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006204 | RLP-073-000006205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006209 | RLP-073-000006209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006255 | RLP-073-000006257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006269 | RLP-073-000006269 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006273 | RLP-073-000006273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006275 | RLP-073-000006276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006280 | RLP-073-000006280 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006285 | RLP-073-000006285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006303 | RLP-073-000006303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006309 | RLP-073-000006309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006319 | RLP-073-000006319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006341 | RLP-073-000006341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006345 | RLP-073-000006345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006348 | RLP-073-000006348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006385 | RLP-073-000006385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006394 | RLP-073-000006394 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006397 | RLP-073-000006397 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006403 | RLP-073-000006403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006405 | RLP-073-000006405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006408 | RLP-073-000006408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006432 | RLP-073-000006432 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006448 | RLP-073-000006448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006455 | RLP-073-000006455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006459 | RLP-073-000006459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006461 | RLP-073-000006461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006469 | RLP-073-000006471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006474 | RLP-073-000006474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006478 | RLP-073-000006479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006481 | RLP-073-000006481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006484 | RLP-073-000006485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006490 | RLP-073-000006490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006492 | RLP-073-000006492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006502 | RLP-073-000006502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006510 | RLP-073-000006510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006524 | RLP-073-000006524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006539 | RLP-073-000006539 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006542 | RLP-073-000006542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006561 | RLP-073-000006561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006570 | RLP-073-000006570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006583 | RLP-073-000006583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006585 | RLP-073-000006585 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006589 | RLP-073-000006592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006599 | RLP-073-000006599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006602 | RLP-073-000006602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006632 | RLP-073-000006633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006651 | RLP-073-000006651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006653 | RLP-073-000006653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006656 | RLP-073-000006659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006663 | RLP-073-000006663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006665 | RLP-073-000006666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006672 | RLP-073-000006672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006677 | RLP-073-000006677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006685 | RLP-073-000006685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006689 | RLP-073-000006690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006705 | RLP-073-000006706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006722 | RLP-073-000006723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006725 | RLP-073-000006725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006731 | RLP-073-000006731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006742 | RLP-073-000006742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006744 | RLP-073-000006751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006753 | RLP-073-000006753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006759 | RLP-073-000006761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006764 | RLP-073-000006764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006769 | RLP-073-000006769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006785 | RLP-073-000006786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006791 | RLP-073-000006791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006803 | RLP-073-000006803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006821 | RLP-073-000006821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006829 | RLP-073-000006830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006853 | RLP-073-000006853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006855 | RLP-073-000006857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006860 | RLP-073-000006860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006878 | RLP-073-000006880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006884 | RLP-073-000006884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006895 | RLP-073-000006902 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006905 | RLP-073-000006905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006907 | RLP-073-000006908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006910 | RLP-073-000006912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006914 | RLP-073-000006915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006922 | RLP-073-000006922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006932 | RLP-073-000006932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006940 | RLP-073-000006941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006949 | RLP-073-000006949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006958 | RLP-073-000006958 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006971 | RLP-073-000006972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006983 | RLP-073-000006983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006989 | RLP-073-000006989 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006999 | RLP-073-000006999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007006 | RLP-073-000007006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007012 | RLP-073-000007013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007015 | RLP-073-000007015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007017 | RLP-073-000007017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007019 | RLP-073-000007021 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007039 | RLP-073-000007040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007043 | RLP-073-000007045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007048 | RLP-073-000007053 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007056 | RLP-073-000007056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007059 | RLP-073-000007059 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007067 | RLP-073-000007071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007075 | RLP-073-000007075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007079 | RLP-073-000007079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007089 | RLP-073-000007089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007095 | RLP-073-000007095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007117 | RLP-073-000007117 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007146 | RLP-073-000007146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007156 | RLP-073-000007156 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007158 | RLP-073-000007158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007178 | RLP-073-000007178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007184 | RLP-073-000007186 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007192 | RLP-073-000007193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007199 | RLP-073-000007199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007203 | RLP-073-000007203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007205 | RLP-073-000007208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007212 | RLP-073-000007212 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007218 | RLP-073-000007218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007222 | RLP-073-000007222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007227 | RLP-073-000007227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007230 | RLP-073-000007231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007234 | RLP-073-000007234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007236 | RLP-073-000007237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007239 | RLP-073-000007239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007242 | RLP-073-000007242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007249 | RLP-073-000007249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007258 | RLP-073-000007258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007262 | RLP-073-000007263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007265 | RLP-073-000007266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007271 | RLP-073-000007271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007274 | RLP-073-000007274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007276 | RLP-073-000007276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007298 | RLP-073-000007298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007303 | RLP-073-000007303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007307 | RLP-073-000007307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007309 | RLP-073-000007309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007311 | RLP-073-000007311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007313 | RLP-073-000007313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007315 | RLP-073-000007316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007319 | RLP-073-000007319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007336 | RLP-073-000007336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007383 | RLP-073-000007383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007419 | RLP-073-000007419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007454 | RLP-073-000007454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007461 | RLP-073-000007461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007488 | RLP-073-000007488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007491 | RLP-073-000007491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007496 | RLP-073-000007496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007499 | RLP-073-000007499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007517 | RLP-073-000007517 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007526 | RLP-073-000007526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007548 | RLP-073-000007548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007552 | RLP-073-000007552 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007554 | RLP-073-000007554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007561 | RLP-073-000007561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007565 | RLP-073-000007565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007569 | RLP-073-000007569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007572 | RLP-073-000007572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007574 | RLP-073-000007574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007576 | RLP-073-000007576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007587 | RLP-073-000007587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007591 | RLP-073-000007591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007593 | RLP-073-000007594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007605 | RLP-073-000007605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007631 | RLP-073-000007631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007641 | RLP-073-000007641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007644 | RLP-073-000007644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007649 | RLP-073-000007649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007685 | RLP-073-000007686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007694 | RLP-073-000007694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007724 | RLP-073-000007724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007740 | RLP-073-000007740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007773 | RLP-073-000007773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007776 | RLP-073-000007776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007798 | RLP-073-000007798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007823 | RLP-073-000007823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007835 | RLP-073-000007835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007843 | RLP-073-000007843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007851 | RLP-073-000007851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007853 | RLP-073-000007853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007917 | RLP-073-000007917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007982 | RLP-073-000007983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007999 | RLP-073-000008002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008005 | RLP-073-000008005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008008 | RLP-073-000008008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008023 | RLP-073-000008023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008029 | RLP-073-000008029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008031 | RLP-073-000008031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008045 | RLP-073-000008046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008093 | RLP-073-000008093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008129 | RLP-073-000008130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008162 | RLP-073-000008162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008164 | RLP-073-000008164 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008177 | RLP-073-000008177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008242 | RLP-073-000008242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008266 | RLP-073-000008266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008364 | RLP-073-000008365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008386 | RLP-073-000008386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008442 | RLP-073-000008443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008453 | RLP-073-000008453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008460 | RLP-073-000008460 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008529 | RLP-073-000008529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008554 | RLP-073-000008555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008572 | RLP-073-000008572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008581 | RLP-073-000008581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008599 | RLP-073-000008599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008631 | RLP-073-000008632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008634 | RLP-073-000008634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008638 | RLP-073-000008638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008640 | RLP-073-000008641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008652 | RLP-073-000008652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008660 | RLP-073-000008660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008663 | RLP-073-000008663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008671 | RLP-073-000008674 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008678 | RLP-073-000008679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008682 | RLP-073-000008682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008688 | RLP-073-000008688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008765 | RLP-073-000008765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008770 | RLP-073-000008770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008772 | RLP-073-000008772 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008778 | RLP-073-000008778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008780 | RLP-073-000008781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008784 | RLP-073-000008786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008795 | RLP-073-000008795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008799 | RLP-073-000008804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008812 | RLP-073-000008812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008817 | RLP-073-000008817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008820 | RLP-073-000008820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008822 | RLP-073-000008822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008826 | RLP-073-000008826 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008854 | RLP-073-000008855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008859 | RLP-073-000008864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008926 | RLP-073-000008927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008932 | RLP-073-000008932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008938 | RLP-073-000008938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008956 | RLP-073-000008957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008974 | RLP-073-000008974 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008987 | RLP-073-000008987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009049 | RLP-073-000009049 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009051 | RLP-073-000009051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009055 | RLP-073-000009055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009125 | RLP-073-000009125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009134 | RLP-073-000009134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009190 | RLP-073-000009190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009197 | RLP-073-000009197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009202 | RLP-073-000009202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009220 | RLP-073-000009220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009226 | RLP-073-000009227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009253 | RLP-073-000009253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009255 | RLP-073-000009255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009257 | RLP-073-000009257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009286 | RLP-073-000009286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009303 | RLP-073-000009303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009309 | RLP-073-000009310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009323 | RLP-073-000009323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009338 | RLP-073-000009338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009342 | RLP-073-000009342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009344 | RLP-073-000009344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009346 | RLP-073-000009346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009376 | RLP-073-000009377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009381 | RLP-073-000009381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009387 | RLP-073-000009387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009391 | RLP-073-000009391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009423 | RLP-073-000009423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009431 | RLP-073-000009431 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009439 | RLP-073-000009439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009442 | RLP-073-000009443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009484 | RLP-073-000009484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009489 | RLP-073-000009489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009498 | RLP-073-000009503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009518 | RLP-073-000009518 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009527 | RLP-073-000009531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009568 | RLP-073-000009568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009591 | RLP-073-000009591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009593 | RLP-073-000009593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009600 | RLP-073-000009601 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009612 | RLP-073-000009613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009656 | RLP-073-000009656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009679 | RLP-073-000009679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009684 | RLP-073-000009684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009707 | RLP-073-000009707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009709 | RLP-073-000009709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009767 | RLP-073-000009767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009774 | RLP-073-000009774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009803 | RLP-073-000009805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009807 | RLP-073-000009808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009871 | RLP-073-000009882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009906 | RLP-073-000009906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009908 | RLP-073-000009910 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009968 | RLP-073-000009970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009987 | RLP-073-000009987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010072 | RLP-073-000010072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010081 | RLP-073-000010081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010083 | RLP-073-000010083 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010085 | RLP-073-000010085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010089 | RLP-073-000010089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010108 | RLP-073-000010108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010111 | RLP-073-000010111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010122 | RLP-073-000010122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010126 | RLP-073-000010127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010137 | RLP-073-000010138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010180 | RLP-073-000010182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010232 | RLP-073-000010234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010247 | RLP-073-000010247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010257 | RLP-073-000010257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010259 | RLP-073-000010263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010291 | RLP-073-000010293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010295 | RLP-073-000010295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010305 | RLP-073-000010310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010312 | RLP-073-000010313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010315 | RLP-073-000010315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010317 | RLP-073-000010317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010320 | RLP-073-000010321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010323 | RLP-073-000010323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010325 | RLP-073-000010325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010329 | RLP-073-000010329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010334 | RLP-073-000010334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010340 | RLP-073-000010340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010343 | RLP-073-000010344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010348 | RLP-073-000010348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010350 | RLP-073-000010354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010358 | RLP-073-000010358 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010361 | RLP-073-000010361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010363 | RLP-073-000010364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010366 | RLP-073-000010366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010440 | RLP-073-000010440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010466 | RLP-073-000010466 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010469 | RLP-073-000010469 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010478 | RLP-073-000010482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010484 | RLP-073-000010485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010488 | RLP-073-000010488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010490 | RLP-073-000010490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010493 | RLP-073-000010493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010499 | RLP-073-000010499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010506 | RLP-073-000010506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010552 | RLP-073-000010554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010606 | RLP-073-000010606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010609 | RLP-073-000010609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010611 | RLP-073-000010611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010642 | RLP-073-000010642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010658 | RLP-073-000010659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010701 | RLP-073-000010701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010741 | RLP-073-000010741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010774 | RLP-073-000010774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010789 | RLP-073-000010791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010847 | RLP-073-000010847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010849 | RLP-073-000010849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010853 | RLP-073-000010853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010858 | RLP-073-000010858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010880 | RLP-073-000010880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010924 | RLP-073-000010924 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010930 | RLP-073-000010930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010938 | RLP-073-000010938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010941 | RLP-073-000010941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010944 | RLP-073-000010944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010969 | RLP-073-000010969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010981 | RLP-073-000010981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011018 | RLP-073-000011018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011021 | RLP-073-000011021 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011023 | RLP-073-000011028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011033 | RLP-073-000011033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011039 | RLP-073-000011039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011047 | RLP-073-000011047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011049 | RLP-073-000011050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011056 | RLP-073-000011056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011092 | RLP-073-000011093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011098 | RLP-073-000011098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011123 | RLP-073-000011123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011151 | RLP-073-000011152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011154 | RLP-073-000011154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011167 | RLP-073-000011167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011203 | RLP-073-000011203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011233 | RLP-073-000011233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011295 | RLP-073-000011298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011300 | RLP-073-000011300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011316 | RLP-073-000011316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011339 | RLP-073-000011339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011341 | RLP-073-000011341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011343 | RLP-073-000011345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011347 | RLP-073-000011347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011349 | RLP-073-000011349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011353 | RLP-073-000011355 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011376 | RLP-073-000011376 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011427 | RLP-073-000011427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011449 | RLP-073-000011449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011469 | RLP-073-000011469 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011478 | RLP-073-000011479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011527 | RLP-073-000011527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011533 | RLP-073-000011538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011541 | RLP-073-000011542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011545 | RLP-073-000011545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011547 | RLP-073-000011548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011550 | RLP-073-000011550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011552 | RLP-073-000011554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011556 | RLP-073-000011556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011558 | RLP-073-000011558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011561 | RLP-073-000011561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011563 | RLP-073-000011563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011565 | RLP-073-000011565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011568 | RLP-073-000011569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011571 | RLP-073-000011571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011573 | RLP-073-000011573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011575 | RLP-073-000011581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011583 | RLP-073-000011585 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011607 | RLP-073-000011607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011616 | RLP-073-000011617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011621 | RLP-073-000011621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011631 | RLP-073-000011632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011639 | RLP-073-000011639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011642 | RLP-073-000011642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011647 | RLP-073-000011647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011666 | RLP-073-000011667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011669 | RLP-073-000011669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011672 | RLP-073-000011673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011675 | RLP-073-000011675 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011685 | RLP-073-000011685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011733 | RLP-073-000011733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011738 | RLP-073-000011738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011740 | RLP-073-000011740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011746 | RLP-073-000011746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011758 | RLP-073-000011758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011850 | RLP-073-000011850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011858 | RLP-073-000011858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011881 | RLP-073-000011882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011897 | RLP-073-000011901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011904 | RLP-073-000011904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011906 | RLP-073-000011920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011923 | RLP-073-000011923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011927 | RLP-073-000011927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011930 | RLP-073-000011930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011933 | RLP-073-000011933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011937 | RLP-073-000011937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011939 | RLP-073-000011939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011941 | RLP-073-000011942 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011944 | RLP-073-000011944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011946 | RLP-073-000011950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011954 | RLP-073-000011954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011995 | RLP-073-000011995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011997 | RLP-073-000011998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012001 | RLP-073-000012007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012009 | RLP-073-000012009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012011 | RLP-073-000012011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012016 | RLP-073-000012016 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012025 | RLP-073-000012025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012044 | RLP-073-000012044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012056 | RLP-073-000012056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012064 | RLP-073-000012070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012073 | RLP-073-000012073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012076 | RLP-073-000012076 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012108 | RLP-073-000012109 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012122 | RLP-073-000012123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012125 | RLP-073-000012130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012133 | RLP-073-000012133 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012135 | RLP-073-000012149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012164 | RLP-073-000012164 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012168 | RLP-073-000012168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012247 | RLP-073-000012247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012249 | RLP-073-000012249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012251 | RLP-073-000012259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012261 | RLP-073-000012261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012263 | RLP-073-000012263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012265 | RLP-073-000012271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012273 | RLP-073-000012275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012277 | RLP-073-000012279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012336 | RLP-073-000012337 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012339 | RLP-073-000012339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012344 | RLP-073-000012344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012384 | RLP-073-000012384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012386 | RLP-073-000012386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012452 | RLP-073-000012452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012479 | RLP-073-000012479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012489 | RLP-073-000012489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012495 | RLP-073-000012495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012571 | RLP-073-000012571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012577 | RLP-073-000012577 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012604 | RLP-073-000012607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012609 | RLP-073-000012617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012622 | RLP-073-000012624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012626 | RLP-073-000012626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012638 | RLP-073-000012639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012668 | RLP-073-000012668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012671 | RLP-073-000012673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012680 | RLP-073-000012680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012683 | RLP-073-000012683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012701 | RLP-073-000012701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012703 | RLP-073-000012703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012716 | RLP-073-000012717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012720 | RLP-073-000012720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012739 | RLP-073-000012744 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012749 | RLP-073-000012749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012752 | RLP-073-000012753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012755 | RLP-073-000012755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012758 | RLP-073-000012758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012760 | RLP-073-000012760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012762 | RLP-073-000012771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012774 | RLP-073-000012781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012783 | RLP-073-000012788 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012790 | RLP-073-000012791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012798 | RLP-073-000012798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012800 | RLP-073-000012800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012811 | RLP-073-000012812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012878 | RLP-073-000012878 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012886 | RLP-073-000012889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012922 | RLP-073-000012922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012934 | RLP-073-000012934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012937 | RLP-073-000012937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012940 | RLP-073-000012941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012962 | RLP-073-000012962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012987 | RLP-073-000012988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013005 | RLP-073-000013005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013007 | RLP-073-000013007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013012 | RLP-073-000013013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013023 | RLP-073-000013023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013033 | RLP-073-000013033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013046 | RLP-073-000013046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013064 | RLP-073-000013064 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013096 | RLP-073-000013096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013098 | RLP-073-000013099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013101 | RLP-073-000013102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013104 | RLP-073-000013104 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013123 | RLP-073-000013123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013126 | RLP-073-000013126 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013133 | RLP-073-000013134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013139 | RLP-073-000013139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013142 | RLP-073-000013143 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013192 | RLP-073-000013192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013197 | RLP-073-000013197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013205 | RLP-073-000013205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013232 | RLP-073-000013235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013266 | RLP-073-000013267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013273 | RLP-073-000013273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013303 | RLP-073-000013303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013330 | RLP-073-000013330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013332 | RLP-073-000013334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013337 | RLP-073-000013337 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013372 | RLP-073-000013374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013379 | RLP-073-000013379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013399 | RLP-073-000013399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013401 | RLP-073-000013401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013405 | RLP-073-000013406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013448 | RLP-073-000013448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013457 | RLP-073-000013462 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013475 | RLP-073-000013476 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013487 | RLP-073-000013490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013492 | RLP-073-000013494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013521 | RLP-073-000013521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013525 | RLP-073-000013525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013556 | RLP-073-000013556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013564 | RLP-073-000013564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013583 | RLP-073-000013583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013604 | RLP-073-000013605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013616 | RLP-073-000013617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013634 | RLP-073-000013635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013638 | RLP-073-000013642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013647 | RLP-073-000013648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013655 | RLP-073-000013657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013659 | RLP-073-000013660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013664 | RLP-073-000013664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013667 | RLP-073-000013668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013672 | RLP-073-000013673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013691 | RLP-073-000013691 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013701 | RLP-073-000013701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013720 | RLP-073-000013720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013722 | RLP-073-000013722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013724 | RLP-073-000013724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013726 | RLP-073-000013730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013742 | RLP-073-000013742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013746 | RLP-073-000013746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013748 | RLP-073-000013748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013800 | RLP-073-000013801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013803 | RLP-073-000013803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013811 | RLP-073-000013813 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013823 | RLP-073-000013823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013825 | RLP-073-000013828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013841 | RLP-073-000013841 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013847 | RLP-073-000013847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013853 | RLP-073-000013854 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013863 | RLP-073-000013865 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013871 | RLP-073-000013871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013897 | RLP-073-000013898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013909 | RLP-073-000013909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013920 | RLP-073-000013920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013925 | RLP-073-000013925 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013999 | RLP-073-000013999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014004 | RLP-073-000014005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014011 | RLP-073-000014011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014043 | RLP-073-000014043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014056 | RLP-073-000014057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014072 | RLP-073-000014074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014076 | RLP-073-000014078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014080 | RLP-073-000014080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014101 | RLP-073-000014101 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014145 | RLP-073-000014146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014148 | RLP-073-000014148 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014154 | RLP-073-000014154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014176 | RLP-073-000014176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014178 | RLP-073-000014179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014181 | RLP-073-000014181 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014193 | RLP-073-000014193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014198 | RLP-073-000014198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014200 | RLP-073-000014200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014204 | RLP-073-000014204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014209 | RLP-073-000014211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014216 | RLP-073-000014216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014223 | RLP-073-000014223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014225 | RLP-073-000014226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014231 | RLP-073-000014231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014235 | RLP-073-000014235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014268 | RLP-073-000014268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014275 | RLP-073-000014275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014278 | RLP-073-000014279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014316 | RLP-073-000014316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014372 | RLP-073-000014372 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014381 | RLP-073-000014382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014410 | RLP-073-000014410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014419 | RLP-073-000014419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014451 | RLP-073-000014451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014494 | RLP-073-000014494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014508 | RLP-073-000014510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014540 | RLP-073-000014540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014547 | RLP-073-000014547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014551 | RLP-073-000014551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014569 | RLP-073-000014570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014572 | RLP-073-000014572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014574 | RLP-073-000014574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014592 | RLP-073-000014592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014608 | RLP-073-000014608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014613 | RLP-073-000014613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014620 | RLP-073-000014620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014623 | RLP-073-000014623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014633 | RLP-073-000014633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014644 | RLP-073-000014645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014696 | RLP-073-000014697 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014702 | RLP-073-000014707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014722 | RLP-073-000014722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014724 | RLP-073-000014729 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014731 | RLP-073-000014734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014736 | RLP-073-000014736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014740 | RLP-073-000014744 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014746 | RLP-073-000014746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014761 | RLP-073-000014761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014763 | RLP-073-000014763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014776 | RLP-073-000014776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014785 | RLP-073-000014785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014810 | RLP-073-000014810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014871 | RLP-073-000014871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014890 | RLP-073-000014890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014896 | RLP-073-000014899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014904 | RLP-073-000014905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014914 | RLP-073-000014919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014921 | RLP-073-000014921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014925 | RLP-073-000014926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014936 | RLP-073-000014936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014941 | RLP-073-000014941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014952 | RLP-073-000014952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014963 | RLP-073-000014963 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014965 | RLP-073-000014965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014971 | RLP-073-000014972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014974 | RLP-073-000014974 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014983 | RLP-073-000014983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014986 | RLP-073-000014988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014992 | RLP-073-000014992 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014996 | RLP-073-000014997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015021 | RLP-073-000015023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015027 | RLP-073-000015031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015038 | RLP-073-000015038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015040 | RLP-073-000015040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015056 | RLP-073-000015056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015063 | RLP-073-000015063 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015071 | RLP-073-000015071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015078 | RLP-073-000015078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015083 | RLP-073-000015085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015087 | RLP-073-000015087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015089 | RLP-073-000015089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015093 | RLP-073-000015093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015108 | RLP-073-000015108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015135 | RLP-073-000015135 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015171 | RLP-073-000015171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015177 | RLP-073-000015178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015181 | RLP-073-000015183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015199 | RLP-073-000015201 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015215 | RLP-073-000015215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015251 | RLP-073-000015251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015256 | RLP-073-000015256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015259 | RLP-073-000015259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015263 | RLP-073-000015264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015288 | RLP-073-000015288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015291 | RLP-073-000015292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015302 | RLP-073-000015303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015305 | RLP-073-000015312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015314 | RLP-073-000015314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015319 | RLP-073-000015319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015322 | RLP-073-000015322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015324 | RLP-073-000015324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015337 | RLP-073-000015338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015340 | RLP-073-000015341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015351 | RLP-073-000015356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015372 | RLP-073-000015372 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015403 | RLP-073-000015403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015506 | RLP-073-000015506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015532 | RLP-073-000015537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015540 | RLP-073-000015540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015551 | RLP-073-000015551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015559 | RLP-073-000015559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015572 | RLP-073-000015572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015582 | RLP-073-000015582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015584 | RLP-073-000015584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015607 | RLP-073-000015610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015612 | RLP-073-000015612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015614 | RLP-073-000015618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015626 | RLP-073-000015626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015629 | RLP-073-000015629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015631 | RLP-073-000015636 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015643 | RLP-073-000015643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015646 | RLP-073-000015646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015652 | RLP-073-000015657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015669 | RLP-073-000015669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015681 | RLP-073-000015682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015687 | RLP-073-000015687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015698 | RLP-073-000015698 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015700 | RLP-073-000015700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015705 | RLP-073-000015705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015707 | RLP-073-000015712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015724 | RLP-073-000015724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015732 | RLP-073-000015733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015738 | RLP-073-000015739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015750 | RLP-073-000015750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015768 | RLP-073-000015768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015772 | RLP-073-000015772 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015775 | RLP-073-000015775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015782 | RLP-073-000015784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015791 | RLP-073-000015792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015794 | RLP-073-000015794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015798 | RLP-073-000015798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015817 | RLP-073-000015835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015842 | RLP-073-000015843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015847 | RLP-073-000015850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015852 | RLP-073-000015852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015862 | RLP-073-000015862 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015866 | RLP-073-000015866 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015889 | RLP-073-000015891 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015895 | RLP-073-000015895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015899 | RLP-073-000015900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015922 | RLP-073-000015924 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015937 | RLP-073-000015937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015951 | RLP-073-000015951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015953 | RLP-073-000015971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015977 | RLP-073-000015977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015979 | RLP-073-000015983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015985 | RLP-073-000015985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015989 | RLP-073-000015989 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016003 | RLP-073-000016003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016030 | RLP-073-000016030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016032 | RLP-073-000016032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016040 | RLP-073-000016040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016095 | RLP-073-000016096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016106 | RLP-073-000016109 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016128 | RLP-073-000016128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016131 | RLP-073-000016134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016136 | RLP-073-000016137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016141 | RLP-073-000016141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016156 | RLP-073-000016158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016194 | RLP-073-000016194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016196 | RLP-073-000016196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016198 | RLP-073-000016205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016238 | RLP-073-000016239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016241 | RLP-073-000016241 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016250 | RLP-073-000016250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016254 | RLP-073-000016254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016270 | RLP-073-000016270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016295 | RLP-073-000016295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016298 | RLP-073-000016298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016310 | RLP-073-000016310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016312 | RLP-073-000016313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016339 | RLP-073-000016339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016345 | RLP-073-000016346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016348 | RLP-073-000016371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016378 | RLP-073-000016381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016383 | RLP-073-000016384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016395 | RLP-073-000016398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016400 | RLP-073-000016401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016448 | RLP-073-000016448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016459 | RLP-073-000016459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016464 | RLP-073-000016464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016496 | RLP-073-000016496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016500 | RLP-073-000016500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016503 | RLP-073-000016504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016509 | RLP-073-000016509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016511 | RLP-073-000016511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016513 | RLP-073-000016513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016515 | RLP-073-000016515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016538 | RLP-073-000016538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016561 | RLP-073-000016561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016563 | RLP-073-000016563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016570 | RLP-073-000016570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016573 | RLP-073-000016573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016576 | RLP-073-000016579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016583 | RLP-073-000016583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016600 | RLP-073-000016600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016604 | RLP-073-000016604 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016608 | RLP-073-000016608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016612 | RLP-073-000016613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016645 | RLP-073-000016647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016651 | RLP-073-000016651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016653 | RLP-073-000016653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016655 | RLP-073-000016655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016673 | RLP-073-000016677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016681 | RLP-073-000016682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016684 | RLP-073-000016684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016712 | RLP-073-000016712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016714 | RLP-073-000016714 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016754 | RLP-073-000016754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016756 | RLP-073-000016756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016759 | RLP-073-000016759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016761 | RLP-073-000016761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016791 | RLP-073-000016791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016798 | RLP-073-000016799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016801 | RLP-073-000016803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016805 | RLP-073-000016809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016811 | RLP-073-000016812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016816 | RLP-073-000016816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016823 | RLP-073-000016823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016849 | RLP-073-000016849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016866 | RLP-073-000016868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016872 | RLP-073-000016873 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016875 | RLP-073-000016875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016885 | RLP-073-000016887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016889 | RLP-073-000016889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016893 | RLP-073-000016895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016914 | RLP-073-000016915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016917 | RLP-073-000016917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016919 | RLP-073-000016919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016928 | RLP-073-000016928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016931 | RLP-073-000016931 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016933 | RLP-073-000016934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016938 | RLP-073-000016946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016951 | RLP-073-000016952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016955 | RLP-073-000016956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016958 | RLP-073-000016962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016964 | RLP-073-000016984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016998 | RLP-073-000016998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017001 | RLP-073-000017002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017037 | RLP-073-000017037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017067 | RLP-073-000017067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017085 | RLP-073-000017087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017141 | RLP-073-000017141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017143 | RLP-073-000017144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017153 | RLP-073-000017155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017157 | RLP-073-000017158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017182 | RLP-073-000017182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017184 | RLP-073-000017184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017190 | RLP-073-000017191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017199 | RLP-073-000017199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017211 | RLP-073-000017211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017213 | RLP-073-000017214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017218 | RLP-073-000017219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017224 | RLP-073-000017224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017238 | RLP-073-000017238 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017253 | RLP-073-000017255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017257 | RLP-073-000017257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017260 | RLP-073-000017260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017265 | RLP-073-000017265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017274 | RLP-073-000017274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017277 | RLP-073-000017277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017283 | RLP-073-000017284 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017313 | RLP-073-000017313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017327 | RLP-073-000017327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017331 | RLP-073-000017331 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017362 | RLP-073-000017363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017365 | RLP-073-000017368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017400 | RLP-073-000017400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017407 | RLP-073-000017412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017414 | RLP-073-000017414 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017422 | RLP-073-000017422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017433 | RLP-073-000017433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017442 | RLP-073-000017445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017455 | RLP-073-000017456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017458 | RLP-073-000017458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017479 | RLP-073-000017479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017486 | RLP-073-000017488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017495 | RLP-073-000017495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017502 | RLP-073-000017507 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017519 | RLP-073-000017519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017522 | RLP-073-000017522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017524 | RLP-073-000017524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017526 | RLP-073-000017527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017547 | RLP-073-000017549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017551 | RLP-073-000017551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017565 | RLP-073-000017570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017576 | RLP-073-000017576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017613 | RLP-073-000017613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017649 | RLP-073-000017649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017654 | RLP-073-000017657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017660 | RLP-073-000017662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017683 | RLP-073-000017683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017697 | RLP-073-000017699 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017728 | RLP-073-000017729 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017744 | RLP-073-000017744 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017779 | RLP-073-000017779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017792 | RLP-073-000017792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017798 | RLP-073-000017799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017824 | RLP-073-000017824 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017831 | RLP-073-000017831 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017835 | RLP-073-000017835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017840 | RLP-073-000017840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017881 | RLP-073-000017881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017891 | RLP-073-000017891 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017980 | RLP-073-000017980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017982 | RLP-073-000017982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017992 | RLP-073-000017995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018000 | RLP-073-000018005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018015 | RLP-073-000018047 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018051 | RLP-073-000018052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018055 | RLP-073-000018055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018075 | RLP-073-000018075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018094 | RLP-073-000018098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018160 | RLP-073-000018160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018170 | RLP-073-000018180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018183 | RLP-073-000018183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018185 | RLP-073-000018218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018220 | RLP-073-000018222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018236 | RLP-073-000018237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018248 | RLP-073-000018248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018259 | RLP-073-000018259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018261 | RLP-073-000018261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018263 | RLP-073-000018263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018298 | RLP-073-000018298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018303 | RLP-073-000018307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018313 | RLP-073-000018313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018317 | RLP-073-000018317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018325 | RLP-073-000018326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018336 | RLP-073-000018336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018367 | RLP-073-000018367 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018369 | RLP-073-000018370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018385 | RLP-073-000018385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018389 | RLP-073-000018389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018402 | RLP-073-000018402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018437 | RLP-073-000018437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018447 | RLP-073-000018447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018449 | RLP-073-000018450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018574 | RLP-073-000018574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018577 | RLP-073-000018577 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018580 | RLP-073-000018581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018585 | RLP-073-000018585 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018590 | RLP-073-000018590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018600 | RLP-073-000018600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018624 | RLP-073-000018624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018632 | RLP-073-000018632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018639 | RLP-073-000018668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018710 | RLP-073-000018724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018728 | RLP-073-000018730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018734 | RLP-073-000018734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018736 | RLP-073-000018738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018772 | RLP-073-000018772 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018776 | RLP-073-000018776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018780 | RLP-073-000018780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018785 | RLP-073-000018786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018789 | RLP-073-000018790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018851 | RLP-073-000018851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018853 | RLP-073-000018868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018870 | RLP-073-000018870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018920 | RLP-073-000018920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018922 | RLP-073-000018922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018952 | RLP-073-000018953 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018957 | RLP-073-000018961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018973 | RLP-073-000018973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018995 | RLP-073-000018995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019002 | RLP-073-000019002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019040 | RLP-073-000019041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019046 | RLP-073-000019046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019057 | RLP-073-000019057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019061 | RLP-073-000019061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019078 | RLP-073-000019082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019103 | RLP-073-000019104 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019128 | RLP-073-000019128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019138 | RLP-073-000019141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019161 | RLP-073-000019161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019193 | RLP-073-000019193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019195 | RLP-073-000019195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019201 | RLP-073-000019201 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019204 | RLP-073-000019206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019213 | RLP-073-000019213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019217 | RLP-073-000019218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019221 | RLP-073-000019222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019231 | RLP-073-000019233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019244 | RLP-073-000019245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019248 | RLP-073-000019249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019256 | RLP-073-000019256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019263 | RLP-073-000019264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019266 | RLP-073-000019266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019297 | RLP-073-000019298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019302 | RLP-073-000019302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019307 | RLP-073-000019309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019312 | RLP-073-000019312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019314 | RLP-073-000019314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019318 | RLP-073-000019318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019336 | RLP-073-000019337 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019341 | RLP-073-000019341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019351 | RLP-073-000019353 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019355 | RLP-073-000019359 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019365 | RLP-073-000019365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019383 | RLP-073-000019383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019400 | RLP-073-000019401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019419 | RLP-073-000019419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019433 | RLP-073-000019433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019436 | RLP-073-000019436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019442 | RLP-073-000019442 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019444 | RLP-073-000019444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019449 | RLP-073-000019449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019451 | RLP-073-000019451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019455 | RLP-073-000019458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019465 | RLP-073-000019466 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019469 | RLP-073-000019471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019495 | RLP-073-000019495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019500 | RLP-073-000019500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019514 | RLP-073-000019514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019540 | RLP-073-000019540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019565 | RLP-073-000019565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019569 | RLP-073-000019570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019579 | RLP-073-000019579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019594 | RLP-073-000019594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019611 | RLP-073-000019615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019620 | RLP-073-000019620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019624 | RLP-073-000019624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019632 | RLP-073-000019632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019635 | RLP-073-000019635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019638 | RLP-073-000019638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019647 | RLP-073-000019647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019658 | RLP-073-000019660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019662 | RLP-073-000019665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019672 | RLP-073-000019672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019683 | RLP-073-000019685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019695 | RLP-073-000019696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019722 | RLP-073-000019722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019727 | RLP-073-000019727 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019732 | RLP-073-000019734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019739 | RLP-073-000019739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019763 | RLP-073-000019763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019765 | RLP-073-000019765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019775 | RLP-073-000019775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019779 | RLP-073-000019782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019791 | RLP-073-000019791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019794 | RLP-073-000019795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019798 | RLP-073-000019801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019803 | RLP-073-000019803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019806 | RLP-073-000019806 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019816 | RLP-073-000019816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019818 | RLP-073-000019818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019822 | RLP-073-000019822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019833 | RLP-073-000019835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019838 | RLP-073-000019838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019840 | RLP-073-000019840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019848 | RLP-073-000019848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019852 | RLP-073-000019852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019865 | RLP-073-000019865 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019870 | RLP-073-000019870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019888 | RLP-073-000019889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019915 | RLP-073-000019915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019919 | RLP-073-000019919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019956 | RLP-073-000019956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020022 | RLP-073-000020022 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020034 | RLP-073-000020034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020042 | RLP-073-000020042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020044 | RLP-073-000020044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020088 | RLP-073-000020088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020139 | RLP-073-000020139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020142 | RLP-073-000020143 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020184 | RLP-073-000020184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020209 | RLP-073-000020209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020222 | RLP-073-000020222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020237 | RLP-073-000020237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020263 | RLP-073-000020263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020282 | RLP-073-000020282 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020294 | RLP-073-000020296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020303 | RLP-073-000020303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020325 | RLP-073-000020325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020330 | RLP-073-000020330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020363 | RLP-073-000020365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020452 | RLP-073-000020452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020455 | RLP-073-000020455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020488 | RLP-073-000020489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020495 | RLP-073-000020496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020528 | RLP-073-000020529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020540 | RLP-073-000020543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020560 | RLP-073-000020560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020573 | RLP-073-000020573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020582 | RLP-073-000020583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020664 | RLP-073-000020664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020666 | RLP-073-000020666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020668 | RLP-073-000020668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020670 | RLP-073-000020670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020675 | RLP-073-000020675 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020690 | RLP-073-000020690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020695 | RLP-073-000020695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020702 | RLP-073-000020703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020709 | RLP-073-000020709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020715 | RLP-073-000020715 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020754 | RLP-073-000020754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020757 | RLP-073-000020757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020768 | RLP-073-000020768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020777 | RLP-073-000020777 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020779 | RLP-073-000020779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020784 | RLP-073-000020786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020805 | RLP-073-000020805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020816 | RLP-073-000020816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020818 | RLP-073-000020818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020822 | RLP-073-000020823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020826 | RLP-073-000020828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020881 | RLP-073-000020881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020883 | RLP-073-000020883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020900 | RLP-073-000020900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020902 | RLP-073-000020902 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020960 | RLP-073-000020960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020963 | RLP-073-000020963 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020967 | RLP-073-000020967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020981 | RLP-073-000020981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020985 | RLP-073-000020985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020994 | RLP-073-000020995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021027 | RLP-073-000021027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021042 | RLP-073-000021042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021069 | RLP-073-000021069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021074 | RLP-073-000021074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021139 | RLP-073-000021139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021148 | RLP-073-000021148 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021155 | RLP-073-000021155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021157 | RLP-073-000021157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021160 | RLP-073-000021160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021193 | RLP-073-000021193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021197 | RLP-073-000021197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021206 | RLP-073-000021206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021211 | RLP-073-000021211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021229 | RLP-073-000021229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021231 | RLP-073-000021232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021248 | RLP-073-000021248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021261 | RLP-073-000021261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021273 | RLP-073-000021273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021275 | RLP-073-000021275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021336 | RLP-073-000021336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021382 | RLP-073-000021382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021402 | RLP-073-000021402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021408 | RLP-073-000021408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021431 | RLP-073-000021434 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021436 | RLP-073-000021436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021438 | RLP-073-000021438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021447 | RLP-073-000021447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021450 | RLP-073-000021451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021455 | RLP-073-000021455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021457 | RLP-073-000021457 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021459 | RLP-073-000021459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021461 | RLP-073-000021461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021466 | RLP-073-000021469 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021471 | RLP-073-000021471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021479 | RLP-073-000021479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021487 | RLP-073-000021487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021489 | RLP-073-000021489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021493 | RLP-073-000021493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021495 | RLP-073-000021495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021561 | RLP-073-000021561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021583 | RLP-073-000021583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021585 | RLP-073-000021614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021618 | RLP-073-000021618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021624 | RLP-073-000021625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021660 | RLP-073-000021660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021665 | RLP-073-000021665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021667 | RLP-073-000021707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021709 | RLP-073-000021716 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021735 | RLP-073-000021735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021830 | RLP-073-000021830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021859 | RLP-073-000021860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021906 | RLP-073-000021907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021909 | RLP-073-000021910 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021912 | RLP-073-000021915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021955 | RLP-073-000021955 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021981 | RLP-073-000021983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021985 | RLP-073-000021985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021987 | RLP-073-000021988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021990 | RLP-073-000021990 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021997 | RLP-073-000021997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022019 | RLP-073-000022020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022082 | RLP-073-000022085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022092 | RLP-073-000022092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022125 | RLP-073-000022125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022128 | RLP-073-000022129 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022138 | RLP-073-000022138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022145 | RLP-073-000022149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022154 | RLP-073-000022159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022168 | RLP-073-000022169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022173 | RLP-073-000022174 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022179 | RLP-073-000022182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022199 | RLP-073-000022199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022205 | RLP-073-000022206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022227 | RLP-073-000022227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022240 | RLP-073-000022240 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022266 | RLP-073-000022268 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022285 | RLP-073-000022286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022288 | RLP-073-000022288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022300 | RLP-073-000022300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022308 | RLP-073-000022318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022320 | RLP-073-000022340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022343 | RLP-073-000022344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022382 | RLP-073-000022382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022389 | RLP-073-000022391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022442 | RLP-073-000022445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022450 | RLP-073-000022450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022453 | RLP-073-000022453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022466 | RLP-073-000022466 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022469 | RLP-073-000022470 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022496 | RLP-073-000022496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022500 | RLP-073-000022508 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022510 | RLP-073-000022510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022512 | RLP-073-000022531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022537 | RLP-073-000022537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022539 | RLP-073-000022539 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022541 | RLP-073-000022556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022559 | RLP-073-000022562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022566 | RLP-073-000022573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022582 | RLP-073-000022582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022584 | RLP-073-000022584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022588 | RLP-073-000022591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022623 | RLP-073-000022623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022678 | RLP-073-000022679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022746 | RLP-073-000022748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022780 | RLP-073-000022782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022802 | RLP-073-000022804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022806 | RLP-073-000022809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022824 | RLP-073-000022824 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022829 | RLP-073-000022830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022864 | RLP-073-000022864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022890 | RLP-073-000022890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022906 | RLP-073-000022909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022912 | RLP-073-000022912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022915 | RLP-073-000022915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022950 | RLP-073-000022950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022952 | RLP-073-000022952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022993 | RLP-073-000022993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022999 | RLP-073-000023008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023010 | RLP-073-000023013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023015 | RLP-073-000023021 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023028 | RLP-073-000023031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023064 | RLP-073-000023065 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023069 | RLP-073-000023069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023079 | RLP-073-000023079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023081 | RLP-073-000023081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023084 | RLP-073-000023084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023087 | RLP-073-000023087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023089 | RLP-073-000023089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023091 | RLP-073-000023091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023093 | RLP-073-000023099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023123 | RLP-073-000023128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023130 | RLP-073-000023132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023155 | RLP-073-000023155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023186 | RLP-073-000023187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023205 | RLP-073-000023205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023218 | RLP-073-000023218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023220 | RLP-073-000023224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023227 | RLP-073-000023227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023231 | RLP-073-000023234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023236 | RLP-073-000023237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023239 | RLP-073-000023239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023258 | RLP-073-000023262 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023278 | RLP-073-000023278 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023326 | RLP-073-000023326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023333 | RLP-073-000023333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023340 | RLP-073-000023340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023381 | RLP-073-000023382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023404 | RLP-073-000023404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023443 | RLP-073-000023443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023452 | RLP-073-000023453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023457 | RLP-073-000023458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023460 | RLP-073-000023460 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023472 | RLP-073-000023494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023497 | RLP-073-000023497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023515 | RLP-073-000023515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023551 | RLP-073-000023551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023553 | RLP-073-000023553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023577 | RLP-073-000023578 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023580 | RLP-073-000023584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023640 | RLP-073-000023645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023656 | RLP-073-000023656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023659 | RLP-073-000023659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023663 | RLP-073-000023663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023666 | RLP-073-000023668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023698 | RLP-073-000023698 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023700 | RLP-073-000023702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023717 | RLP-073-000023719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023721 | RLP-073-000023722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023725 | RLP-073-000023725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023738 | RLP-073-000023740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023742 | RLP-073-000023742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023747 | RLP-073-000023747 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023750 | RLP-073-000023752 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023774 | RLP-073-000023784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023815 | RLP-073-000023815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023837 | RLP-073-000023837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023840 | RLP-073-000023840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023845 | RLP-073-000023845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023871 | RLP-073-000023871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023876 | RLP-073-000023876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023905 | RLP-073-000023905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023938 | RLP-073-000023938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023968 | RLP-073-000023968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023995 | RLP-073-000023995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023997 | RLP-073-000023997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024019 | RLP-073-000024020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024073 | RLP-073-000024074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024093 | RLP-073-000024095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024108 | RLP-073-000024111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024121 | RLP-073-000024122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024142 | RLP-073-000024142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024156 | RLP-073-000024156 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024158 | RLP-073-000024158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024203 | RLP-073-000024203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024213 | RLP-073-000024214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024216 | RLP-073-000024216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024219 | RLP-073-000024220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024259 | RLP-073-000024259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024299 | RLP-073-000024299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024301 | RLP-073-000024301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024304 | RLP-073-000024304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024339 | RLP-073-000024339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024375 | RLP-073-000024375 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024405 | RLP-073-000024405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024427 | RLP-073-000024429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024438 | RLP-073-000024438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024444 | RLP-073-000024445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024457 | RLP-073-000024458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024491 | RLP-073-000024491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024527 | RLP-073-000024527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024534 | RLP-073-000024534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024553 | RLP-073-000024553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024560 | RLP-073-000024560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024598 | RLP-073-000024600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024662 | RLP-073-000024666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024680 | RLP-073-000024680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024689 | RLP-073-000024692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024815 | RLP-073-000024815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000010 | RLP-074-000000010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000013 | RLP-074-000000013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000016 | RLP-074-000000016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000018 | RLP-074-000000019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000058 | RLP-074-000000058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000159 | RLP-074-000000159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000200 | RLP-074-000000200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000207 | RLP-074-000000207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000210 | RLP-074-000000210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000281 | RLP-074-000000281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000285 | RLP-074-000000285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000312 | RLP-074-000000314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000325 | RLP-074-000000326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000329 | RLP-074-000000329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000356 | RLP-074-000000356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000360 | RLP-074-000000361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000396 | RLP-074-000000396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000414 | RLP-074-000000414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000428 | RLP-074-000000429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000433 | RLP-074-000000433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000439 | RLP-074-000000439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000581 | RLP-074-000000581 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000663 | RLP-074-000000663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000667 | RLP-074-000000667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000683 | RLP-074-000000684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000695 | RLP-074-000000695 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000740 | RLP-074-000000740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000742 | RLP-074-000000742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000744 | RLP-074-000000744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000752 | RLP-074-000000752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000756 | RLP-074-000000756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000760 | RLP-074-000000762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000766 | RLP-074-000000766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000771 | RLP-074-000000771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000773 | RLP-074-000000775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000778 | RLP-074-000000781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000783 | RLP-074-000000783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000897 | RLP-074-000000897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000909 | RLP-074-000000911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000919 | RLP-074-000000919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000928 | RLP-074-000000928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000930 | RLP-074-000000931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000938 | RLP-074-000000938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000940 | RLP-074-000000941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000000952 | RLP-074-000000952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000954 | RLP-074-000000954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000960 | RLP-074-000000960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000966 | RLP-074-000000967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000977 | RLP-074-000000988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000990 | RLP-074-000000990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000992 | RLP-074-000000992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001008 | RLP-074-000001010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001016 | RLP-074-000001021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001031 | RLP-074-000001031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001033 | RLP-074-000001037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001041 | RLP-074-000001049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001051 | RLP-074-000001051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001057 | RLP-074-000001057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001072 | RLP-074-000001072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001076 | RLP-074-000001076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001084 | RLP-074-000001087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001089 | RLP-074-000001089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001093 | RLP-074-000001093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001096 | RLP-074-000001096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001098 | RLP-074-000001108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001144 | RLP-074-000001144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001149 | RLP-074-000001149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001166 | RLP-074-000001167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001173 | RLP-074-000001173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001177 | RLP-074-000001177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001183 | RLP-074-000001184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001216 | RLP-074-000001216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001251 | RLP-074-000001251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001257 | RLP-074-000001258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001275 | RLP-074-000001275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001283 | RLP-074-000001283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001296 | RLP-074-000001296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001298 | RLP-074-000001298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001351 | RLP-074-000001351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001377 | RLP-074-000001379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001396 | RLP-074-000001396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001400 | RLP-074-000001400 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001402 | RLP-074-000001402 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001458 | RLP-074-000001458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001468 | RLP-074-000001468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001489 | RLP-074-000001489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001493 | RLP-074-000001493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001530 | RLP-074-000001530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001533 | RLP-074-000001533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001535 | RLP-074-000001535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001542 | RLP-074-000001542 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001584 | RLP-074-000001585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001651 | RLP-074-000001652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001660 | RLP-074-000001660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001668 | RLP-074-000001669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001683 | RLP-074-000001684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001718 | RLP-074-000001718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001734 | RLP-074-000001735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001763 | RLP-074-000001763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001773 | RLP-074-000001773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001775 | RLP-074-000001775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001787 | RLP-074-000001787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001789 | RLP-074-000001790 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001792 | RLP-074-000001794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001815 | RLP-074-000001815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001823 | RLP-074-000001823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001830 | RLP-074-000001830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001834 | RLP-074-000001834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001848 | RLP-074-000001848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001851 | RLP-074-000001851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001854 | RLP-074-000001854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001864 | RLP-074-000001865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001867 | RLP-074-000001867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001887 | RLP-074-000001888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001893 | RLP-074-000001893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001896 | RLP-074-000001897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001900 | RLP-074-000001900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001927 | RLP-074-000001927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001933 | RLP-074-000001934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001949 | RLP-074-000001949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001955 | RLP-074-000001955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001966 | RLP-074-000001967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001975 | RLP-074-000001975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001979 | RLP-074-000001979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001985 | RLP-074-000001985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001993 | RLP-074-000001993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001996 | RLP-074-000001997 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002001 | RLP-074-000002001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002015 | RLP-074-000002015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002028 | RLP-074-000002028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002033 | RLP-074-000002033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002036 | RLP-074-000002037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002039 | RLP-074-000002039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002043 | RLP-074-000002043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002056 | RLP-074-000002056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002061 | RLP-074-000002061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002071 | RLP-074-000002071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002076 | RLP-074-000002076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002078 | RLP-074-000002078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002088 | RLP-074-000002088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002096 | RLP-074-000002097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002099 | RLP-074-000002099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002107 | RLP-074-000002109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002120 | RLP-074-000002120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002123 | RLP-074-000002123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002125 | RLP-074-000002125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002140 | RLP-074-000002140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002145 | RLP-074-000002145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002154 | RLP-074-000002154 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002161 | RLP-074-000002161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002178 | RLP-074-000002178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002182 | RLP-074-000002182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002189 | RLP-074-000002191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002197 | RLP-074-000002198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002200 | RLP-074-000002200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002205 | RLP-074-000002205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002207 | RLP-074-000002207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002212 | RLP-074-000002214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002220 | RLP-074-000002220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002230 | RLP-074-000002231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002240 | RLP-074-000002240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002247 | RLP-074-000002249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002252 | RLP-074-000002252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002257 | RLP-074-000002257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002260 | RLP-074-000002261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002265 | RLP-074-000002266 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002278 | RLP-074-000002278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002281 | RLP-074-000002281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002306 | RLP-074-000002306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002308 | RLP-074-000002308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002316 | RLP-074-000002316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002329 | RLP-074-000002329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002356 | RLP-074-000002356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002359 | RLP-074-000002359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002368 | RLP-074-000002368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002370 | RLP-074-000002370 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002424 | RLP-074-000002424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002427 | RLP-074-000002427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002429 | RLP-074-000002429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002433 | RLP-074-000002433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002435 | RLP-074-000002435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002437 | RLP-074-000002437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002444 | RLP-074-000002444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002454 | RLP-074-000002455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002460 | RLP-074-000002460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002467 | RLP-074-000002467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002469 | RLP-074-000002469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002475 | RLP-074-000002475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002478 | RLP-074-000002478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002480 | RLP-074-000002480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002494 | RLP-074-000002494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002498 | RLP-074-000002498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002508 | RLP-074-000002508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002522 | RLP-074-000002522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002535 | RLP-074-000002535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002537 | RLP-074-000002537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002548 | RLP-074-000002548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002566 | RLP-074-000002566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002570 | RLP-074-000002571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002575 | RLP-074-000002575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002577 | RLP-074-000002578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002581 | RLP-074-000002581 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002585 | RLP-074-000002585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002611 | RLP-074-000002611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002621 | RLP-074-000002621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002689 | RLP-074-000002689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002699 | RLP-074-000002699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002711 | RLP-074-000002711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002719 | RLP-074-000002719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002723 | RLP-074-000002723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002729 | RLP-074-000002729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002731 | RLP-074-000002731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002735 | RLP-074-000002735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002739 | RLP-074-000002739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002744 | RLP-074-000002744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002746 | RLP-074-000002746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002750 | RLP-074-000002750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002754 | RLP-074-000002754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002758 | RLP-074-000002758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002760 | RLP-074-000002760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002763 | RLP-074-000002763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002766 | RLP-074-000002766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002779 | RLP-074-000002780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002783 | RLP-074-000002783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002790 | RLP-074-000002790 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002792 | RLP-074-000002792 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002794 | RLP-074-000002794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002802 | RLP-074-000002803 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002805 | RLP-074-000002807 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002813 | RLP-074-000002813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002815 | RLP-074-000002815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002822 | RLP-074-000002822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002838 | RLP-074-000002839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002844 | RLP-074-000002844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002846 | RLP-074-000002846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002854 | RLP-074-000002854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002856 | RLP-074-000002857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002861 | RLP-074-000002862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002866 | RLP-074-000002867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002871 | RLP-074-000002871 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002878 | RLP-074-000002878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002881 | RLP-074-000002882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002884 | RLP-074-000002884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002886 | RLP-074-000002886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002891 | RLP-074-000002891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002915 | RLP-074-000002915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002922 | RLP-074-000002922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002927 | RLP-074-000002927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002929 | RLP-074-000002929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002933 | RLP-074-000002933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002943 | RLP-074-000002944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000002949 | RLP-074-000002950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002969 | RLP-074-000002969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000002977 | RLP-074-000002977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003005 | RLP-074-000003005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003087 | RLP-074-000003091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003159 | RLP-074-000003160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003213 | RLP-074-000003213 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003219 | RLP-074-000003219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003222 | RLP-074-000003222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003229 | RLP-074-000003229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003245 | RLP-074-000003245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003248 | RLP-074-000003248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003253 | RLP-074-000003253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003267 | RLP-074-000003268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003278 | RLP-074-000003278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003307 | RLP-074-000003307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003312 | RLP-074-000003313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003332 | RLP-074-000003332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003388 | RLP-074-000003388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003434 | RLP-074-000003434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003445 | RLP-074-000003445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003459 | RLP-074-000003459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003484 | RLP-074-000003484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003497 | RLP-074-000003497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003529 | RLP-074-000003529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003545 | RLP-074-000003545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003548 | RLP-074-000003548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003556 | RLP-074-000003556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003580 | RLP-074-000003580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003607 | RLP-074-000003608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003611 | RLP-074-000003611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003616 | RLP-074-000003616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003623 | RLP-074-000003623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003632 | RLP-074-000003632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003637 | RLP-074-000003637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003643 | RLP-074-000003643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003645 | RLP-074-000003645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003687 | RLP-074-000003687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003692 | RLP-074-000003692 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003694 | RLP-074-000003694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003704 | RLP-074-000003704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003729 | RLP-074-000003729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003733 | RLP-074-000003733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003751 | RLP-074-000003751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003753 | RLP-074-000003754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003769 | RLP-074-000003769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003776 | RLP-074-000003776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003788 | RLP-074-000003788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003839 | RLP-074-000003839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003843 | RLP-074-000003843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003855 | RLP-074-000003855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003858 | RLP-074-000003858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003860 | RLP-074-000003860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003878 | RLP-074-000003878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000003908 | RLP-074-000003908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003973 | RLP-074-000003973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003975 | RLP-074-000003975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003983 | RLP-074-000003983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003985 | RLP-074-000003986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003989 | RLP-074-000003989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000003992 | RLP-074-000003996 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004003 | RLP-074-000004005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004032 | RLP-074-000004032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004041 | RLP-074-000004043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004077 | RLP-074-000004079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004092 | RLP-074-000004092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004098 | RLP-074-000004099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004102 | RLP-074-000004102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004107 | RLP-074-000004107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004121 | RLP-074-000004121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004129 | RLP-074-000004129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004131 | RLP-074-000004131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004150 | RLP-074-000004150 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004174 | RLP-074-000004174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004177 | RLP-074-000004177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004182 | RLP-074-000004182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004185 | RLP-074-000004185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004188 | RLP-074-000004189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004210 | RLP-074-000004211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004236 | RLP-074-000004236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004239 | RLP-074-000004240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004247 | RLP-074-000004249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004254 | RLP-074-000004255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004264 | RLP-074-000004264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004280 | RLP-074-000004280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004282 | RLP-074-000004285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004300 | RLP-074-000004300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004306 | RLP-074-000004307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004382 | RLP-074-000004382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004388 | RLP-074-000004388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004390 | RLP-074-000004390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004395 | RLP-074-000004395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004398 | RLP-074-000004401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004418 | RLP-074-000004418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004420 | RLP-074-000004420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004429 | RLP-074-000004430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004435 | RLP-074-000004436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004447 | RLP-074-000004447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004461 | RLP-074-000004461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004468 | RLP-074-000004468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004474 | RLP-074-000004474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004482 | RLP-074-000004482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004488 | RLP-074-000004488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004505 | RLP-074-000004505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004521 | RLP-074-000004521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004528 | RLP-074-000004528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004530 | RLP-074-000004531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004535 | RLP-074-000004535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004544 | RLP-074-000004544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004552 | RLP-074-000004552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004554 | RLP-074-000004555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004566 | RLP-074-000004566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004569 | RLP-074-000004570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004572 | RLP-074-000004573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004578 | RLP-074-000004579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004594 | RLP-074-000004594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004611 | RLP-074-000004611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004617 | RLP-074-000004617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004620 | RLP-074-000004620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004624 | RLP-074-000004624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004626 | RLP-074-000004626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004628 | RLP-074-000004628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004634 | RLP-074-000004634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004636 | RLP-074-000004636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004640 | RLP-074-000004640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004651 | RLP-074-000004652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004655 | RLP-074-000004655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004658 | RLP-074-000004658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004677 | RLP-074-000004677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004690 | RLP-074-000004690 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004706 | RLP-074-000004706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004710 | RLP-074-000004710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004712 | RLP-074-000004713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004728 | RLP-074-000004728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004741 | RLP-074-000004741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004754 | RLP-074-000004755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004762 | RLP-074-000004762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004765 | RLP-074-000004765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004779 | RLP-074-000004779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004784 | RLP-074-000004784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004792 | RLP-074-000004792 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004824 | RLP-074-000004824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004830 | RLP-074-000004831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004836 | RLP-074-000004836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004846 | RLP-074-000004846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004850 | RLP-074-000004850 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004857 | RLP-074-000004857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004859 | RLP-074-000004859 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004863 | RLP-074-000004864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004872 | RLP-074-000004872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004875 | RLP-074-000004875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004877 | RLP-074-000004877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004880 | RLP-074-000004880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004890 | RLP-074-000004890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004895 | RLP-074-000004895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004902 | RLP-074-000004902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004906 | RLP-074-000004906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004908 | RLP-074-000004908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004910 | RLP-074-000004911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004914 | RLP-074-000004914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004917 | RLP-074-000004917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004925 | RLP-074-000004925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004962 | RLP-074-000004962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004972 | RLP-074-000004973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004980 | RLP-074-000004980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004984 | RLP-074-000004984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004995 | RLP-074-000004995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005013 | RLP-074-000005013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005025 | RLP-074-000005025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005031 | RLP-074-000005031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005036 | RLP-074-000005036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005040 | RLP-074-000005041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005054 | RLP-074-000005054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005058 | RLP-074-000005059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005063 | RLP-074-000005063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005077 | RLP-074-000005078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005081 | RLP-074-000005081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005089 | RLP-074-000005089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005099 | RLP-074-000005100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005103 | RLP-074-000005103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005105 | RLP-074-000005105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005107 | RLP-074-000005107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005117 | RLP-074-000005117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005123 | RLP-074-000005123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005125 | RLP-074-000005125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005133 | RLP-074-000005134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005141 | RLP-074-000005143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005161 | RLP-074-000005161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005173 | RLP-074-000005174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005182 | RLP-074-000005183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005187 | RLP-074-000005188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005190 | RLP-074-000005190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005199 | RLP-074-000005199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005201 | RLP-074-000005201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005203 | RLP-074-000005203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005211 | RLP-074-000005213 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005216 | RLP-074-000005216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005227 | RLP-074-000005227 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005230 | RLP-074-000005232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005235 | RLP-074-000005235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005240 | RLP-074-000005240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005242 | RLP-074-000005242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005251 | RLP-074-000005254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005259 | RLP-074-000005259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005262 | RLP-074-000005262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005264 | RLP-074-000005264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005279 | RLP-074-000005279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005290 | RLP-074-000005291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005295 | RLP-074-000005295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005298 | RLP-074-000005299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005302 | RLP-074-000005305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005309 | RLP-074-000005309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005312 | RLP-074-000005312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005316 | RLP-074-000005317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005319 | RLP-074-000005319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005322 | RLP-074-000005322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005325 | RLP-074-000005326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005331 | RLP-074-000005331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005333 | RLP-074-000005333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005342 | RLP-074-000005342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005348 | RLP-074-000005348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005351 | RLP-074-000005351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005358 | RLP-074-000005358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005360 | RLP-074-000005360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005364 | RLP-074-000005364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005366 | RLP-074-000005366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005378 | RLP-074-000005378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005380 | RLP-074-000005381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005383 | RLP-074-000005383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005385 | RLP-074-000005385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005387 | RLP-074-000005387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005393 | RLP-074-000005393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005398 | RLP-074-000005399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005401 | RLP-074-000005401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005403 | RLP-074-000005404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005410 | RLP-074-000005410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005413 | RLP-074-000005413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005416 | RLP-074-000005416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005423 | RLP-074-000005423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005430 | RLP-074-000005431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005436 | RLP-074-000005436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005443 | RLP-074-000005445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005452 | RLP-074-000005452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005477 | RLP-074-000005478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005483 | RLP-074-000005483 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005485 | RLP-074-000005485 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005489 | RLP-074-000005489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005491 | RLP-074-000005491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005493 | RLP-074-000005493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005496 | RLP-074-000005496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005499 | RLP-074-000005500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005502 | RLP-074-000005503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005505 | RLP-074-000005505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005507 | RLP-074-000005507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005509 | RLP-074-000005509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005511 | RLP-074-000005511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005517 | RLP-074-000005518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005520 | RLP-074-000005522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005524 | RLP-074-000005528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005530 | RLP-074-000005531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005534 | RLP-074-000005535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005537 | RLP-074-000005538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005540 | RLP-074-000005540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005542 | RLP-074-000005543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005545 | RLP-074-000005546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005549 | RLP-074-000005549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005551 | RLP-074-000005551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005554 | RLP-074-000005555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005557 | RLP-074-000005558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005561 | RLP-074-000005561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005576 | RLP-074-000005576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005580 | RLP-074-000005580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005582 | RLP-074-000005582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005585 | RLP-074-000005585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005587 | RLP-074-000005587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005592 | RLP-074-000005592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005602 | RLP-074-000005604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005608 | RLP-074-000005608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005620 | RLP-074-000005621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005623 | RLP-074-000005623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005627 | RLP-074-000005627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005635 | RLP-074-000005636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005640 | RLP-074-000005640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005643 | RLP-074-000005643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005645 | RLP-074-000005646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005649 | RLP-074-000005649 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005655 | RLP-074-000005655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005658 | RLP-074-000005658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005660 | RLP-074-000005661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005664 | RLP-074-000005664 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005667 | RLP-074-000005667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005669 | RLP-074-000005670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005676 | RLP-074-000005676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005688 | RLP-074-000005688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005690 | RLP-074-000005691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005697 | RLP-074-000005698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005700 | RLP-074-000005700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005703 | RLP-074-000005703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005706 | RLP-074-000005706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005711 | RLP-074-000005712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005716 | RLP-074-000005716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005721 | RLP-074-000005724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005726 | RLP-074-000005726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005729 | RLP-074-000005729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005751 | RLP-074-000005752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005755 | RLP-074-000005755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005757 | RLP-074-000005758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005760 | RLP-074-000005760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005763 | RLP-074-000005765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005772 | RLP-074-000005772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005774 | RLP-074-000005774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005778 | RLP-074-000005778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005780 | RLP-074-000005780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005783 | RLP-074-000005783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005808 | RLP-074-000005808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005814 | RLP-074-000005814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005831 | RLP-074-000005831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005866 | RLP-074-000005866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005878 | RLP-074-000005879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005885 | RLP-074-000005886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005889 | RLP-074-000005889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005892 | RLP-074-000005892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005924 | RLP-074-000005924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005939 | RLP-074-000005939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000005944 | RLP-074-000005944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005951 | RLP-074-000005951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005968 | RLP-074-000005968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005988 | RLP-074-000005988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005992 | RLP-074-000005993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000005996 | RLP-074-000005996 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006010 | RLP-074-000006010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006013 | RLP-074-000006013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006018 | RLP-074-000006019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006042 | RLP-074-000006042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006051 | RLP-074-000006051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006067 | RLP-074-000006068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006073 | RLP-074-000006073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006090 | RLP-074-000006091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006094 | RLP-074-000006095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006097 | RLP-074-000006097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006104 | RLP-074-000006104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006111 | RLP-074-000006111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006186 | RLP-074-000006186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006211 | RLP-074-000006211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006217 | RLP-074-000006217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006220 | RLP-074-000006220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006222 | RLP-074-000006222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006236 | RLP-074-000006236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006239 | RLP-074-000006239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006246 | RLP-074-000006246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006252 | RLP-074-000006252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006283 | RLP-074-000006283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006286 | RLP-074-000006286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006293 | RLP-074-000006294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006305 | RLP-074-000006305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006307 | RLP-074-000006308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006312 | RLP-074-000006312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006321 | RLP-074-000006321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006336 | RLP-074-000006336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006338 | RLP-074-000006338 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006351 | RLP-074-000006351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006357 | RLP-074-000006357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006362 | RLP-074-000006362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006366 | RLP-074-000006366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006369 | RLP-074-000006369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006391 | RLP-074-000006395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006404 | RLP-074-000006404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006406 | RLP-074-000006406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006411 | RLP-074-000006411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006416 | RLP-074-000006416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006440 | RLP-074-000006440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006442 | RLP-074-000006442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006447 | RLP-074-000006447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006449 | RLP-074-000006450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006452 | RLP-074-000006452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006454 | RLP-074-000006454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006457 | RLP-074-000006457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006460 | RLP-074-000006462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006464 | RLP-074-000006464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006469 | RLP-074-000006470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006481 | RLP-074-000006482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006488 | RLP-074-000006488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006504 | RLP-074-000006504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006506 | RLP-074-000006507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006529 | RLP-074-000006529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006549 | RLP-074-000006549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006587 | RLP-074-000006587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006591 | RLP-074-000006594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006596 | RLP-074-000006596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006599 | RLP-074-000006599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006603 | RLP-074-000006606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006612 | RLP-074-000006612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006614 | RLP-074-000006614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006618 | RLP-074-000006618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006626 | RLP-074-000006626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006653 | RLP-074-000006653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006686 | RLP-074-000006689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006706 | RLP-074-000006706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006710 | RLP-074-000006710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006718 | RLP-074-000006718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006721 | RLP-074-000006721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006723 | RLP-074-000006724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006726 | RLP-074-000006726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006728 | RLP-074-000006728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006730 | RLP-074-000006734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006736 | RLP-074-000006736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006738 | RLP-074-000006740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006745 | RLP-074-000006748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006763 | RLP-074-000006763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006765 | RLP-074-000006766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006770 | RLP-074-000006770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006772 | RLP-074-000006776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006780 | RLP-074-000006780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006792 | RLP-074-000006793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006813 | RLP-074-000006813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006815 | RLP-074-000006820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006822 | RLP-074-000006824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006826 | RLP-074-000006827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006853 | RLP-074-000006853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006857 | RLP-074-000006858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006873 | RLP-074-000006873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006880 | RLP-074-000006880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006883 | RLP-074-000006884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006886 | RLP-074-000006886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006941 | RLP-074-000006941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006952 | RLP-074-000006952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006961 | RLP-074-000006961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006965 | RLP-074-000006965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006968 | RLP-074-000006970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006980 | RLP-074-000006980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006988 | RLP-074-000006988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007187 | RLP-074-000007187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007191 | RLP-074-000007192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007233 | RLP-074-000007233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007235 | RLP-074-000007235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007237 | RLP-074-000007237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007239 | RLP-074-000007240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007248 | RLP-074-000007248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007254 | RLP-074-000007254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007266 | RLP-074-000007266 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007277 | RLP-074-000007277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007286 | RLP-074-000007286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007294 | RLP-074-000007296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007303 | RLP-074-000007303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007305 | RLP-074-000007305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007309 | RLP-074-000007309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007311 | RLP-074-000007311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007314 | RLP-074-000007314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007318 | RLP-074-000007321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007325 | RLP-074-000007326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007328 | RLP-074-000007329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007332 | RLP-074-000007333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007339 | RLP-074-000007339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007343 | RLP-074-000007343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007349 | RLP-074-000007350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007353 | RLP-074-000007353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007358 | RLP-074-000007358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007369 | RLP-074-000007370 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007382 | RLP-074-000007382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007386 | RLP-074-000007386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007390 | RLP-074-000007390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007396 | RLP-074-000007400 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007403 | RLP-074-000007403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007405 | RLP-074-000007407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007412 | RLP-074-000007412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007417 | RLP-074-000007417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007421 | RLP-074-000007425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007427 | RLP-074-000007431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007437 | RLP-074-000007437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007454 | RLP-074-000007454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007460 | RLP-074-000007460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007462 | RLP-074-000007463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007466 | RLP-074-000007466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007477 | RLP-074-000007477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007482 | RLP-074-000007482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007489 | RLP-074-000007489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007498 | RLP-074-000007499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007503 | RLP-074-000007504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007507 | RLP-074-000007509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007513 | RLP-074-000007513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007515 | RLP-074-000007516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007518 | RLP-074-000007518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007520 | RLP-074-000007520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007523 | RLP-074-000007524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007526 | RLP-074-000007529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007533 | RLP-074-000007534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007536 | RLP-074-000007537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007539 | RLP-074-000007539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007549 | RLP-074-000007549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007554 | RLP-074-000007554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007559 | RLP-074-000007560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007564 | RLP-074-000007565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007568 | RLP-074-000007568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007571 | RLP-074-000007571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007573 | RLP-074-000007574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007582 | RLP-074-000007584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007586 | RLP-074-000007586 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007603 | RLP-074-000007603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007805 | RLP-074-000007805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007809 | RLP-074-000007809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007814 | RLP-074-000007814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007829 | RLP-074-000007829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007836 | RLP-074-000007836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007847 | RLP-074-000007848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007850 | RLP-074-000007852 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007867 | RLP-074-000007875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007886 | RLP-074-000007886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007893 | RLP-074-000007896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007906 | RLP-074-000007908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007910 | RLP-074-000007912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007917 | RLP-074-000007921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007923 | RLP-074-000007923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007926 | RLP-074-000007930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000007932 | RLP-074-000007938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007944 | RLP-074-000007945 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007948 | RLP-074-000007955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007957 | RLP-074-000007967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007969 | RLP-074-000007969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007974 | RLP-074-000007975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007983 | RLP-074-000007983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007985 | RLP-074-000008005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008007 | RLP-074-000008008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008011 | RLP-074-000008013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008016 | RLP-074-000008020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008024 | RLP-074-000008032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008034 | RLP-074-000008044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008049 | RLP-074-000008055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008057 | RLP-074-000008077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008080 | RLP-074-000008088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008095 | RLP-074-000008096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008103 | RLP-074-000008103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008114 | RLP-074-000008114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008124 | RLP-074-000008126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008135 | RLP-074-000008135 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008161 | RLP-074-000008161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008168 | RLP-074-000008168 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008170 | RLP-074-000008170 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008172 | RLP-074-000008173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008181 | RLP-074-000008182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008184 | RLP-074-000008184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008223 | RLP-074-000008223 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008239 | RLP-074-000008239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008241 | RLP-074-000008244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008257 | RLP-074-000008257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008273 | RLP-074-000008274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008289 | RLP-074-000008289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008306 | RLP-074-000008309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008318 | RLP-074-000008318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008323 | RLP-074-000008325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008329 | RLP-074-000008331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008333 | RLP-074-000008333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008388 | RLP-074-000008388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008390 | RLP-074-000008390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008393 | RLP-074-000008394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008396 | RLP-074-000008396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008410 | RLP-074-000008411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008442 | RLP-074-000008442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008473 | RLP-074-000008473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008498 | RLP-074-000008499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008502 | RLP-074-000008502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008516 | RLP-074-000008516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008529 | RLP-074-000008529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008538 | RLP-074-000008538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008540 | RLP-074-000008541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008545 | RLP-074-000008546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008572 | RLP-074-000008572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008580 | RLP-074-000008580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008600 | RLP-074-000008600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008608 | RLP-074-000008608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008612 | RLP-074-000008613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008615 | RLP-074-000008615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008633 | RLP-074-000008633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008639 | RLP-074-000008639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008646 | RLP-074-000008646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008663 | RLP-074-000008663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008700 | RLP-074-000008700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008707 | RLP-074-000008707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008709 | RLP-074-000008709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008715 | RLP-074-000008716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008732 | RLP-074-000008732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008753 | RLP-074-000008754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008756 | RLP-074-000008756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008760 | RLP-074-000008761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008767 | RLP-074-000008768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008770 | RLP-074-000008770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008776 | RLP-074-000008776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008789 | RLP-074-000008789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008800 | RLP-074-000008800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008805 | RLP-074-000008805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008810 | RLP-074-000008810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008812 | RLP-074-000008814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008830 | RLP-074-000008830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008839 | RLP-074-000008841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008844 | RLP-074-000008844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008847 | RLP-074-000008847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008850 | RLP-074-000008850 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008864 | RLP-074-000008864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008875 | RLP-074-000008875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008877 | RLP-074-000008877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008888 | RLP-074-000008888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008908 | RLP-074-000008908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008916 | RLP-074-000008916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008919 | RLP-074-000008924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008926 | RLP-074-000008928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008935 | RLP-074-000008936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008944 | RLP-074-000008944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008948 | RLP-074-000008948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008952 | RLP-074-000008952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008954 | RLP-074-000008954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008956 | RLP-074-000008956 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008960 | RLP-074-000008960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008962 | RLP-074-000008964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000008969 | RLP-074-000008969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008975 | RLP-074-000008977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008979 | RLP-074-000008979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009014 | RLP-074-000009014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009017 | RLP-074-000009022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009029 | RLP-074-000009029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009047 | RLP-074-000009047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009061 | RLP-074-000009061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009075 | RLP-074-000009075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009086 | RLP-074-000009086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009132 | RLP-074-000009136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009140 | RLP-074-000009140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009143 | RLP-074-000009143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009159 | RLP-074-000009159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009161 | RLP-074-000009161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009174 | RLP-074-000009174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009176 | RLP-074-000009176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009194 | RLP-074-000009194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009203 | RLP-074-000009203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009222 | RLP-074-000009222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009229 | RLP-074-000009229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009234 | RLP-074-000009234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009236 | RLP-074-000009236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009240 | RLP-074-000009240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009243 | RLP-074-000009243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009249 | RLP-074-000009249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009253 | RLP-074-000009254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009276 | RLP-074-000009276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009279 | RLP-074-000009279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009281 | RLP-074-000009282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009287 | RLP-074-000009287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009290 | RLP-074-000009292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009295 | RLP-074-000009295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009320 | RLP-074-000009320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009335 | RLP-074-000009335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009345 | RLP-074-000009345 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009352 | RLP-074-000009352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009363 | RLP-074-000009363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009382 | RLP-074-000009383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009400 | RLP-074-000009400 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009408 | RLP-074-000009409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009443 | RLP-074-000009443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009452 | RLP-074-000009452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009459 | RLP-074-000009460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009472 | RLP-074-000009472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009475 | RLP-074-000009475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009477 | RLP-074-000009477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009479 | RLP-074-000009479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009496 | RLP-074-000009496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009499 | RLP-074-000009499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009505 | RLP-074-000009507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009536 | RLP-074-000009538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009544 | RLP-074-000009544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009546 | RLP-074-000009547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009562 | RLP-074-000009562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009566 | RLP-074-000009566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009594 | RLP-074-000009594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009599 | RLP-074-000009599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009601 | RLP-074-000009604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009613 | RLP-074-000009613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009617 | RLP-074-000009617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009620 | RLP-074-000009622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009627 | RLP-074-000009627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009666 | RLP-074-000009667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009669 | RLP-074-000009670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009672 | RLP-074-000009672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009674 | RLP-074-000009674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009676 | RLP-074-000009676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009678 | RLP-074-000009678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009685 | RLP-074-000009685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009700 | RLP-074-000009701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009704 | RLP-074-000009704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009706 | RLP-074-000009706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009710 | RLP-074-000009711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009713 | RLP-074-000009713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009719 | RLP-074-000009719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009723 | RLP-074-000009723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009742 | RLP-074-000009742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009756 | RLP-074-000009756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009766 | RLP-074-000009766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009783 | RLP-074-000009783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009796 | RLP-074-000009797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009815 | RLP-074-000009815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009828 | RLP-074-000009828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009885 | RLP-074-000009885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009890 | RLP-074-000009890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009894 | RLP-074-000009894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009902 | RLP-074-000009902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009908 | RLP-074-000009908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009927 | RLP-074-000009927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009934 | RLP-074-000009934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010001 | RLP-074-000010001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010017 | RLP-074-000010017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010038 | RLP-074-000010038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010047 | RLP-074-000010047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010054 | RLP-074-000010054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010060 | RLP-074-000010060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010063 | RLP-074-000010063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010077 | RLP-074-000010077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010100 | RLP-074-000010100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010103 | RLP-074-000010103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010114 | RLP-074-000010114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010140 | RLP-074-000010140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010145 | RLP-074-000010145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010151 | RLP-074-000010151 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010153 | RLP-074-000010153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010157 | RLP-074-000010158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010172 | RLP-074-000010172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010174 | RLP-074-000010175 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010178 | RLP-074-000010178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010180 | RLP-074-000010180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010182 | RLP-074-000010182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010187 | RLP-074-000010188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010190 | RLP-074-000010190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010194 | RLP-074-000010194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010215 | RLP-074-000010215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010238 | RLP-074-000010238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010243 | RLP-074-000010243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010245 | RLP-074-000010246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010254 | RLP-074-000010254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010263 | RLP-074-000010264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010270 | RLP-074-000010271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010273 | RLP-074-000010276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010278 | RLP-074-000010279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010282 | RLP-074-000010282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010291 | RLP-074-000010291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010309 | RLP-074-000010309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010316 | RLP-074-000010316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010318 | RLP-074-000010318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010326 | RLP-074-000010326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010328 | RLP-074-000010329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010336 | RLP-074-000010336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010361 | RLP-074-000010361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010368 | RLP-074-000010372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010380 | RLP-074-000010380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010386 | RLP-074-000010386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010391 | RLP-074-000010391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010396 | RLP-074-000010397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010406 | RLP-074-000010407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010409 | RLP-074-000010410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010421 | RLP-074-000010421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010457 | RLP-074-000010457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010463 | RLP-074-000010465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010467 | RLP-074-000010467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010471 | RLP-074-000010471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010473 | RLP-074-000010473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010481 | RLP-074-000010482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010485 | RLP-074-000010485 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010488 | RLP-074-000010490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010496 | RLP-074-000010497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010499 | RLP-074-000010500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010504 | RLP-074-000010504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010506 | RLP-074-000010506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010524 | RLP-074-000010524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010563 | RLP-074-000010564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010566 | RLP-074-000010566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010575 | RLP-074-000010575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010578 | RLP-074-000010579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010584 | RLP-074-000010584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010590 | RLP-074-000010590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010609 | RLP-074-000010610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010618 | RLP-074-000010618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010624 | RLP-074-000010625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010627 | RLP-074-000010627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010629 | RLP-074-000010631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010641 | RLP-074-000010641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010660 | RLP-074-000010662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010664 | RLP-074-000010664 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010673 | RLP-074-000010673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010680 | RLP-074-000010680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010694 | RLP-074-000010694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010702 | RLP-074-000010702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010719 | RLP-074-000010719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010722 | RLP-074-000010722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010742 | RLP-074-000010743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010746 | RLP-074-000010747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010763 | RLP-074-000010763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010799 | RLP-074-000010799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010801 | RLP-074-000010801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010805 | RLP-074-000010805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010821 | RLP-074-000010821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010823 | RLP-074-000010823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010828 | RLP-074-000010828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010852 | RLP-074-000010854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010862 | RLP-074-000010862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010866 | RLP-074-000010866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010868 | RLP-074-000010869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010881 | RLP-074-000010881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010892 | RLP-074-000010892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010902 | RLP-074-000010905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010907 | RLP-074-000010907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010909 | RLP-074-000010909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010920 | RLP-074-000010921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010923 | RLP-074-000010923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010925 | RLP-074-000010925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010936 | RLP-074-000010936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010953 | RLP-074-000010953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010959 | RLP-074-000010959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010961 | RLP-074-000010961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010964 | RLP-074-000010965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010974 | RLP-074-000010974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010977 | RLP-074-000010977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010983 | RLP-074-000010983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010991 | RLP-074-000010991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010997 | RLP-074-000010997 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011002 | RLP-074-000011002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011011 | RLP-074-000011011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011020 | RLP-074-000011020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011022 | RLP-074-000011022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011024 | RLP-074-000011024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011029 | RLP-074-000011029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011038 | RLP-074-000011038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011042 | RLP-074-000011042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011047 | RLP-074-000011047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011051 | RLP-074-000011051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011055 | RLP-074-000011055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011059 | RLP-074-000011059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011074 | RLP-074-000011074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011092 | RLP-074-000011092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011099 | RLP-074-000011099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011102 | RLP-074-000011103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011105 | RLP-074-000011105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011117 | RLP-074-000011117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011121 | RLP-074-000011121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011138 | RLP-074-000011138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011140 | RLP-074-000011140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011144 | RLP-074-000011144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011149 | RLP-074-000011149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011164 | RLP-074-000011165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011184 | RLP-074-000011184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011198 | RLP-074-000011198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011233 | RLP-074-000011233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011244 | RLP-074-000011244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011246 | RLP-074-000011247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011249 | RLP-074-000011249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011254 | RLP-074-000011255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011257 | RLP-074-000011257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011264 | RLP-074-000011264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011269 | RLP-074-000011269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011271 | RLP-074-000011272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011286 | RLP-074-000011286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011295 | RLP-074-000011295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011297 | RLP-074-000011299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011302 | RLP-074-000011302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011318 | RLP-074-000011318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011323 | RLP-074-000011323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011349 | RLP-074-000011349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011358 | RLP-074-000011358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011372 | RLP-074-000011372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011380 | RLP-074-000011380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011383 | RLP-074-000011383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011395 | RLP-074-000011395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011406 | RLP-074-000011406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011415 | RLP-074-000011415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011428 | RLP-074-000011429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011445 | RLP-074-000011445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011447 | RLP-074-000011447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011451 | RLP-074-000011452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011484 | RLP-074-000011484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011496 | RLP-074-000011496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011501 | RLP-074-000011505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011508 | RLP-074-000011508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011515 | RLP-074-000011515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011536 | RLP-074-000011536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011540 | RLP-074-000011546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011558 | RLP-074-000011558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011564 | RLP-074-000011564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011574 | RLP-074-000011574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011591 | RLP-074-000011591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011597 | RLP-074-000011597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011604 | RLP-074-000011604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011649 | RLP-074-000011650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011665 | RLP-074-000011665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011667 | RLP-074-000011667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011670 | RLP-074-000011673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011678 | RLP-074-000011679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011685 | RLP-074-000011685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011688 | RLP-074-000011689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011693 | RLP-074-000011693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011701 | RLP-074-000011703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011705 | RLP-074-000011705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011716 | RLP-074-000011716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011718 | RLP-074-000011718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011722 | RLP-074-000011724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011728 | RLP-074-000011728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011730 | RLP-074-000011730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011732 | RLP-074-000011733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011735 | RLP-074-000011735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011741 | RLP-074-000011741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011744 | RLP-074-000011745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011749 | RLP-074-000011749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011758 | RLP-074-000011758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011764 | RLP-074-000011765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011771 | RLP-074-000011772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011798 | RLP-074-000011798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011800 | RLP-074-000011801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011811 | RLP-074-000011811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011816 | RLP-074-000011816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011819 | RLP-074-000011819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011821 | RLP-074-000011821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011823 | RLP-074-000011823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011828 | RLP-074-000011828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011830 | RLP-074-000011831 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011835 | RLP-074-000011836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011846 | RLP-074-000011846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011858 | RLP-074-000011859 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011864 | RLP-074-000011864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011867 | RLP-074-000011867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011876 | RLP-074-000011876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011878 | RLP-074-000011878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011881 | RLP-074-000011882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011885 | RLP-074-000011886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011890 | RLP-074-000011892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011894 | RLP-074-000011894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011896 | RLP-074-000011897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011901 | RLP-074-000011902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011905 | RLP-074-000011905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011922 | RLP-074-000011922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011926 | RLP-074-000011926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011930 | RLP-074-000011938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011940 | RLP-074-000011941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011949 | RLP-074-000011950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011952 | RLP-074-000011952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011956 | RLP-074-000011957 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000011964 | RLP-074-000011969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011977 | RLP-074-000011977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011990 | RLP-074-000011990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011999 | RLP-074-000012000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012002 | RLP-074-000012002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012018 | RLP-074-000012018 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012032 | RLP-074-000012033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012038 | RLP-074-000012038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012040 | RLP-074-000012040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012042 | RLP-074-000012044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012048 | RLP-074-000012048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012052 | RLP-074-000012052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012055 | RLP-074-000012055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012057 | RLP-074-000012057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012071 | RLP-074-000012071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012109 | RLP-074-000012113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012195 | RLP-074-000012195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012198 | RLP-074-000012199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012201 | RLP-074-000012215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012295 | RLP-074-000012309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012311 | RLP-074-000012320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012337 | RLP-074-000012337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012420 | RLP-074-000012420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012435 | RLP-074-000012436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012445 | RLP-074-000012445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012516 | RLP-074-000012516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012534 | RLP-074-000012535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012537 | RLP-074-000012537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012587 | RLP-074-000012587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012630 | RLP-074-000012630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012638 | RLP-074-000012638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012640 | RLP-074-000012641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012644 | RLP-074-000012644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012676 | RLP-074-000012676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012684 | RLP-074-000012684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012686 | RLP-074-000012686 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012692 | RLP-074-000012692 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012695 | RLP-074-000012695 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012698 | RLP-074-000012698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012701 | RLP-074-000012701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012704 | RLP-074-000012704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012707 | RLP-074-000012707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012709 | RLP-074-000012710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012713 | RLP-074-000012713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012716 | RLP-074-000012716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012718 | RLP-074-000012718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012720 | RLP-074-000012720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012722 | RLP-074-000012722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012724 | RLP-074-000012724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012726 | RLP-074-000012726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012728 | RLP-074-000012728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012731 | RLP-074-000012731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012733 | RLP-074-000012733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012735 | RLP-074-000012735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012737 | RLP-074-000012740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012743 | RLP-074-000012744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012747 | RLP-074-000012747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012749 | RLP-074-000012749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012751 | RLP-074-000012753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012755 | RLP-074-000012758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012760 | RLP-074-000012760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012762 | RLP-074-000012771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012774 | RLP-074-000012774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012776 | RLP-074-000012776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012784 | RLP-074-000012795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012797 | RLP-074-000012798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012801 | RLP-074-000012805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012807 | RLP-074-000012808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012810 | RLP-074-000012810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012812 | RLP-074-000012812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012814 | RLP-074-000012814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012816 | RLP-074-000012816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012822 | RLP-074-000012822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012824 | RLP-074-000012824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012826 | RLP-074-000012826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012828 | RLP-074-000012828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012830 | RLP-074-000012830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012832 | RLP-074-000012839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012841 | RLP-074-000012842 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012844 | RLP-074-000012845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012847 | RLP-074-000012853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012855 | RLP-074-000012857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012859 | RLP-074-000012861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012863 | RLP-074-000012876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012878 | RLP-074-000012888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012890 | RLP-074-000012890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012892 | RLP-074-000012892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012905 | RLP-074-000012906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012908 | RLP-074-000012911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012913 | RLP-074-000012913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012915 | RLP-074-000012916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012918 | RLP-074-000012922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012924 | RLP-074-000012925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012927 | RLP-074-000012927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012929 | RLP-074-000012929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012931 | RLP-074-000012931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012942 | RLP-074-000012942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012955 | RLP-074-000012958 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012961 | RLP-074-000012968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000012970 | RLP-074-000012971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012974 | RLP-074-000012974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012978 | RLP-074-000012979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012981 | RLP-074-000012981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012983 | RLP-074-000012984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012986 | RLP-074-000012986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012988 | RLP-074-000012998 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013001 | RLP-074-000013005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013009 | RLP-074-000013009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013011 | RLP-074-000013011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013013 | RLP-074-000013013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013017 | RLP-074-000013017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013021 | RLP-074-000013022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013024 | RLP-074-000013024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013026 | RLP-074-000013026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013029 | RLP-074-000013029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013031 | RLP-074-000013031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013033 | RLP-074-000013033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013035 | RLP-074-000013036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013040 | RLP-074-000013041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013062 | RLP-074-000013062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013064 | RLP-074-000013064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013084 | RLP-074-000013084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013086 | RLP-074-000013086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013088 | RLP-074-000013088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013090 | RLP-074-000013090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013094 | RLP-074-000013095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013099 | RLP-074-000013099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013101 | RLP-074-000013101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013104 | RLP-074-000013104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013107 | RLP-074-000013107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013110 | RLP-074-000013110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013113 | RLP-074-000013113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013116 | RLP-074-000013116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013119 | RLP-074-000013119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013130 | RLP-074-000013130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013132 | RLP-074-000013132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013143 | RLP-074-000013154 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013156 | RLP-074-000013159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013162 | RLP-074-000013162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013165 | RLP-074-000013167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013169 | RLP-074-000013174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013176 | RLP-074-000013181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013186 | RLP-074-000013186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013204 | RLP-074-000013204 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013206 | RLP-074-000013206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013208 | RLP-074-000013217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013219 | RLP-074-000013224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013229 | RLP-074-000013236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013243 | RLP-074-000013250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013252 | RLP-074-000013258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013260 | RLP-074-000013262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013264 | RLP-074-000013269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013271 | RLP-074-000013273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013275 | RLP-074-000013280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013288 | RLP-074-000013288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013290 | RLP-074-000013296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013299 | RLP-074-000013312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013314 | RLP-074-000013331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013333 | RLP-074-000013340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013342 | RLP-074-000013342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013345 | RLP-074-000013347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013349 | RLP-074-000013349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013351 | RLP-074-000013351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013353 | RLP-074-000013358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013360 | RLP-074-000013378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013380 | RLP-074-000013382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013385 | RLP-074-000013385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013387 | RLP-074-000013388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013390 | RLP-074-000013391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013393 | RLP-074-000013403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013405 | RLP-074-000013413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013415 | RLP-074-000013418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013420 | RLP-074-000013421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013430 | RLP-074-000013430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013434 | RLP-074-000013434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013436 | RLP-074-000013462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013464 | RLP-074-000013464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013467 | RLP-074-000013467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013469 | RLP-074-000013471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013473 | RLP-074-000013473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013475 | RLP-074-000013476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013478 | RLP-074-000013478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013480 | RLP-074-000013480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013482 | RLP-074-000013482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013484 | RLP-074-000013484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013487 | RLP-074-000013487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013491 | RLP-074-000013491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013494 | RLP-074-000013496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013500 | RLP-074-000013500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013502 | RLP-074-000013502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013504 | RLP-074-000013504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013506 | RLP-074-000013518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013520 | RLP-074-000013529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013531 | RLP-074-000013534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013536 | RLP-074-000013536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013538 | RLP-074-000013538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013540 | RLP-074-000013540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013548 | RLP-074-000013548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013551 | RLP-074-000013551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013554 | RLP-074-000013554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013557 | RLP-074-000013557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013559 | RLP-074-000013559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013561 | RLP-074-000013561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013571 | RLP-074-000013590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013593 | RLP-074-000013594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013596 | RLP-074-000013596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013598 | RLP-074-000013626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013628 | RLP-074-000013630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013632 | RLP-074-000013639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013641 | RLP-074-000013641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013644 | RLP-074-000013645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013647 | RLP-074-000013650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013652 | RLP-074-000013657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013659 | RLP-074-000013659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013661 | RLP-074-000013665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013667 | RLP-074-000013668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013673 | RLP-074-000013674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013676 | RLP-074-000013679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013684 | RLP-074-000013706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013715 | RLP-074-000013715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013717 | RLP-074-000013717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013719 | RLP-074-000013721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013723 | RLP-074-000013723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013725 | RLP-074-000013725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013727 | RLP-074-000013727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013729 | RLP-074-000013729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013731 | RLP-074-000013741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013743 | RLP-074-000013743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013745 | RLP-074-000013745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013751 | RLP-074-000013751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013764 | RLP-074-000013764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013768 | RLP-074-000013769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013771 | RLP-074-000013780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013782 | RLP-074-000013783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013788 | RLP-074-000013790 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013810 | RLP-074-000013812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013823 | RLP-074-000013823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013836 | RLP-074-000013838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013845 | RLP-074-000013846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013848 | RLP-074-000013848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013861 | RLP-074-000013861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013877 | RLP-074-000013877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013879 | RLP-074-000013879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013888 | RLP-074-000013894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013896 | RLP-074-000013896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013900 | RLP-074-000013907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013911 | RLP-074-000013911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013915 | RLP-074-000013915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013917 | RLP-074-000013918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013921 | RLP-074-000013922 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013924 | RLP-074-000013924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013928 | RLP-074-000013928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013931 | RLP-074-000013932 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013934 | RLP-074-000013934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013961 | RLP-074-000013961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013964 | RLP-074-000013964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013966 | RLP-074-000013966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014003 | RLP-074-000014005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014008 | RLP-074-000014008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014010 | RLP-074-000014010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014013 | RLP-074-000014014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014017 | RLP-074-000014017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014019 | RLP-074-000014025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014027 | RLP-074-000014027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014035 | RLP-074-000014035 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014039 | RLP-074-000014040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014042 | RLP-074-000014042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014044 | RLP-074-000014049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014051 | RLP-074-000014052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014054 | RLP-074-000014059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014073 | RLP-074-000014073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014075 | RLP-074-000014075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014079 | RLP-074-000014081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014084 | RLP-074-000014084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014086 | RLP-074-000014086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014089 | RLP-074-000014102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014108 | RLP-074-000014111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014119 | RLP-074-000014120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014122 | RLP-074-000014125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014129 | RLP-074-000014129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014135 | RLP-074-000014137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014149 | RLP-074-000014149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014155 | RLP-074-000014155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014170 | RLP-074-000014170 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014173 | RLP-074-000014173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014179 | RLP-074-000014179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014189 | RLP-074-000014189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014191 | RLP-074-000014191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014241 | RLP-074-000014241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014245 | RLP-074-000014245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014249 | RLP-074-000014249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014256 | RLP-074-000014256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014301 | RLP-074-000014301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014305 | RLP-074-000014305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014309 | RLP-074-000014310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014314 | RLP-074-000014315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014321 | RLP-074-000014321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014325 | RLP-074-000014325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014331 | RLP-074-000014335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014338 | RLP-074-000014339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014341 | RLP-074-000014344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014347 | RLP-074-000014347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014350 | RLP-074-000014351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014357 | RLP-074-000014357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014365 | RLP-074-000014365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014368 | RLP-074-000014369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014375 | RLP-074-000014376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014379 | RLP-074-000014379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014381 | RLP-074-000014382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014386 | RLP-074-000014388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014413 | RLP-074-000014413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014437 | RLP-074-000014438 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014442 | RLP-074-000014442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014448 | RLP-074-000014448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014454 | RLP-074-000014455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014458 | RLP-074-000014458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014460 | RLP-074-000014460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014469 | RLP-074-000014469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014483 | RLP-074-000014485 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014487 | RLP-074-000014488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014490 | RLP-074-000014490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014497 | RLP-074-000014497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014499 | RLP-074-000014501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014514 | RLP-074-000014515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014520 | RLP-074-000014520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014527 | RLP-074-000014527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014529 | RLP-074-000014529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014537 | RLP-074-000014538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014547 | RLP-074-000014548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014551 | RLP-074-000014551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014554 | RLP-074-000014554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014563 | RLP-074-000014565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014571 | RLP-074-000014571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014583 | RLP-074-000014585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014590 | RLP-074-000014590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014592 | RLP-074-000014592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014609 | RLP-074-000014609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014620 | RLP-074-000014620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014622 | RLP-074-000014622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014627 | RLP-074-000014627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014629 | RLP-074-000014629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014633 | RLP-074-000014633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014635 | RLP-074-000014635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014637 | RLP-074-000014639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014641 | RLP-074-000014641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014643 | RLP-074-000014650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014654 | RLP-074-000014655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014658 | RLP-074-000014658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014662 | RLP-074-000014663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014666 | RLP-074-000014666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014692 | RLP-074-000014693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014695 | RLP-074-000014699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014709 | RLP-074-000014709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014711 | RLP-074-000014714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014716 | RLP-074-000014719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014723 | RLP-074-000014723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014725 | RLP-074-000014727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014747 | RLP-074-000014747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014750 | RLP-074-000014750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014756 | RLP-074-000014756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014763 | RLP-074-000014763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014770 | RLP-074-000014771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014774 | RLP-074-000014775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014777 | RLP-074-000014779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014786 | RLP-074-000014787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014790 | RLP-074-000014791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014793 | RLP-074-000014793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014796 | RLP-074-000014796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014806 | RLP-074-000014808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014811 | RLP-074-000014811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014813 | RLP-074-000014813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014815 | RLP-074-000014815 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014835 | RLP-074-000014835 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014857 | RLP-074-000014859 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014861 | RLP-074-000014861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014863 | RLP-074-000014863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014870 | RLP-074-000014870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014872 | RLP-074-000014872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014874 | RLP-074-000014882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014888 | RLP-074-000014889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014892 | RLP-074-000014893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014896 | RLP-074-000014897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014901 | RLP-074-000014901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014904 | RLP-074-000014904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014911 | RLP-074-000014915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014920 | RLP-074-000014920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014925 | RLP-074-000014925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000014942 | RLP-074-000014942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014948 | RLP-074-000014948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014963 | RLP-074-000014965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014967 | RLP-074-000014968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014970 | RLP-074-000014970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014972 | RLP-074-000014977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014979 | RLP-074-000014986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015040 | RLP-074-000015042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015044 | RLP-074-000015048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015051 | RLP-074-000015051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015059 | RLP-074-000015059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015063 | RLP-074-000015063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015066 | RLP-074-000015067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015069 | RLP-074-000015072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015088 | RLP-074-000015088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015116 | RLP-074-000015116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015122 | RLP-074-000015123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015127 | RLP-074-000015127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015134 | RLP-074-000015135 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015137 | RLP-074-000015137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015164 | RLP-074-000015164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015184 | RLP-074-000015189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015194 | RLP-074-000015194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015196 | RLP-074-000015197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015203 | RLP-074-000015203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015210 | RLP-074-000015210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015213 | RLP-074-000015214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015217 | RLP-074-000015217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015226 | RLP-074-000015228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015245 | RLP-074-000015246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015250 | RLP-074-000015251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015272 | RLP-074-000015272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015277 | RLP-074-000015277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015279 | RLP-074-000015279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015288 | RLP-074-000015288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015290 | RLP-074-000015290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015293 | RLP-074-000015293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015332 | RLP-074-000015335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015339 | RLP-074-000015339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015355 | RLP-074-000015355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015377 | RLP-074-000015377 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015422 | RLP-074-000015422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015427 | RLP-074-000015427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015435 | RLP-074-000015437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015441 | RLP-074-000015444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015457 | RLP-074-000015458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015460 | RLP-074-000015462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015464 | RLP-074-000015464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015514 | RLP-074-000015514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015516 | RLP-074-000015516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015518 | RLP-074-000015518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015520 | RLP-074-000015520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015522 | RLP-074-000015522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015524 | RLP-074-000015524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015526 | RLP-074-000015526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015529 | RLP-074-000015529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015531 | RLP-074-000015531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015533 | RLP-074-000015545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015547 | RLP-074-000015559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015561 | RLP-074-000015563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015566 | RLP-074-000015569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015587 | RLP-074-000015587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015596 | RLP-074-000015596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015601 | RLP-074-000015602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015613 | RLP-074-000015613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015626 | RLP-074-000015627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015629 | RLP-074-000015631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015634 | RLP-074-000015640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015642 | RLP-074-000015650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015695 | RLP-074-000015698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015700 | RLP-074-000015703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015717 | RLP-074-000015718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015720 | RLP-074-000015726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015729 | RLP-074-000015733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015741 | RLP-074-000015743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015747 | RLP-074-000015748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015751 | RLP-074-000015752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015765 | RLP-074-000015765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015767 | RLP-074-000015769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015771 | RLP-074-000015775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015779 | RLP-074-000015779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015781 | RLP-074-000015782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015784 | RLP-074-000015784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015786 | RLP-074-000015786 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015788 | RLP-074-000015788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015800 | RLP-074-000015800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015807 | RLP-074-000015812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015876 | RLP-074-000015876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015880 | RLP-074-000015880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015882 | RLP-074-000015882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015884 | RLP-074-000015884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015886 | RLP-074-000015886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015888 | RLP-074-000015888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015890 | RLP-074-000015890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015892 | RLP-074-000015893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015895 | RLP-074-000015895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015897 | RLP-074-000015897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015899 | RLP-074-000015899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015902 | RLP-074-000015902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015904 | RLP-074-000015904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015907 | RLP-074-000015907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015910 | RLP-074-000015910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015913 | RLP-074-000015913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015915 | RLP-074-000015915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015930 | RLP-074-000015930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015944 | RLP-074-000015944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015953 | RLP-074-000015953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015956 | RLP-074-000015956 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015960 | RLP-074-000015960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015964 | RLP-074-000015966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015971 | RLP-074-000015972 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015975 | RLP-074-000015975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015978 | RLP-074-000015978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016013 | RLP-074-000016017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016019 | RLP-074-000016019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016021 | RLP-074-000016021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016024 | RLP-074-000016025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016028 | RLP-074-000016029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016032 | RLP-074-000016034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016036 | RLP-074-000016039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016041 | RLP-074-000016050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016052 | RLP-074-000016053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016055 | RLP-074-000016061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016063 | RLP-074-000016069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016096 | RLP-074-000016098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016113 | RLP-074-000016113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016118 | RLP-074-000016118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016126 | RLP-074-000016126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016148 | RLP-074-000016148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016155 | RLP-074-000016155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016170 | RLP-074-000016171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016181 | RLP-074-000016181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016184 | RLP-074-000016184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016187 | RLP-074-000016187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016191 | RLP-074-000016191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016201 | RLP-074-000016201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016207 | RLP-074-000016208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016211 | RLP-074-000016211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016221 | RLP-074-000016227 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016229 | RLP-074-000016233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016241 | RLP-074-000016242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016246 | RLP-074-000016246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016250 | RLP-074-000016250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016253 | RLP-074-000016254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016256 | RLP-074-000016257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016282 | RLP-074-000016282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016284 | RLP-074-000016286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016288 | RLP-074-000016291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016311 | RLP-074-000016312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016346 | RLP-074-000016346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016348 | RLP-074-000016348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016351 | RLP-074-000016351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016353 | RLP-074-000016360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016362 | RLP-074-000016363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016365 | RLP-074-000016400 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016402 | RLP-074-000016404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016406 | RLP-074-000016411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016413 | RLP-074-000016415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016417 | RLP-074-000016417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016419 | RLP-074-000016422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016425 | RLP-074-000016437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016439 | RLP-074-000016447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016449 | RLP-074-000016462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016464 | RLP-074-000016464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016466 | RLP-074-000016467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016469 | RLP-074-000016469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016471 | RLP-074-000016486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016488 | RLP-074-000016491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016493 | RLP-074-000016498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016500 | RLP-074-000016506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016508 | RLP-074-000016509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016511 | RLP-074-000016511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016513 | RLP-074-000016513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016515 | RLP-074-000016530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016532 | RLP-074-000016535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016537 | RLP-074-000016549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016552 | RLP-074-000016556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016562 | RLP-074-000016562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016565 | RLP-074-000016565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016567 | RLP-074-000016578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016591 | RLP-074-000016591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016613 | RLP-074-000016622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016624 | RLP-074-000016624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016626 | RLP-074-000016627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016629 | RLP-074-000016635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016637 | RLP-074-000016648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016650 | RLP-074-000016653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016655 | RLP-074-000016656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016658 | RLP-074-000016658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016660 | RLP-074-000016662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016669 | RLP-074-000016669 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016674 | RLP-074-000016674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016676 | RLP-074-000016676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016678 | RLP-074-000016679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016688 | RLP-074-000016688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016702 | RLP-074-000016705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016707 | RLP-074-000016708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016710 | RLP-074-000016710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016713 | RLP-074-000016713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016717 | RLP-074-000016717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016721 | RLP-074-000016721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016723 | RLP-074-000016725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016728 | RLP-074-000016729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016734 | RLP-074-000016734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016742 | RLP-074-000016745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016753 | RLP-074-000016754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016763 | RLP-074-000016765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016767 | RLP-074-000016769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016771 | RLP-074-000016772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016774 | RLP-074-000016774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016776 | RLP-074-000016776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016778 | RLP-074-000016779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016781 | RLP-074-000016781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016783 | RLP-074-000016799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016808 | RLP-074-000016808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016825 | RLP-074-000016825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016839 | RLP-074-000016845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016850 | RLP-074-000016850 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016852 | RLP-074-000016853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016875 | RLP-074-000016875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016878 | RLP-074-000016878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016880 | RLP-074-000016880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016882 | RLP-074-000016883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016888 | RLP-074-000016889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016919 | RLP-074-000016919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016923 | RLP-074-000016923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016928 | RLP-074-000016928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016948 | RLP-074-000016948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016950 | RLP-074-000016950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016955 | RLP-074-000016955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016959 | RLP-074-000016959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016963 | RLP-074-000016963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016965 | RLP-074-000016965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016977 | RLP-074-000016988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017009 | RLP-074-000017009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017016 | RLP-074-000017017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017021 | RLP-074-000017021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017034 | RLP-074-000017034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017037 | RLP-074-000017039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017041 | RLP-074-000017041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017050 | RLP-074-000017050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017054 | RLP-074-000017054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017072 | RLP-074-000017073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017090 | RLP-074-000017090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017098 | RLP-074-000017098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017104 | RLP-074-000017106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017140 | RLP-074-000017140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017162 | RLP-074-000017164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017172 | RLP-074-000017173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017182 | RLP-074-000017182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017192 | RLP-074-000017192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017195 | RLP-074-000017195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017208 | RLP-074-000017208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017242 | RLP-074-000017242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017244 | RLP-074-000017244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017246 | RLP-074-000017246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017248 | RLP-074-000017250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017253 | RLP-074-000017253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017257 | RLP-074-000017257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017261 | RLP-074-000017261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017273 | RLP-074-000017273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017290 | RLP-074-000017290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017292 | RLP-074-000017300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017302 | RLP-074-000017309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017311 | RLP-074-000017311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017313 | RLP-074-000017323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017353 | RLP-074-000017353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017373 | RLP-074-000017373 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017393 | RLP-074-000017393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017395 | RLP-074-000017395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017397 | RLP-074-000017398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017400 | RLP-074-000017401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017403 | RLP-074-000017416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017418 | RLP-074-000017418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017420 | RLP-074-000017420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017431 | RLP-074-000017431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017436 | RLP-074-000017436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017440 | RLP-074-000017440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017445 | RLP-074-000017445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017447 | RLP-074-000017447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017464 | RLP-074-000017465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017467 | RLP-074-000017467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017469 | RLP-074-000017471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017482 | RLP-074-000017482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017485 | RLP-074-000017486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017518 | RLP-074-000017518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017522 | RLP-074-000017524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017526 | RLP-074-000017528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017533 | RLP-074-000017534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017536 | RLP-074-000017537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017547 | RLP-074-000017548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017569 | RLP-074-000017569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017571 | RLP-074-000017573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017580 | RLP-074-000017580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017584 | RLP-074-000017605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017612 | RLP-074-000017612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017621 | RLP-074-000017622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017627 | RLP-074-000017627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017632 | RLP-074-000017632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017634 | RLP-074-000017634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017637 | RLP-074-000017637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017641 | RLP-074-000017641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017644 | RLP-074-000017645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017656 | RLP-074-000017656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017670 | RLP-074-000017670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017672 | RLP-074-000017672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017682 | RLP-074-000017682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017684 | RLP-074-000017684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017724 | RLP-074-000017725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017727 | RLP-074-000017727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017750 | RLP-074-000017752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017755 | RLP-074-000017755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017757 | RLP-074-000017758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017760 | RLP-074-000017764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017766 | RLP-074-000017767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017769 | RLP-074-000017769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017771 | RLP-074-000017771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017773 | RLP-074-000017773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017785 | RLP-074-000017786 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017791 | RLP-074-000017791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017795 | RLP-074-000017796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017803 | RLP-074-000017805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017832 | RLP-074-000017834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017840 | RLP-074-000017841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017844 | RLP-074-000017844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017862 | RLP-074-000017862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017864 | RLP-074-000017865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017875 | RLP-074-000017875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017877 | RLP-074-000017877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017882 | RLP-074-000017882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017899 | RLP-074-000017900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017907 | RLP-074-000017913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017917 | RLP-074-000017917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017920 | RLP-074-000017921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017925 | RLP-074-000017927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017930 | RLP-074-000017931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017934 | RLP-074-000017934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017937 | RLP-074-000017937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017941 | RLP-074-000017941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017943 | RLP-074-000017943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017945 | RLP-074-000017945 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017948 | RLP-074-000017957 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017965 | RLP-074-000017965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017968 | RLP-074-000017968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017970 | RLP-074-000017970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017973 | RLP-074-000017973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017976 | RLP-074-000017976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017985 | RLP-074-000017992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017994 | RLP-074-000017998 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018000 | RLP-074-000018002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018004 | RLP-074-000018008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018020 | RLP-074-000018021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018049 | RLP-074-000018050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018053 | RLP-074-000018058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018064 | RLP-074-000018065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018067 | RLP-074-000018067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018085 | RLP-074-000018085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018103 | RLP-074-000018103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018108 | RLP-074-000018108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018112 | RLP-074-000018112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018118 | RLP-074-000018118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018124 | RLP-074-000018124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018126 | RLP-074-000018131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018135 | RLP-074-000018135 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018139 | RLP-074-000018139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018172 | RLP-074-000018172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018181 | RLP-074-000018181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018193 | RLP-074-000018194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018200 | RLP-074-000018200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018202 | RLP-074-000018204 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018236 | RLP-074-000018236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018255 | RLP-074-000018255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018261 | RLP-074-000018261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018264 | RLP-074-000018264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018304 | RLP-074-000018304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018312 | RLP-074-000018312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018326 | RLP-074-000018326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018328 | RLP-074-000018328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018330 | RLP-074-000018330 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018333 | RLP-074-000018335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018337 | RLP-074-000018337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018351 | RLP-074-000018351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018358 | RLP-074-000018358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018385 | RLP-074-000018385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018390 | RLP-074-000018390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018396 | RLP-074-000018399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018401 | RLP-074-000018401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018407 | RLP-074-000018407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018412 | RLP-074-000018413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018416 | RLP-074-000018417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018424 | RLP-074-000018426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018442 | RLP-074-000018443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018446 | RLP-074-000018446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018449 | RLP-074-000018449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018465 | RLP-074-000018465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018470 | RLP-074-000018470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018474 | RLP-074-000018475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018482 | RLP-074-000018488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018495 | RLP-074-000018495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018499 | RLP-074-000018499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018512 | RLP-074-000018512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018515 | RLP-074-000018515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018518 | RLP-074-000018520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018539 | RLP-074-000018539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018543 | RLP-074-000018545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018547 | RLP-074-000018547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018549 | RLP-074-000018555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018597 | RLP-074-000018597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018600 | RLP-074-000018600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018609 | RLP-074-000018609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018613 | RLP-074-000018613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018615 | RLP-074-000018616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018618 | RLP-074-000018618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018620 | RLP-074-000018620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018622 | RLP-074-000018623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018627 | RLP-074-000018627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018641 | RLP-074-000018641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018686 | RLP-074-000018686 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018689 | RLP-074-000018689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018694 | RLP-074-000018694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018699 | RLP-074-000018700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018709 | RLP-074-000018709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018729 | RLP-074-000018742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018750 | RLP-074-000018750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018752 | RLP-074-000018753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018764 | RLP-074-000018766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018768 | RLP-074-000018768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018771 | RLP-074-000018780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018782 | RLP-074-000018784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018788 | RLP-074-000018789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018791 | RLP-074-000018797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018799 | RLP-074-000018799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018801 | RLP-074-000018805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018807 | RLP-074-000018817 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018820 | RLP-074-000018822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018826 | RLP-074-000018826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018828 | RLP-074-000018836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018838 | RLP-074-000018843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018845 | RLP-074-000018847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018852 | RLP-074-000018852 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018855 | RLP-074-000018855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018857 | RLP-074-000018857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018859 | RLP-074-000018861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018863 | RLP-074-000018864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018866 | RLP-074-000018866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018868 | RLP-074-000018872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018874 | RLP-074-000018876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018878 | RLP-074-000018880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018882 | RLP-074-000018883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018885 | RLP-074-000018887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018889 | RLP-074-000018900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018902 | RLP-074-000018902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018933 | RLP-074-000018934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018939 | RLP-074-000018939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018966 | RLP-074-000018966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018969 | RLP-074-000018970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018974 | RLP-074-000018975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018979 | RLP-074-000018980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018983 | RLP-074-000018983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018991 | RLP-074-000018991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019014 | RLP-074-000019015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019021 | RLP-074-000019021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019025 | RLP-074-000019028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019038 | RLP-074-000019038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019044 | RLP-074-000019044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019048 | RLP-074-000019048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019054 | RLP-074-000019054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019056 | RLP-074-000019057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019063 | RLP-074-000019064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019072 | RLP-074-000019072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019091 | RLP-074-000019091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019093 | RLP-074-000019093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019095 | RLP-074-000019095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019097 | RLP-074-000019097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019099 | RLP-074-000019099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019102 | RLP-074-000019102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019104 | RLP-074-000019107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019112 | RLP-074-000019112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019120 | RLP-074-000019121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019124 | RLP-074-000019124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019126 | RLP-074-000019126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019129 | RLP-074-000019129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019131 | RLP-074-000019131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019135 | RLP-074-000019137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019139 | RLP-074-000019140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019145 | RLP-074-000019145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019153 | RLP-074-000019153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019161 | RLP-074-000019162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019187 | RLP-074-000019188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019194 | RLP-074-000019194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019196 | RLP-074-000019196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019198 | RLP-074-000019199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019201 | RLP-074-000019201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019204 | RLP-074-000019205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019209 | RLP-074-000019213 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019229 | RLP-074-000019231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019234 | RLP-074-000019249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019251 | RLP-074-000019268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019270 | RLP-074-000019279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019281 | RLP-074-000019288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019291 | RLP-074-000019291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019293 | RLP-074-000019293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019299 | RLP-074-000019301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019303 | RLP-074-000019311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019313 | RLP-074-000019315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019317 | RLP-074-000019319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019321 | RLP-074-000019325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019327 | RLP-074-000019335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019337 | RLP-074-000019339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019345 | RLP-074-000019346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019348 | RLP-074-000019349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019351 | RLP-074-000019351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019353 | RLP-074-000019353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019355 | RLP-074-000019362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019369 | RLP-074-000019377 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019385 | RLP-074-000019388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019390 | RLP-074-000019394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019422 | RLP-074-000019425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019427 | RLP-074-000019427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019429 | RLP-074-000019434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019436 | RLP-074-000019440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019474 | RLP-074-000019474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019477 | RLP-074-000019479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019498 | RLP-074-000019504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019512 | RLP-074-000019516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019518 | RLP-074-000019518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019520 | RLP-074-000019521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019523 | RLP-074-000019524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019526 | RLP-074-000019526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019546 | RLP-074-000019546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019550 | RLP-074-000019557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019566 | RLP-074-000019566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019568 | RLP-074-000019571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019573 | RLP-074-000019573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019575 | RLP-074-000019576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019578 | RLP-074-000019579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019581 | RLP-074-000019582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019584 | RLP-074-000019585 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019587 | RLP-074-000019590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019593 | RLP-074-000019596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019598 | RLP-074-000019601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019610 | RLP-074-000019610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019616 | RLP-074-000019619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019621 | RLP-074-000019621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019624 | RLP-074-000019624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019626 | RLP-074-000019629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019631 | RLP-074-000019632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019634 | RLP-074-000019637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019639 | RLP-074-000019644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019646 | RLP-074-000019646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019650 | RLP-074-000019650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019652 | RLP-074-000019660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019667 | RLP-074-000019681 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019683 | RLP-074-000019692 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019713 | RLP-074-000019714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019727 | RLP-074-000019729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019737 | RLP-074-000019737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019739 | RLP-074-000019739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019743 | RLP-074-000019743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019745 | RLP-074-000019745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019748 | RLP-074-000019749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019772 | RLP-074-000019775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019786 | RLP-074-000019787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019789 | RLP-074-000019793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019795 | RLP-074-000019795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019797 | RLP-074-000019798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019801 | RLP-074-000019811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019817 | RLP-074-000019817 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019819 | RLP-074-000019819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019831 | RLP-074-000019837 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019839 | RLP-074-000019839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019842 | RLP-074-000019842 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019844 | RLP-074-000019845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019847 | RLP-074-000019847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019855 | RLP-074-000019858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019860 | RLP-074-000019869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019871 | RLP-074-000019873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019875 | RLP-074-000019875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019887 | RLP-074-000019887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019901 | RLP-074-000019901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019905 | RLP-074-000019905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019908 | RLP-074-000019917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019943 | RLP-074-000019943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019953 | RLP-074-000019953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019956 | RLP-074-000019958 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019960 | RLP-074-000019964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019967 | RLP-074-000019969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019971 | RLP-074-000019973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019975 | RLP-074-000019976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019978 | RLP-074-000019978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019981 | RLP-074-000019990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019994 | RLP-074-000020002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020005 | RLP-074-000020005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020016 | RLP-074-000020016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020018 | RLP-074-000020019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020021 | RLP-074-000020025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020031 | RLP-074-000020032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020047 | RLP-074-000020047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020050 | RLP-074-000020051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020053 | RLP-074-000020055 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020057 | RLP-074-000020059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020061 | RLP-074-000020061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020063 | RLP-074-000020064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020066 | RLP-074-000020066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020069 | RLP-074-000020069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020084 | RLP-074-000020084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020091 | RLP-074-000020091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020101 | RLP-074-000020105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020118 | RLP-074-000020118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020122 | RLP-074-000020125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020128 | RLP-074-000020137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020145 | RLP-074-000020145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020147 | RLP-074-000020152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020154 | RLP-074-000020155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020157 | RLP-074-000020157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020159 | RLP-074-000020159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020162 | RLP-074-000020162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020164 | RLP-074-000020166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020168 | RLP-074-000020171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020173 | RLP-074-000020173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020175 | RLP-074-000020177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020179 | RLP-074-000020179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020183 | RLP-074-000020183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020185 | RLP-074-000020185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020187 | RLP-074-000020188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020191 | RLP-074-000020195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020197 | RLP-074-000020198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020200 | RLP-074-000020200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020202 | RLP-074-000020203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020205 | RLP-074-000020206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020208 | RLP-074-000020217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020219 | RLP-074-000020242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020244 | RLP-074-000020245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020247 | RLP-074-000020249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020254 | RLP-074-000020254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020256 | RLP-074-000020256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020258 | RLP-074-000020258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020275 | RLP-074-000020287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020293 | RLP-074-000020293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020295 | RLP-074-000020298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020300 | RLP-074-000020300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020302 | RLP-074-000020302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020304 | RLP-074-000020304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020306 | RLP-074-000020306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020309 | RLP-074-000020309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020311 | RLP-074-000020315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020317 | RLP-074-000020317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020319 | RLP-074-000020319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020321 | RLP-074-000020321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020323 | RLP-074-000020349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020351 | RLP-074-000020358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020361 | RLP-074-000020361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020363 | RLP-074-000020363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020365 | RLP-074-000020365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020381 | RLP-074-000020397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020399 | RLP-074-000020400 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020413 | RLP-074-000020413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020417 | RLP-074-000020417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020419 | RLP-074-000020419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020421 | RLP-074-000020421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020423 | RLP-074-000020423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020439 | RLP-074-000020439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020469 | RLP-074-000020471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020492 | RLP-074-000020494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020496 | RLP-074-000020507 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020509 | RLP-074-000020511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020513 | RLP-074-000020513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020515 | RLP-074-000020516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020518 | RLP-074-000020519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020523 | RLP-074-000020524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020530 | RLP-074-000020552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020554 | RLP-074-000020555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020557 | RLP-074-000020557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020559 | RLP-074-000020565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020567 | RLP-074-000020568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020572 | RLP-074-000020654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020657 | RLP-074-000020658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020660 | RLP-074-000020704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020710 | RLP-074-000020710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020718 | RLP-074-000020718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020721 | RLP-074-000020733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020735 | RLP-074-000020735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020738 | RLP-074-000020764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020766 | RLP-074-000020768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020774 | RLP-074-000020777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020794 | RLP-074-000020802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020808 | RLP-074-000020810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020812 | RLP-074-000020812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020819 | RLP-074-000020825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020841 | RLP-074-000020846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020850 | RLP-074-000020851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020860 | RLP-074-000020863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020865 | RLP-074-000020868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020874 | RLP-074-000020874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020876 | RLP-074-000020877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020879 | RLP-074-000020892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020894 | RLP-074-000020895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020897 | RLP-074-000020898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020900 | RLP-074-000020902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020904 | RLP-074-000020908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020910 | RLP-074-000020913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020915 | RLP-074-000020942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000020945 | RLP-074-000020956 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020958 | RLP-074-000020960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020962 | RLP-074-000020963 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020968 | RLP-074-000020972 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020974 | RLP-074-000021004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021006 | RLP-074-000021036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021038 | RLP-074-000021039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021042 | RLP-074-000021042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021044 | RLP-074-000021044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021046 | RLP-074-000021046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021048 | RLP-074-000021048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021050 | RLP-074-000021050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021052 | RLP-074-000021052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021059 | RLP-074-000021061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021063 | RLP-074-000021067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021073 | RLP-074-000021073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021075 | RLP-074-000021076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021078 | RLP-074-000021078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021080 | RLP-074-000021080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021091 | RLP-074-000021095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021097 | RLP-074-000021105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021107 | RLP-074-000021110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021112 | RLP-074-000021113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021116 | RLP-074-000021116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021119 | RLP-074-000021125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021127 | RLP-074-000021127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021129 | RLP-074-000021129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021131 | RLP-074-000021145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021147 | RLP-074-000021147 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021150 | RLP-074-000021150 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021153 | RLP-074-000021156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021159 | RLP-074-000021159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021178 | RLP-074-000021179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021181 | RLP-074-000021181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021186 | RLP-074-000021187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021191 | RLP-074-000021196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021220 | RLP-074-000021222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021224 | RLP-074-000021224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021226 | RLP-074-000021231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021244 | RLP-074-000021244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021248 | RLP-074-000021248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021285 | RLP-074-000021285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021287 | RLP-074-000021287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021290 | RLP-074-000021290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021292 | RLP-074-000021292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021294 | RLP-074-000021294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021296 | RLP-074-000021296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021300 | RLP-074-000021300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021303 | RLP-074-000021304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021306 | RLP-074-000021306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021308 | RLP-074-000021308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021311 | RLP-074-000021311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021313 | RLP-074-000021315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008