UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ——————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ——————————————————— | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-074-000021318 | to | RLP-074-000021318 |
| RLP-074-000021321 | to | RLP-074-000021321 |
| RLP-074-000021341 | to | RLP-074-000021341 |
| RLP-074-000021343 | to | RLP-074-000021347 |
| RLP-074-000021355 | to | RLP-074-000021356 |
| RLP-074-000021363 | to | RLP-074-000021364 |
| RLP-074-000021366 | to | RLP-074-000021367 |
| RLP-074-000021369 | to | RLP-074-000021369 |
| RLP-074-000021376 | to | RLP-074-000021376 |
| RLP-074-000021381 | to | RLP-074-000021382 |
| RLP-074-000021404 | to | RLP-074-000021405 |
| RLP-074-000021410 | to | RLP-074-000021410 |
| RLP-074-000021423 | to | RLP-074-000021424 |
| RLP-074-000021426 | to | RLP-074-000021426 |
| RLP-074-000021431 | to | RLP-074-000021433 |
| RLP-074-000021436 | to | RLP-074-000021436 |
| RLP-074-000021438 | to | RLP-074-000021438 |
| RLP-074-000021440 | to | RLP-074-000021443 |
| RLP-074-000021459 | to | RLP-074-000021459 |
| RLP-074-000021461 | to | RLP-074-000021462 |
| RLP-074-000021468 | to | RLP-074-000021468 |
| RLP-074-000021472 | to | RLP-074-000021472 |
| RLP-074-000021476 | to | RLP-074-000021477 |
| RLP-074-000021488 | to | RLP-074-000021488 |
| RLP-074-000021490 | to | RLP-074-000021490 |
| RLP-074-000021502 | to | RLP-074-000021502 |
| RLP-074-000021510 | to | RLP-074-000021510 |
| RLP-074-000021518 | to | RLP-074-000021518 |
| RLP-074-000021524 | to | RLP-074-000021524 |
| RLP-074-000021526 | to | RLP-074-000021529 |
| RLP-074-000021531 | to | RLP-074-000021531 |
| RLP-074-000021533 | to | RLP-074-000021534 |
| RLP-074-000021536 | to | RLP-074-000021536 |
| RLP-074-000021539 | to | RLP-074-000021539 |
| RLP-074-000021544 | to | RLP-074-000021544 |
| RLP-074-000021552 | to | RLP-074-000021552 |
| RLP-074-000021558 | to | RLP-074-000021558 |
| RLP-074-000021566 | to | RLP-074-000021569 |
| RLP-074-000021571 | to | RLP-074-000021571 |
| RLP-074-000021576 | to | RLP-074-000021579 |
| RLP-074-000021582 | to | RLP-074-000021582 |
| RLP-074-000021585 | to | RLP-074-000021590 |
| RLP-074-000021593 | to | RLP-074-000021593 |
| RLP-074-000021597 | to | RLP-074-000021599 |

| | | |
|---|---|---|
| RLP-074-000021613 | to | RLP-074-000021621 |
| RLP-074-000021633 | to | RLP-074-000021633 |
| RLP-074-000021635 | to | RLP-074-000021638 |
| RLP-074-000021640 | to | RLP-074-000021642 |
| RLP-074-000021644 | to | RLP-074-000021644 |
| RLP-074-000021649 | to | RLP-074-000021652 |
| RLP-074-000021654 | to | RLP-074-000021656 |
| RLP-074-000021658 | to | RLP-074-000021659 |
| RLP-074-000021661 | to | RLP-074-000021668 |
| RLP-074-000021670 | to | RLP-074-000021670 |
| RLP-074-000021672 | to | RLP-074-000021677 |
| RLP-074-000021679 | to | RLP-074-000021679 |
| RLP-074-000021681 | to | RLP-074-000021681 |
| RLP-074-000021683 | to | RLP-074-000021683 |
| RLP-074-000021685 | to | RLP-074-000021691 |
| RLP-074-000021694 | to | RLP-074-000021703 |
| RLP-074-000021705 | to | RLP-074-000021711 |
| RLP-074-000021721 | to | RLP-074-000021724 |
| RLP-074-000021741 | to | RLP-074-000021747 |
| RLP-074-000021765 | to | RLP-074-000021765 |
| RLP-074-000021767 | to | RLP-074-000021770 |
| RLP-074-000021778 | to | RLP-074-000021794 |
| RLP-074-000021797 | to | RLP-074-000021797 |
| RLP-074-000021800 | to | RLP-074-000021800 |
| RLP-074-000021803 | to | RLP-074-000021805 |
| RLP-074-000021817 | to | RLP-074-000021818 |
| RLP-074-000021836 | to | RLP-074-000021836 |
| RLP-074-000021857 | to | RLP-074-000021857 |
| RLP-074-000021902 | to | RLP-074-000021902 |
| RLP-074-000021906 | to | RLP-074-000021906 |
| RLP-074-000021916 | to | RLP-074-000021916 |
| RLP-074-000021918 | to | RLP-074-000021918 |
| RLP-074-000021920 | to | RLP-074-000021921 |
| RLP-074-000021924 | to | RLP-074-000021924 |
| RLP-074-000021928 | to | RLP-074-000021928 |
| RLP-074-000021951 | to | RLP-074-000021951 |
| RLP-074-000021955 | to | RLP-074-000021966 |
| RLP-074-000021968 | to | RLP-074-000021969 |
| RLP-074-000021971 | to | RLP-074-000021971 |
| RLP-074-000021973 | to | RLP-074-000021973 |
| RLP-074-000021975 | to | RLP-074-000021975 |
| RLP-074-000021978 | to | RLP-074-000021978 |
| RLP-074-000021980 | to | RLP-074-000021980 |
| RLP-074-000021982 | to | RLP-074-000021983 |

| | | |
|---|---|---|
| RLP-074-000021987 | to | RLP-074-000021987 |
| RLP-074-000021989 | to | RLP-074-000021989 |
| RLP-074-000021991 | to | RLP-074-000021991 |
| RLP-074-000021998 | to | RLP-074-000021998 |
| RLP-074-000022001 | to | RLP-074-000022005 |
| RLP-074-000022007 | to | RLP-074-000022009 |
| RLP-074-000022011 | to | RLP-074-000022013 |
| RLP-074-000022015 | to | RLP-074-000022019 |
| RLP-074-000022022 | to | RLP-074-000022026 |
| RLP-074-000022028 | to | RLP-074-000022032 |
| RLP-074-000022034 | to | RLP-074-000022038 |
| RLP-074-000022040 | to | RLP-074-000022051 |
| RLP-074-000022053 | to | RLP-074-000022059 |
| RLP-074-000022061 | to | RLP-074-000022065 |
| RLP-074-000022073 | to | RLP-074-000022073 |
| RLP-074-000022097 | to | RLP-074-000022097 |
| RLP-074-000022106 | to | RLP-074-000022106 |
| RLP-074-000022131 | to | RLP-074-000022132 |
| RLP-074-000022153 | to | RLP-074-000022153 |
| RLP-074-000022176 | to | RLP-074-000022176 |
| RLP-074-000022189 | to | RLP-074-000022191 |
| RLP-074-000022193 | to | RLP-074-000022193 |
| RLP-074-000022200 | to | RLP-074-000022200 |
| RLP-074-000022231 | to | RLP-074-000022231 |
| RLP-074-000022234 | to | RLP-074-000022234 |
| RLP-074-000022273 | to | RLP-074-000022273 |
| RLP-074-000022281 | to | RLP-074-000022282 |
| RLP-074-000022308 | to | RLP-074-000022311 |
| RLP-074-000022314 | to | RLP-074-000022315 |
| RLP-074-000022318 | to | RLP-074-000022323 |
| RLP-074-000022325 | to | RLP-074-000022326 |
| RLP-074-000022328 | to | RLP-074-000022331 |
| RLP-074-000022334 | to | RLP-074-000022337 |
| RLP-074-000022340 | to | RLP-074-000022342 |
| RLP-074-000022344 | to | RLP-074-000022356 |
| RLP-074-000022359 | to | RLP-074-000022362 |
| RLP-074-000022364 | to | RLP-074-000022365 |
| RLP-074-000022368 | to | RLP-074-000022368 |
| RLP-074-000022371 | to | RLP-074-000022371 |
| RLP-074-000022373 | to | RLP-074-000022373 |
| RLP-074-000022375 | to | RLP-074-000022378 |
| RLP-074-000022380 | to | RLP-074-000022380 |
| RLP-074-000022382 | to | RLP-074-000022382 |
| RLP-074-000022384 | to | RLP-074-000022384 |

| | | |
|---|---|---|
| RLP-074-000022387 | to | RLP-074-000022387 |
| RLP-074-000022390 | to | RLP-074-000022390 |
| RLP-074-000022392 | to | RLP-074-000022392 |
| RLP-074-000022394 | to | RLP-074-000022394 |
| RLP-074-000022396 | to | RLP-074-000022396 |
| RLP-074-000022399 | to | RLP-074-000022404 |
| RLP-074-000022408 | to | RLP-074-000022408 |
| RLP-074-000022410 | to | RLP-074-000022410 |
| RLP-074-000022413 | to | RLP-074-000022413 |
| RLP-074-000022415 | to | RLP-074-000022419 |
| RLP-074-000022422 | to | RLP-074-000022422 |
| RLP-074-000022429 | to | RLP-074-000022432 |
| RLP-074-000022435 | to | RLP-074-000022435 |
| RLP-074-000022437 | to | RLP-074-000022437 |
| RLP-074-000022442 | to | RLP-074-000022442 |
| RLP-074-000022444 | to | RLP-074-000022444 |
| RLP-074-000022447 | to | RLP-074-000022447 |
| RLP-074-000022449 | to | RLP-074-000022449 |
| RLP-074-000022452 | to | RLP-074-000022452 |
| RLP-074-000022454 | to | RLP-074-000022457 |
| RLP-074-000022462 | to | RLP-074-000022462 |
| RLP-074-000022466 | to | RLP-074-000022466 |
| RLP-074-000022470 | to | RLP-074-000022471 |
| RLP-074-000022486 | to | RLP-074-000022486 |
| RLP-074-000022494 | to | RLP-074-000022496 |
| RLP-074-000022503 | to | RLP-074-000022504 |
| RLP-074-000022514 | to | RLP-074-000022514 |
| RLP-074-000022517 | to | RLP-074-000022517 |
| RLP-074-000022519 | to | RLP-074-000022519 |
| RLP-074-000022525 | to | RLP-074-000022531 |
| RLP-074-000022533 | to | RLP-074-000022533 |
| RLP-074-000022538 | to | RLP-074-000022538 |
| RLP-074-000022541 | to | RLP-074-000022541 |
| RLP-074-000022544 | to | RLP-074-000022552 |
| RLP-074-000022554 | to | RLP-074-000022565 |
| RLP-074-000022567 | to | RLP-074-000022568 |
| RLP-074-000022570 | to | RLP-074-000022570 |
| RLP-074-000022572 | to | RLP-074-000022572 |
| RLP-074-000022574 | to | RLP-074-000022608 |
| RLP-074-000022610 | to | RLP-074-000022613 |
| RLP-074-000022615 | to | RLP-074-000022617 |
| RLP-074-000022619 | to | RLP-074-000022629 |
| RLP-074-000022631 | to | RLP-074-000022631 |
| RLP-074-000022633 | to | RLP-074-000022636 |

| | | |
|---|---|---|
| RLP-074-000022638 | to | RLP-074-000022644 |
| RLP-074-000022652 | to | RLP-074-000022652 |
| RLP-074-000022654 | to | RLP-074-000022656 |
| RLP-074-000022661 | to | RLP-074-000022661 |
| RLP-074-000022663 | to | RLP-074-000022663 |
| RLP-074-000022665 | to | RLP-074-000022665 |
| RLP-074-000022670 | to | RLP-074-000022674 |
| RLP-074-000022676 | to | RLP-074-000022678 |
| RLP-074-000022681 | to | RLP-074-000022681 |
| RLP-074-000022683 | to | RLP-074-000022683 |
| RLP-074-000022686 | to | RLP-074-000022686 |
| RLP-074-000022688 | to | RLP-074-000022689 |
| RLP-074-000022691 | to | RLP-074-000022691 |
| RLP-074-000022730 | to | RLP-074-000022731 |
| RLP-074-000022734 | to | RLP-074-000022734 |
| RLP-074-000022736 | to | RLP-074-000022736 |
| RLP-074-000022738 | to | RLP-074-000022738 |
| RLP-074-000022740 | to | RLP-074-000022740 |
| RLP-074-000022742 | to | RLP-074-000022743 |
| RLP-074-000022745 | to | RLP-074-000022745 |
| RLP-074-000022751 | to | RLP-074-000022752 |
| RLP-074-000022756 | to | RLP-074-000022756 |
| RLP-074-000022760 | to | RLP-074-000022761 |
| RLP-074-000022797 | to | RLP-074-000022798 |
| RLP-074-000022807 | to | RLP-074-000022808 |
| RLP-074-000022810 | to | RLP-074-000022810 |
| RLP-074-000022826 | to | RLP-074-000022826 |
| RLP-074-000022835 | to | RLP-074-000022836 |
| RLP-074-000022839 | to | RLP-074-000022839 |
| RLP-074-000022843 | to | RLP-074-000022844 |
| RLP-074-000022855 | to | RLP-074-000022855 |
| RLP-074-000022874 | to | RLP-074-000022875 |
| RLP-074-000022881 | to | RLP-074-000022881 |
| RLP-074-000022887 | to | RLP-074-000022888 |
| RLP-074-000022891 | to | RLP-074-000022891 |
| RLP-074-000022921 | to | RLP-074-000022921 |
| RLP-074-000022955 | to | RLP-074-000022955 |
| RLP-074-000022991 | to | RLP-074-000022992 |
| RLP-074-000023011 | to | RLP-074-000023014 |
| RLP-074-000023024 | to | RLP-074-000023024 |
| RLP-074-000023028 | to | RLP-074-000023028 |
| RLP-074-000023054 | to | RLP-074-000023054 |
| RLP-074-000023056 | to | RLP-074-000023056 |
| RLP-074-000023058 | to | RLP-074-000023058 |

| | | |
|---|---|---|
| RLP-074-000023071 | to | RLP-074-000023072 |
| RLP-074-000023079 | to | RLP-074-000023079 |
| RLP-074-000023086 | to | RLP-074-000023088 |
| RLP-074-000023124 | to | RLP-074-000023124 |
| RLP-074-000023126 | to | RLP-074-000023126 |
| RLP-074-000023149 | to | RLP-074-000023149 |
| RLP-074-000023151 | to | RLP-074-000023152 |
| RLP-074-000023156 | to | RLP-074-000023156 |
| RLP-074-000023206 | to | RLP-074-000023206 |
| RLP-074-000023233 | to | RLP-074-000023240 |
| RLP-074-000023242 | to | RLP-074-000023243 |
| RLP-074-000023246 | to | RLP-074-000023246 |
| RLP-074-000023250 | to | RLP-074-000023250 |
| RLP-074-000023252 | to | RLP-074-000023254 |
| RLP-074-000023263 | to | RLP-074-000023263 |
| RLP-074-000023266 | to | RLP-074-000023268 |
| RLP-074-000023271 | to | RLP-074-000023271 |
| RLP-074-000023277 | to | RLP-074-000023277 |
| RLP-074-000023300 | to | RLP-074-000023300 |
| RLP-074-000023302 | to | RLP-074-000023302 |
| RLP-074-000023305 | to | RLP-074-000023305 |
| RLP-074-000023308 | to | RLP-074-000023309 |
| RLP-074-000023312 | to | RLP-074-000023313 |
| RLP-074-000023315 | to | RLP-074-000023315 |
| RLP-074-000023317 | to | RLP-074-000023317 |
| RLP-074-000023319 | to | RLP-074-000023319 |
| RLP-074-000023323 | to | RLP-074-000023323 |
| RLP-074-000023335 | to | RLP-074-000023336 |
| RLP-074-000023365 | to | RLP-074-000023365 |
| RLP-074-000023369 | to | RLP-074-000023369 |
| RLP-074-000023373 | to | RLP-074-000023374 |
| RLP-074-000023420 | to | RLP-074-000023421 |
| RLP-074-000023428 | to | RLP-074-000023428 |
| RLP-074-000023430 | to | RLP-074-000023430 |
| RLP-074-000023432 | to | RLP-074-000023432 |
| RLP-074-000023435 | to | RLP-074-000023443 |
| RLP-074-000023445 | to | RLP-074-000023447 |
| RLP-074-000023449 | to | RLP-074-000023450 |
| RLP-074-000023452 | to | RLP-074-000023452 |
| RLP-074-000023454 | to | RLP-074-000023455 |
| RLP-074-000023458 | to | RLP-074-000023466 |
| RLP-074-000023471 | to | RLP-074-000023471 |
| RLP-074-000023473 | to | RLP-074-000023473 |
| RLP-074-000023475 | to | RLP-074-000023475 |

| | | |
|---|---|---|
| RLP-074-000023509 | to | RLP-074-000023511 |
| RLP-074-000023534 | to | RLP-074-000023541 |
| RLP-074-000023543 | to | RLP-074-000023543 |
| RLP-074-000023552 | to | RLP-074-000023553 |
| RLP-074-000023563 | to | RLP-074-000023571 |
| RLP-074-000023573 | to | RLP-074-000023576 |
| RLP-074-000023579 | to | RLP-074-000023579 |
| RLP-074-000023581 | to | RLP-074-000023583 |
| RLP-074-000023589 | to | RLP-074-000023591 |
| RLP-074-000023613 | to | RLP-074-000023613 |
| RLP-074-000023655 | to | RLP-074-000023655 |
| RLP-074-000023657 | to | RLP-074-000023659 |
| RLP-074-000023668 | to | RLP-074-000023668 |
| RLP-074-000023670 | to | RLP-074-000023671 |
| RLP-074-000023673 | to | RLP-074-000023673 |
| RLP-074-000023675 | to | RLP-074-000023682 |
| RLP-074-000023718 | to | RLP-074-000023719 |
| RLP-074-000023775 | to | RLP-074-000023776 |
| RLP-074-000023789 | to | RLP-074-000023791 |
| RLP-074-000023801 | to | RLP-074-000023801 |
| RLP-074-000023819 | to | RLP-074-000023819 |
| RLP-074-000023823 | to | RLP-074-000023825 |
| RLP-074-000023837 | to | RLP-074-000023837 |
| RLP-074-000023839 | to | RLP-074-000023839 |
| RLP-074-000023841 | to | RLP-074-000023847 |
| RLP-074-000023849 | to | RLP-074-000023849 |
| RLP-074-000023851 | to | RLP-074-000023851 |
| RLP-074-000023853 | to | RLP-074-000023856 |
| RLP-074-000023861 | to | RLP-074-000023863 |
| RLP-074-000023866 | to | RLP-074-000023866 |
| RLP-074-000023878 | to | RLP-074-000023878 |
| RLP-074-000023886 | to | RLP-074-000023889 |
| RLP-074-000023894 | to | RLP-074-000023895 |
| RLP-074-000023897 | to | RLP-074-000023898 |
| RLP-074-000023945 | to | RLP-074-000023948 |
| RLP-074-000023977 | to | RLP-074-000023977 |
| RLP-074-000023979 | to | RLP-074-000023979 |
| RLP-074-000024020 | to | RLP-074-000024020 |
| RLP-074-000024046 | to | RLP-074-000024051 |
| RLP-074-000024062 | to | RLP-074-000024062 |
| RLP-074-000024066 | to | RLP-074-000024066 |
| RLP-074-000024070 | to | RLP-074-000024073 |
| RLP-074-000024076 | to | RLP-074-000024076 |
| RLP-074-000024078 | to | RLP-074-000024078 |

| | | |
|---|---|---|
| RLP-074-000024117 | to | RLP-074-000024118 |
| RLP-074-000024125 | to | RLP-074-000024129 |
| RLP-074-000024131 | to | RLP-074-000024132 |
| RLP-074-000024134 | to | RLP-074-000024137 |
| RLP-074-000024142 | to | RLP-074-000024143 |
| RLP-074-000024154 | to | RLP-074-000024159 |
| RLP-074-000024161 | to | RLP-074-000024164 |
| RLP-074-000024166 | to | RLP-074-000024172 |
| RLP-074-000024177 | to | RLP-074-000024177 |
| RLP-074-000024179 | to | RLP-074-000024179 |
| RLP-074-000024181 | to | RLP-074-000024183 |
| RLP-074-000024188 | to | RLP-074-000024193 |
| RLP-074-000024199 | to | RLP-074-000024200 |
| RLP-074-000024213 | to | RLP-074-000024213 |
| RLP-074-000024216 | to | RLP-074-000024216 |
| RLP-074-000024218 | to | RLP-074-000024218 |
| RLP-074-000024249 | to | RLP-074-000024249 |
| RLP-074-000024277 | to | RLP-074-000024277 |
| RLP-074-000024279 | to | RLP-074-000024279 |
| RLP-074-000024281 | to | RLP-074-000024281 |
| RLP-074-000024283 | to | RLP-074-000024283 |
| RLP-074-000024317 | to | RLP-074-000024317 |
| RLP-074-000024329 | to | RLP-074-000024329 |
| RLP-074-000024366 | to | RLP-074-000024366 |
| RLP-074-000024386 | to | RLP-074-000024388 |
| RLP-074-000024391 | to | RLP-074-000024392 |
| RLP-074-000024400 | to | RLP-074-000024400 |
| RLP-074-000024406 | to | RLP-074-000024407 |
| RLP-074-000024409 | to | RLP-074-000024415 |
| RLP-074-000024435 | to | RLP-074-000024435 |
| RLP-074-000024438 | to | RLP-074-000024440 |
| RLP-074-000024442 | to | RLP-074-000024445 |
| RLP-074-000024447 | to | RLP-074-000024449 |
| RLP-074-000024451 | to | RLP-074-000024451 |
| RLP-074-000024464 | to | RLP-074-000024469 |
| RLP-074-000024530 | to | RLP-074-000024530 |
| RLP-074-000024532 | to | RLP-074-000024534 |
| RLP-074-000024536 | to | RLP-074-000024537 |
| RLP-074-000024542 | to | RLP-074-000024542 |
| RLP-074-000024545 | to | RLP-074-000024545 |
| RLP-074-000024555 | to | RLP-074-000024555 |
| RLP-074-000024562 | to | RLP-074-000024569 |
| RLP-074-000024572 | to | RLP-074-000024576 |
| RLP-074-000024591 | to | RLP-074-000024591 |

| | | |
|---|---|---|
| RLP-074-000024593 | to | RLP-074-000024593 |
| RLP-074-000024604 | to | RLP-074-000024604 |
| RLP-074-000024606 | to | RLP-074-000024607 |
| RLP-074-000024609 | to | RLP-074-000024609 |
| RLP-074-000024611 | to | RLP-074-000024611 |
| RLP-074-000024613 | to | RLP-074-000024614 |
| RLP-074-000024620 | to | RLP-074-000024620 |
| RLP-074-000024627 | to | RLP-074-000024627 |
| RLP-074-000024634 | to | RLP-074-000024634 |
| RLP-074-000024639 | to | RLP-074-000024639 |
| RLP-074-000024641 | to | RLP-074-000024641 |
| RLP-074-000024654 | to | RLP-074-000024654 |
| RLP-074-000024666 | to | RLP-074-000024670 |
| RLP-074-000024679 | to | RLP-074-000024680 |
| RLP-074-000024682 | to | RLP-074-000024685 |
| RLP-074-000024694 | to | RLP-074-000024694 |
| RLP-074-000024704 | to | RLP-074-000024705 |
| RLP-074-000024707 | to | RLP-074-000024708 |
| RLP-074-000024734 | to | RLP-074-000024736 |
| RLP-074-000024739 | to | RLP-074-000024739 |
| RLP-074-000024741 | to | RLP-074-000024742 |
| RLP-074-000024757 | to | RLP-074-000024757 |
| RLP-074-000024761 | to | RLP-074-000024761 |
| RLP-074-000024763 | to | RLP-074-000024763 |
| RLP-074-000024766 | to | RLP-074-000024766 |
| RLP-074-000024769 | to | RLP-074-000024769 |
| RLP-074-000024803 | to | RLP-074-000024803 |
| RLP-074-000024814 | to | RLP-074-000024814 |
| RLP-074-000024840 | to | RLP-074-000024840 |
| RLP-074-000024842 | to | RLP-074-000024842 |
| RLP-074-000024844 | to | RLP-074-000024844 |
| RLP-074-000024846 | to | RLP-074-000024846 |
| RLP-074-000024848 | to | RLP-074-000024853 |
| RLP-074-000024857 | to | RLP-074-000024857 |
| RLP-074-000024872 | to | RLP-074-000024873 |
| RLP-074-000024908 | to | RLP-074-000024908 |
| RLP-074-000024910 | to | RLP-074-000024910 |
| RLP-074-000024914 | to | RLP-074-000024914 |
| RLP-074-000024917 | to | RLP-074-000024918 |
| RLP-074-000024921 | to | RLP-074-000024921 |
| RLP-074-000024941 | to | RLP-074-000024941 |
| RLP-074-000024947 | to | RLP-074-000024947 |
| RLP-074-000024982 | to | RLP-074-000024983 |
| RLP-074-000024989 | to | RLP-074-000024989 |

| | | |
|---|---|---|
| RLP-074-000024991 | to | RLP-074-000024991 |
| RLP-074-000025001 | to | RLP-074-000025001 |
| RLP-074-000025003 | to | RLP-074-000025003 |
| RLP-074-000025010 | to | RLP-074-000025010 |
| RLP-074-000025021 | to | RLP-074-000025021 |
| RLP-074-000025023 | to | RLP-074-000025030 |
| RLP-074-000025033 | to | RLP-074-000025033 |
| RLP-074-000025035 | to | RLP-074-000025036 |
| RLP-074-000025039 | to | RLP-074-000025039 |
| RLP-074-000025044 | to | RLP-074-000025053 |
| RLP-074-000025056 | to | RLP-074-000025056 |
| RLP-074-000025058 | to | RLP-074-000025065 |
| RLP-074-000025067 | to | RLP-074-000025078 |
| RLP-074-000025081 | to | RLP-074-000025085 |
| RLP-074-000025087 | to | RLP-074-000025088 |
| RLP-074-000025090 | to | RLP-074-000025090 |
| RLP-074-000025092 | to | RLP-074-000025092 |
| RLP-074-000025094 | to | RLP-074-000025097 |
| RLP-074-000025099 | to | RLP-074-000025099 |
| RLP-074-000025101 | to | RLP-074-000025103 |
| RLP-074-000025105 | to | RLP-074-000025106 |
| RLP-074-000025108 | to | RLP-074-000025108 |
| RLP-074-000025110 | to | RLP-074-000025114 |
| RLP-074-000025117 | to | RLP-074-000025117 |
| RLP-074-000025119 | to | RLP-074-000025126 |
| RLP-074-000025143 | to | RLP-074-000025143 |
| RLP-074-000025147 | to | RLP-074-000025148 |
| RLP-074-000025150 | to | RLP-074-000025150 |
| RLP-074-000025153 | to | RLP-074-000025153 |
| RLP-074-000025161 | to | RLP-074-000025161 |
| RLP-074-000025164 | to | RLP-074-000025165 |
| RLP-074-000025172 | to | RLP-074-000025172 |
| RLP-074-000025174 | to | RLP-074-000025175 |
| RLP-074-000025177 | to | RLP-074-000025177 |
| RLP-074-000025180 | to | RLP-074-000025180 |
| RLP-074-000025182 | to | RLP-074-000025188 |
| RLP-074-000025194 | to | RLP-074-000025194 |
| RLP-074-000025196 | to | RLP-074-000025198 |
| RLP-074-000025200 | to | RLP-074-000025204 |
| RLP-074-000025206 | to | RLP-074-000025206 |
| RLP-074-000025209 | to | RLP-074-000025210 |
| RLP-074-000025212 | to | RLP-074-000025220 |
| RLP-074-000025222 | to | RLP-074-000025232 |
| RLP-074-000025238 | to | RLP-074-000025240 |

| | | |
|---|---|---|
| RLP-074-000025242 | to | RLP-074-000025243 |
| RLP-074-000025245 | to | RLP-074-000025247 |
| RLP-074-000025250 | to | RLP-074-000025252 |
| RLP-074-000025254 | to | RLP-074-000025256 |
| RLP-074-000025258 | to | RLP-074-000025258 |
| RLP-074-000025261 | to | RLP-074-000025267 |
| RLP-074-000025269 | to | RLP-074-000025282 |
| RLP-074-000025284 | to | RLP-074-000025284 |
| RLP-074-000025286 | to | RLP-074-000025303 |
| RLP-074-000025305 | to | RLP-074-000025305 |
| RLP-074-000025307 | to | RLP-074-000025313 |
| RLP-074-000025315 | to | RLP-074-000025315 |
| RLP-074-000025339 | to | RLP-074-000025339 |
| RLP-074-000025342 | to | RLP-074-000025343 |
| RLP-074-000025345 | to | RLP-074-000025347 |
| RLP-074-000025349 | to | RLP-074-000025349 |
| RLP-074-000025351 | to | RLP-074-000025351 |
| RLP-074-000025353 | to | RLP-074-000025353 |
| RLP-074-000025356 | to | RLP-074-000025358 |
| RLP-074-000025360 | to | RLP-074-000025361 |
| RLP-074-000025363 | to | RLP-074-000025363 |
| RLP-074-000025365 | to | RLP-074-000025366 |
| RLP-074-000025368 | to | RLP-074-000025399 |
| RLP-074-000025401 | to | RLP-074-000025425 |
| RLP-074-000025427 | to | RLP-074-000025444 |
| RLP-074-000025446 | to | RLP-074-000025447 |
| RLP-074-000025450 | to | RLP-074-000025450 |
| RLP-074-000025453 | to | RLP-074-000025453 |
| RLP-074-000025455 | to | RLP-074-000025455 |
| RLP-074-000025457 | to | RLP-074-000025457 |
| RLP-074-000025459 | to | RLP-074-000025459 |
| RLP-074-000025462 | to | RLP-074-000025462 |
| RLP-074-000025464 | to | RLP-074-000025464 |
| RLP-074-000025472 | to | RLP-074-000025473 |
| RLP-074-000025502 | to | RLP-074-000025502 |
| RLP-074-000025504 | to | RLP-074-000025504 |
| RLP-074-000025506 | to | RLP-074-000025506 |
| RLP-074-000025509 | to | RLP-074-000025512 |
| RLP-074-000025515 | to | RLP-074-000025516 |
| RLP-074-000025523 | to | RLP-074-000025525 |
| RLP-074-000025530 | to | RLP-074-000025531 |
| RLP-074-000025534 | to | RLP-074-000025534 |
| RLP-074-000025536 | to | RLP-074-000025546 |
| RLP-074-000025548 | to | RLP-074-000025553 |

| | | |
|---|---|---|
| RLP-074-000025556 | to | RLP-074-000025557 |
| RLP-074-000025574 | to | RLP-074-000025574 |
| RLP-074-000025579 | to | RLP-074-000025580 |
| RLP-074-000025587 | to | RLP-074-000025587 |
| RLP-074-000025590 | to | RLP-074-000025590 |
| RLP-074-000025595 | to | RLP-074-000025597 |
| RLP-074-000025599 | to | RLP-074-000025606 |
| RLP-074-000025610 | to | RLP-074-000025620 |
| RLP-074-000025622 | to | RLP-074-000025630 |
| RLP-074-000025632 | to | RLP-074-000025636 |
| RLP-074-000025638 | to | RLP-074-000025638 |
| RLP-074-000025641 | to | RLP-074-000025641 |
| RLP-074-000025643 | to | RLP-074-000025643 |
| RLP-074-000025646 | to | RLP-074-000025650 |
| RLP-074-000025652 | to | RLP-074-000025653 |
| RLP-074-000025658 | to | RLP-074-000025658 |
| RLP-074-000025661 | to | RLP-074-000025661 |
| RLP-074-000025679 | to | RLP-074-000025683 |
| RLP-074-000025687 | to | RLP-074-000025687 |
| RLP-074-000025696 | to | RLP-074-000025696 |
| RLP-074-000025698 | to | RLP-074-000025698 |
| RLP-074-000025700 | to | RLP-074-000025701 |
| RLP-074-000025710 | to | RLP-074-000025710 |
| RLP-074-000025713 | to | RLP-074-000025716 |
| RLP-074-000025718 | to | RLP-074-000025718 |
| RLP-074-000025721 | to | RLP-074-000025721 |
| RLP-074-000025724 | to | RLP-074-000025724 |
| RLP-074-000025726 | to | RLP-074-000025729 |
| RLP-074-000025732 | to | RLP-074-000025733 |
| RLP-074-000025735 | to | RLP-074-000025735 |
| RLP-074-000025737 | to | RLP-074-000025737 |
| RLP-074-000025739 | to | RLP-074-000025740 |
| RLP-074-000025743 | to | RLP-074-000025748 |
| RLP-074-000025753 | to | RLP-074-000025753 |
| RLP-074-000025769 | to | RLP-074-000025769 |
| RLP-074-000025778 | to | RLP-074-000025778 |
| RLP-074-000025787 | to | RLP-074-000025789 |
| RLP-074-000025812 | to | RLP-074-000025816 |
| RLP-074-000025818 | to | RLP-074-000025818 |
| RLP-074-000025820 | to | RLP-074-000025825 |
| RLP-074-000025827 | to | RLP-074-000025828 |
| RLP-074-000025830 | to | RLP-074-000025839 |
| RLP-074-000025841 | to | RLP-074-000025841 |
| RLP-074-000025845 | to | RLP-074-000025861 |

13

| | | |
|---|---|---|
| RLP-074-000025863 | to | RLP-074-000025864 |
| RLP-074-000025866 | to | RLP-074-000025869 |
| RLP-074-000025898 | to | RLP-074-000025898 |
| RLP-074-000025902 | to | RLP-074-000025903 |
| RLP-074-000025907 | to | RLP-074-000025912 |
| RLP-074-000025917 | to | RLP-074-000025919 |
| RLP-074-000025936 | to | RLP-074-000025936 |
| RLP-074-000025939 | to | RLP-074-000025939 |
| RLP-074-000025941 | to | RLP-074-000025944 |
| RLP-074-000025953 | to | RLP-074-000025953 |
| RLP-074-000025955 | to | RLP-074-000025970 |
| RLP-074-000025972 | to | RLP-074-000025975 |
| RLP-074-000025986 | to | RLP-074-000025987 |
| RLP-074-000025999 | to | RLP-074-000026005 |
| RLP-074-000026011 | to | RLP-074-000026011 |
| RLP-074-000026014 | to | RLP-074-000026014 |
| RLP-074-000026024 | to | RLP-074-000026026 |
| RLP-074-000026028 | to | RLP-074-000026028 |
| RLP-074-000026031 | to | RLP-074-000026031 |
| RLP-074-000026034 | to | RLP-074-000026035 |
| RLP-074-000026045 | to | RLP-074-000026045 |
| RLP-074-000026054 | to | RLP-074-000026059 |
| RLP-074-000026066 | to | RLP-074-000026066 |
| RLP-074-000026090 | to | RLP-074-000026097 |
| RLP-074-000026102 | to | RLP-074-000026102 |
| RLP-074-000026104 | to | RLP-074-000026106 |
| RLP-074-000026110 | to | RLP-074-000026113 |
| RLP-074-000026115 | to | RLP-074-000026115 |
| RLP-074-000026117 | to | RLP-074-000026117 |
| RLP-074-000026119 | to | RLP-074-000026120 |
| RLP-074-000026122 | to | RLP-074-000026124 |
| RLP-074-000026126 | to | RLP-074-000026126 |
| RLP-074-000026128 | to | RLP-074-000026128 |
| RLP-074-000026130 | to | RLP-074-000026131 |
| RLP-074-000026133 | to | RLP-074-000026133 |
| RLP-074-000026136 | to | RLP-074-000026136 |
| RLP-074-000026138 | to | RLP-074-000026157 |
| RLP-074-000026159 | to | RLP-074-000026182 |
| RLP-074-000026190 | to | RLP-074-000026191 |
| RLP-074-000026218 | to | RLP-074-000026218 |
| RLP-074-000026222 | to | RLP-074-000026222 |
| RLP-074-000026234 | to | RLP-074-000026234 |
| RLP-074-000026236 | to | RLP-074-000026236 |
| RLP-074-000026242 | to | RLP-074-000026243 |

| | | |
|---|---|---|
| RLP-074-000026245 | to | RLP-074-000026247 |
| RLP-074-000026265 | to | RLP-074-000026267 |
| RLP-074-000026283 | to | RLP-074-000026284 |
| RLP-074-000026310 | to | RLP-074-000026310 |
| RLP-074-000026313 | to | RLP-074-000026315 |
| RLP-074-000026317 | to | RLP-074-000026317 |
| RLP-074-000026319 | to | RLP-074-000026319 |
| RLP-074-000026364 | to | RLP-074-000026370 |
| RLP-074-000026380 | to | RLP-074-000026394 |
| RLP-074-000026402 | to | RLP-074-000026403 |
| RLP-074-000026416 | to | RLP-074-000026417 |
| RLP-074-000026419 | to | RLP-074-000026419 |
| RLP-074-000026421 | to | RLP-074-000026421 |
| RLP-074-000026428 | to | RLP-074-000026429 |
| RLP-074-000026465 | to | RLP-074-000026470 |
| RLP-074-000026482 | to | RLP-074-000026504 |
| RLP-074-000026514 | to | RLP-074-000026515 |
| RLP-074-000026524 | to | RLP-074-000026524 |
| RLP-074-000026548 | to | RLP-074-000026548 |
| RLP-074-000026577 | to | RLP-074-000026578 |
| RLP-074-000026583 | to | RLP-074-000026586 |
| RLP-074-000026592 | to | RLP-074-000026594 |
| RLP-074-000026618 | to | RLP-074-000026618 |
| RLP-074-000026622 | to | RLP-074-000026625 |
| RLP-074-000026631 | to | RLP-074-000026636 |
| RLP-074-000026642 | to | RLP-074-000026642 |
| RLP-074-000026662 | to | RLP-074-000026671 |
| RLP-074-000026701 | to | RLP-074-000026702 |
| RLP-074-000026707 | to | RLP-074-000026707 |
| RLP-074-000026711 | to | RLP-074-000026716 |
| RLP-074-000026724 | to | RLP-074-000026731 |
| RLP-074-000026734 | to | RLP-074-000026735 |
| RLP-074-000026744 | to | RLP-074-000026751 |
| RLP-074-000026853 | to | RLP-074-000026861 |
| RLP-074-000026864 | to | RLP-074-000026870 |
| RLP-074-000026879 | to | RLP-074-000026880 |
| RLP-074-000026882 | to | RLP-074-000026882 |
| RLP-074-000026887 | to | RLP-074-000026887 |
| RLP-074-000026889 | to | RLP-074-000026889 |
| RLP-074-000026932 | to | RLP-074-000026933 |
| RLP-074-000026936 | to | RLP-074-000026937 |
| RLP-074-000026950 | to | RLP-074-000026958 |
| RLP-074-000026960 | to | RLP-074-000026987 |
| RLP-074-000027016 | to | RLP-074-000027017 |

| | | |
|---|---|---|
| RLP-074-000027092 | to | RLP-074-000027093 |
| RLP-074-000027104 | to | RLP-074-000027111 |
| RLP-074-000027143 | to | RLP-074-000027172 |
| RLP-074-000027177 | to | RLP-074-000027178 |
| RLP-074-000027187 | to | RLP-074-000027189 |
| RLP-074-000027192 | to | RLP-074-000027192 |
| RLP-074-000027206 | to | RLP-074-000027222 |
| RLP-074-000027262 | to | RLP-074-000027262 |
| RLP-074-000027282 | to | RLP-074-000027297 |
| RLP-074-000027308 | to | RLP-074-000027321 |
| RLP-074-000027328 | to | RLP-074-000027346 |
| RLP-074-000027416 | to | RLP-074-000027426 |
| RLP-074-000027429 | to | RLP-074-000027442 |
| RLP-074-000027457 | to | RLP-074-000027466 |
| RLP-074-000027468 | to | RLP-074-000027468 |
| RLP-074-000027470 | to | RLP-074-000027475 |
| RLP-074-000027500 | to | RLP-074-000027500 |
| RLP-075-000000017 | to | RLP-075-000000017 |
| RLP-075-000000026 | to | RLP-075-000000028 |
| RLP-075-000000031 | to | RLP-075-000000031 |
| RLP-075-000000065 | to | RLP-075-000000065 |
| RLP-075-000000067 | to | RLP-075-000000078 |
| RLP-075-000000080 | to | RLP-075-000000080 |
| RLP-075-000000083 | to | RLP-075-000000083 |
| RLP-075-000000095 | to | RLP-075-000000095 |
| RLP-075-000000098 | to | RLP-075-000000098 |
| RLP-075-000000100 | to | RLP-075-000000100 |
| RLP-075-000000105 | to | RLP-075-000000107 |
| RLP-075-000000110 | to | RLP-075-000000110 |
| RLP-075-000000116 | to | RLP-075-000000116 |
| RLP-075-000000163 | to | RLP-075-000000164 |
| RLP-075-000000168 | to | RLP-075-000000171 |
| RLP-075-000000175 | to | RLP-075-000000175 |
| RLP-075-000000205 | to | RLP-075-000000205 |
| RLP-075-000000216 | to | RLP-075-000000220 |
| RLP-075-000000222 | to | RLP-075-000000222 |
| RLP-075-000000244 | to | RLP-075-000000244 |
| RLP-075-000000246 | to | RLP-075-000000247 |
| RLP-075-000000249 | to | RLP-075-000000249 |
| RLP-075-000000251 | to | RLP-075-000000251 |
| RLP-075-000000253 | to | RLP-075-000000257 |
| RLP-075-000000274 | to | RLP-075-000000274 |
| RLP-075-000000277 | to | RLP-075-000000277 |
| RLP-075-000000283 | to | RLP-075-000000284 |

| | | |
|---|---|---|
| RLP-075-000000291 | to | RLP-075-000000291 |
| RLP-075-000000295 | to | RLP-075-000000297 |
| RLP-075-000000305 | to | RLP-075-000000305 |
| RLP-075-000000357 | to | RLP-075-000000357 |
| RLP-075-000000383 | to | RLP-075-000000383 |
| RLP-075-000000404 | to | RLP-075-000000404 |
| RLP-075-000000408 | to | RLP-075-000000409 |
| RLP-075-000000420 | to | RLP-075-000000420 |
| RLP-075-000000424 | to | RLP-075-000000425 |
| RLP-075-000000434 | to | RLP-075-000000434 |
| RLP-075-000000443 | to | RLP-075-000000443 |
| RLP-075-000000509 | to | RLP-075-000000511 |
| RLP-075-000000513 | to | RLP-075-000000516 |
| RLP-075-000000518 | to | RLP-075-000000518 |
| RLP-075-000000520 | to | RLP-075-000000520 |
| RLP-075-000000539 | to | RLP-075-000000539 |
| RLP-075-000000561 | to | RLP-075-000000561 |
| RLP-075-000000572 | to | RLP-075-000000572 |
| RLP-075-000000574 | to | RLP-075-000000575 |
| RLP-075-000000613 | to | RLP-075-000000613 |
| RLP-075-000000648 | to | RLP-075-000000648 |
| RLP-075-000000660 | to | RLP-075-000000660 |
| RLP-075-000000662 | to | RLP-075-000000663 |
| RLP-075-000000679 | to | RLP-075-000000680 |
| RLP-075-000000682 | to | RLP-075-000000682 |
| RLP-075-000000700 | to | RLP-075-000000700 |
| RLP-075-000000706 | to | RLP-075-000000706 |
| RLP-075-000000708 | to | RLP-075-000000708 |
| RLP-075-000000710 | to | RLP-075-000000710 |
| RLP-075-000000716 | to | RLP-075-000000716 |
| RLP-075-000000726 | to | RLP-075-000000726 |
| RLP-075-000000730 | to | RLP-075-000000730 |
| RLP-075-000000739 | to | RLP-075-000000742 |
| RLP-075-000000744 | to | RLP-075-000000745 |
| RLP-075-000000751 | to | RLP-075-000000751 |
| RLP-075-000000768 | to | RLP-075-000000768 |
| RLP-075-000000785 | to | RLP-075-000000785 |
| RLP-075-000000808 | to | RLP-075-000000808 |
| RLP-075-000000810 | to | RLP-075-000000810 |
| RLP-075-000000818 | to | RLP-075-000000818 |
| RLP-075-000000824 | to | RLP-075-000000824 |
| RLP-075-000000877 | to | RLP-075-000000877 |
| RLP-075-000000881 | to | RLP-075-000000881 |
| RLP-075-000000886 | to | RLP-075-000000886 |

| | | |
|---|---|---|
| RLP-075-000000896 | to | RLP-075-000000898 |
| RLP-075-000000910 | to | RLP-075-000000910 |
| RLP-075-000000916 | to | RLP-075-000000916 |
| RLP-075-000000932 | to | RLP-075-000000932 |
| RLP-075-000000953 | to | RLP-075-000000953 |
| RLP-075-000000965 | to | RLP-075-000000965 |
| RLP-075-000000970 | to | RLP-075-000000970 |
| RLP-075-000000977 | to | RLP-075-000000977 |
| RLP-075-000001013 | to | RLP-075-000001013 |
| RLP-075-000001028 | to | RLP-075-000001028 |
| RLP-075-000001031 | to | RLP-075-000001031 |
| RLP-075-000001044 | to | RLP-075-000001044 |
| RLP-075-000001052 | to | RLP-075-000001052 |
| RLP-075-000001062 | to | RLP-075-000001062 |
| RLP-075-000001069 | to | RLP-075-000001069 |
| RLP-075-000001074 | to | RLP-075-000001074 |
| RLP-075-000001077 | to | RLP-075-000001077 |
| RLP-075-000001083 | to | RLP-075-000001083 |
| RLP-075-000001085 | to | RLP-075-000001085 |
| RLP-075-000001088 | to | RLP-075-000001089 |
| RLP-075-000001092 | to | RLP-075-000001092 |
| RLP-075-000001096 | to | RLP-075-000001096 |
| RLP-075-000001098 | to | RLP-075-000001098 |
| RLP-075-000001101 | to | RLP-075-000001101 |
| RLP-075-000001149 | to | RLP-075-000001149 |
| RLP-075-000001168 | to | RLP-075-000001168 |
| RLP-075-000001173 | to | RLP-075-000001173 |
| RLP-075-000001177 | to | RLP-075-000001177 |
| RLP-075-000001182 | to | RLP-075-000001182 |
| RLP-075-000001184 | to | RLP-075-000001185 |
| RLP-075-000001187 | to | RLP-075-000001187 |
| RLP-075-000001216 | to | RLP-075-000001216 |
| RLP-075-000001229 | to | RLP-075-000001229 |
| RLP-075-000001243 | to | RLP-075-000001243 |
| RLP-075-000001247 | to | RLP-075-000001248 |
| RLP-075-000001254 | to | RLP-075-000001255 |
| RLP-075-000001259 | to | RLP-075-000001268 |
| RLP-075-000001271 | to | RLP-075-000001275 |
| RLP-075-000001279 | to | RLP-075-000001279 |
| RLP-075-000001281 | to | RLP-075-000001282 |
| RLP-075-000001292 | to | RLP-075-000001294 |
| RLP-075-000001302 | to | RLP-075-000001303 |
| RLP-075-000001306 | to | RLP-075-000001306 |
| RLP-075-000001320 | to | RLP-075-000001320 |

| | | |
|---|---|---|
| RLP-075-000001331 | to | RLP-075-000001331 |
| RLP-075-000001339 | to | RLP-075-000001339 |
| RLP-075-000001348 | to | RLP-075-000001348 |
| RLP-075-000001353 | to | RLP-075-000001354 |
| RLP-075-000001356 | to | RLP-075-000001356 |
| RLP-075-000001416 | to | RLP-075-000001416 |
| RLP-075-000001433 | to | RLP-075-000001433 |
| RLP-075-000001441 | to | RLP-075-000001441 |
| RLP-075-000001450 | to | RLP-075-000001450 |
| RLP-075-000001453 | to | RLP-075-000001453 |
| RLP-075-000001456 | to | RLP-075-000001456 |
| RLP-075-000001483 | to | RLP-075-000001484 |
| RLP-075-000001494 | to | RLP-075-000001495 |
| RLP-075-000001503 | to | RLP-075-000001504 |
| RLP-075-000001512 | to | RLP-075-000001512 |
| RLP-075-000001515 | to | RLP-075-000001515 |
| RLP-075-000001517 | to | RLP-075-000001517 |
| RLP-075-000001533 | to | RLP-075-000001534 |
| RLP-075-000001565 | to | RLP-075-000001565 |
| RLP-075-000001568 | to | RLP-075-000001568 |
| RLP-075-000001575 | to | RLP-075-000001576 |
| RLP-075-000001589 | to | RLP-075-000001589 |
| RLP-075-000001612 | to | RLP-075-000001612 |
| RLP-075-000001626 | to | RLP-075-000001626 |
| RLP-075-000001631 | to | RLP-075-000001631 |
| RLP-075-000001639 | to | RLP-075-000001640 |
| RLP-075-000001645 | to | RLP-075-000001645 |
| RLP-075-000001659 | to | RLP-075-000001660 |
| RLP-075-000001666 | to | RLP-075-000001666 |
| RLP-075-000001675 | to | RLP-075-000001675 |
| RLP-075-000001723 | to | RLP-075-000001723 |
| RLP-075-000001738 | to | RLP-075-000001738 |
| RLP-075-000001742 | to | RLP-075-000001742 |
| RLP-075-000001755 | to | RLP-075-000001756 |
| RLP-075-000001777 | to | RLP-075-000001777 |
| RLP-075-000001788 | to | RLP-075-000001788 |
| RLP-075-000001820 | to | RLP-075-000001820 |
| RLP-075-000001823 | to | RLP-075-000001823 |
| RLP-075-000001864 | to | RLP-075-000001864 |
| RLP-075-000001874 | to | RLP-075-000001875 |
| RLP-075-000001885 | to | RLP-075-000001886 |
| RLP-075-000001889 | to | RLP-075-000001889 |
| RLP-075-000001895 | to | RLP-075-000001895 |
| RLP-075-000001904 | to | RLP-075-000001905 |

| | | |
|---|---|---|
| RLP-075-000001914 | to | RLP-075-000001914 |
| RLP-075-000001937 | to | RLP-075-000001937 |
| RLP-075-000001941 | to | RLP-075-000001941 |
| RLP-075-000001943 | to | RLP-075-000001943 |
| RLP-075-000001988 | to | RLP-075-000001988 |
| RLP-075-000001994 | to | RLP-075-000001995 |
| RLP-075-000002024 | to | RLP-075-000002024 |
| RLP-075-000002064 | to | RLP-075-000002064 |
| RLP-075-000002119 | to | RLP-075-000002119 |
| RLP-075-000002121 | to | RLP-075-000002121 |
| RLP-075-000002143 | to | RLP-075-000002143 |
| RLP-075-000002159 | to | RLP-075-000002174 |
| RLP-075-000002185 | to | RLP-075-000002186 |
| RLP-075-000002195 | to | RLP-075-000002198 |
| RLP-075-000002214 | to | RLP-075-000002215 |
| RLP-075-000002219 | to | RLP-075-000002222 |
| RLP-075-000002224 | to | RLP-075-000002224 |
| RLP-075-000002226 | to | RLP-075-000002230 |
| RLP-075-000002234 | to | RLP-075-000002238 |
| RLP-075-000002251 | to | RLP-075-000002252 |
| RLP-075-000002257 | to | RLP-075-000002258 |
| RLP-075-000002261 | to | RLP-075-000002261 |
| RLP-075-000002282 | to | RLP-075-000002282 |
| RLP-075-000002284 | to | RLP-075-000002284 |
| RLP-075-000002286 | to | RLP-075-000002287 |
| RLP-075-000002302 | to | RLP-075-000002312 |
| RLP-075-000002319 | to | RLP-075-000002319 |
| RLP-075-000002326 | to | RLP-075-000002326 |
| RLP-075-000002330 | to | RLP-075-000002330 |
| RLP-075-000002335 | to | RLP-075-000002335 |
| RLP-075-000002340 | to | RLP-075-000002341 |
| RLP-075-000002344 | to | RLP-075-000002346 |
| RLP-075-000002358 | to | RLP-075-000002358 |
| RLP-075-000002379 | to | RLP-075-000002379 |
| RLP-075-000002388 | to | RLP-075-000002388 |
| RLP-075-000002397 | to | RLP-075-000002397 |
| RLP-075-000002402 | to | RLP-075-000002404 |
| RLP-075-000002423 | to | RLP-075-000002423 |
| RLP-075-000002434 | to | RLP-075-000002435 |
| RLP-075-000002472 | to | RLP-075-000002472 |
| RLP-075-000002534 | to | RLP-075-000002534 |
| RLP-075-000002536 | to | RLP-075-000002538 |
| RLP-075-000002550 | to | RLP-075-000002550 |
| RLP-075-000002570 | to | RLP-075-000002571 |

| | | |
|---|---|---|
| RLP-075-000002602 | to | RLP-075-000002607 |
| RLP-075-000002609 | to | RLP-075-000002610 |
| RLP-075-000002629 | to | RLP-075-000002630 |
| RLP-075-000002646 | to | RLP-075-000002646 |
| RLP-075-000002655 | to | RLP-075-000002655 |
| RLP-075-000002664 | to | RLP-075-000002664 |
| RLP-075-000002667 | to | RLP-075-000002667 |
| RLP-075-000002679 | to | RLP-075-000002680 |
| RLP-075-000002696 | to | RLP-075-000002696 |
| RLP-075-000002706 | to | RLP-075-000002706 |
| RLP-075-000002712 | to | RLP-075-000002713 |
| RLP-075-000002721 | to | RLP-075-000002721 |
| RLP-075-000002731 | to | RLP-075-000002731 |
| RLP-075-000002758 | to | RLP-075-000002758 |
| RLP-075-000002779 | to | RLP-075-000002779 |
| RLP-075-000002781 | to | RLP-075-000002782 |
| RLP-075-000002784 | to | RLP-075-000002784 |
| RLP-075-000002786 | to | RLP-075-000002791 |
| RLP-075-000002813 | to | RLP-075-000002813 |
| RLP-075-000002824 | to | RLP-075-000002824 |
| RLP-075-000002875 | to | RLP-075-000002875 |
| RLP-075-000002877 | to | RLP-075-000002882 |
| RLP-075-000002885 | to | RLP-075-000002885 |
| RLP-075-000002887 | to | RLP-075-000002887 |
| RLP-075-000002906 | to | RLP-075-000002906 |
| RLP-075-000002908 | to | RLP-075-000002908 |
| RLP-075-000002932 | to | RLP-075-000002932 |
| RLP-075-000002939 | to | RLP-075-000002943 |
| RLP-075-000002948 | to | RLP-075-000002948 |
| RLP-075-000002959 | to | RLP-075-000002959 |
| RLP-075-000002962 | to | RLP-075-000002962 |
| RLP-075-000002979 | to | RLP-075-000002983 |
| RLP-075-000002988 | to | RLP-075-000002990 |
| RLP-075-000003019 | to | RLP-075-000003020 |
| RLP-075-000003040 | to | RLP-075-000003040 |
| RLP-075-000003044 | to | RLP-075-000003044 |
| RLP-075-000003070 | to | RLP-075-000003071 |
| RLP-075-000003077 | to | RLP-075-000003077 |
| RLP-075-000003080 | to | RLP-075-000003080 |
| RLP-075-000003084 | to | RLP-075-000003084 |
| RLP-075-000003092 | to | RLP-075-000003092 |
| RLP-075-000003094 | to | RLP-075-000003094 |
| RLP-075-000003097 | to | RLP-075-000003097 |
| RLP-075-000003136 | to | RLP-075-000003136 |

| | | |
|---|---|---|
| RLP-075-000003139 | to | RLP-075-000003139 |
| RLP-075-000003164 | to | RLP-075-000003164 |
| RLP-075-000003172 | to | RLP-075-000003172 |
| RLP-075-000003192 | to | RLP-075-000003192 |
| RLP-075-000003204 | to | RLP-075-000003205 |
| RLP-075-000003218 | to | RLP-075-000003219 |
| RLP-075-000003222 | to | RLP-075-000003222 |
| RLP-075-000003225 | to | RLP-075-000003225 |
| RLP-075-000003251 | to | RLP-075-000003251 |
| RLP-075-000003253 | to | RLP-075-000003254 |
| RLP-075-000003259 | to | RLP-075-000003261 |
| RLP-075-000003266 | to | RLP-075-000003266 |
| RLP-075-000003272 | to | RLP-075-000003272 |
| RLP-075-000003274 | to | RLP-075-000003274 |
| RLP-075-000003283 | to | RLP-075-000003284 |
| RLP-075-000003291 | to | RLP-075-000003291 |
| RLP-075-000003303 | to | RLP-075-000003304 |
| RLP-075-000003319 | to | RLP-075-000003319 |
| RLP-075-000003321 | to | RLP-075-000003322 |
| RLP-075-000003325 | to | RLP-075-000003325 |
| RLP-075-000003328 | to | RLP-075-000003329 |
| RLP-075-000003332 | to | RLP-075-000003336 |
| RLP-075-000003342 | to | RLP-075-000003342 |
| RLP-075-000003346 | to | RLP-075-000003350 |
| RLP-075-000003365 | to | RLP-075-000003372 |
| RLP-075-000003379 | to | RLP-075-000003388 |
| RLP-075-000003392 | to | RLP-075-000003394 |
| RLP-075-000003412 | to | RLP-075-000003413 |
| RLP-075-000003416 | to | RLP-075-000003416 |
| RLP-075-000003423 | to | RLP-075-000003423 |
| RLP-075-000003426 | to | RLP-075-000003428 |
| RLP-075-000003437 | to | RLP-075-000003437 |
| RLP-075-000003455 | to | RLP-075-000003455 |
| RLP-075-000003458 | to | RLP-075-000003458 |
| RLP-075-000003463 | to | RLP-075-000003463 |
| RLP-075-000003468 | to | RLP-075-000003468 |
| RLP-075-000003470 | to | RLP-075-000003478 |
| RLP-075-000003480 | to | RLP-075-000003480 |
| RLP-075-000003491 | to | RLP-075-000003491 |
| RLP-075-000003493 | to | RLP-075-000003493 |
| RLP-075-000003506 | to | RLP-075-000003506 |
| RLP-075-000003517 | to | RLP-075-000003517 |
| RLP-075-000003527 | to | RLP-075-000003527 |
| RLP-075-000003544 | to | RLP-075-000003546 |

| | | |
|---|---|---|
| RLP-075-000003555 | to | RLP-075-000003565 |
| RLP-075-000003567 | to | RLP-075-000003570 |
| RLP-075-000003572 | to | RLP-075-000003579 |
| RLP-075-000003581 | to | RLP-075-000003593 |
| RLP-075-000003596 | to | RLP-075-000003597 |
| RLP-075-000003599 | to | RLP-075-000003612 |
| RLP-075-000003618 | to | RLP-075-000003618 |
| RLP-075-000003626 | to | RLP-075-000003627 |
| RLP-075-000003631 | to | RLP-075-000003637 |
| RLP-075-000003643 | to | RLP-075-000003644 |
| RLP-075-000003651 | to | RLP-075-000003651 |
| RLP-075-000003656 | to | RLP-075-000003657 |
| RLP-075-000003659 | to | RLP-075-000003660 |
| RLP-075-000003680 | to | RLP-075-000003681 |
| RLP-075-000003689 | to | RLP-075-000003690 |
| RLP-075-000003692 | to | RLP-075-000003692 |
| RLP-075-000003694 | to | RLP-075-000003697 |
| RLP-075-000003702 | to | RLP-075-000003702 |
| RLP-075-000003704 | to | RLP-075-000003704 |
| RLP-075-000003707 | to | RLP-075-000003711 |
| RLP-075-000003737 | to | RLP-075-000003782 |
| RLP-075-000003785 | to | RLP-075-000003787 |
| RLP-075-000003796 | to | RLP-075-000003796 |
| RLP-075-000003802 | to | RLP-075-000003802 |
| RLP-075-000003812 | to | RLP-075-000003815 |
| RLP-075-000003824 | to | RLP-075-000003824 |
| RLP-075-000003836 | to | RLP-075-000003836 |
| RLP-075-000003844 | to | RLP-075-000003845 |
| RLP-075-000003847 | to | RLP-075-000003868 |
| RLP-075-000003881 | to | RLP-075-000003881 |
| RLP-075-000003885 | to | RLP-075-000003885 |
| RLP-075-000003887 | to | RLP-075-000003888 |
| RLP-075-000003911 | to | RLP-075-000003912 |
| RLP-075-000003953 | to | RLP-075-000003954 |
| RLP-075-000003956 | to | RLP-075-000003956 |
| RLP-075-000003958 | to | RLP-075-000003958 |
| RLP-075-000003960 | to | RLP-075-000003968 |
| RLP-075-000003970 | to | RLP-075-000003978 |
| RLP-075-000003981 | to | RLP-075-000003981 |
| RLP-075-000003983 | to | RLP-075-000004004 |
| RLP-075-000004008 | to | RLP-075-000004012 |
| RLP-075-000004019 | to | RLP-075-000004040 |
| RLP-075-000004047 | to | RLP-075-000004047 |
| RLP-075-000004052 | to | RLP-075-000004054 |

| | | |
|---|---|---|
| RLP-075-000004057 | to | RLP-075-000004057 |
| RLP-075-000004059 | to | RLP-075-000004059 |
| RLP-075-000004064 | to | RLP-075-000004067 |
| RLP-075-000004076 | to | RLP-075-000004076 |
| RLP-075-000004081 | to | RLP-075-000004084 |
| RLP-075-000004086 | to | RLP-075-000004086 |
| RLP-075-000004128 | to | RLP-075-000004294 |
| RLP-075-000004299 | to | RLP-075-000004467 |
| RLP-075-000004474 | to | RLP-075-000004559 |
| RLP-075-000004564 | to | RLP-075-000004646 |
| RLP-075-000004651 | to | RLP-075-000004652 |
| RLP-075-000004654 | to | RLP-075-000004905 |
| RLP-075-000004911 | to | RLP-075-000004912 |
| RLP-075-000004955 | to | RLP-075-000004955 |
| RLP-075-000004998 | to | RLP-075-000005034 |
| RLP-075-000005036 | to | RLP-075-000005081 |
| RLP-075-000005317 | to | RLP-075-000005402 |
| RLP-075-000005506 | to | RLP-075-000005506 |
| RLP-075-000005508 | to | RLP-075-000005508 |
| RLP-075-000005556 | to | RLP-075-000005556 |
| RLP-075-000005582 | to | RLP-075-000005583 |
| RLP-075-000005636 | to | RLP-075-000005636 |
| RLP-075-000005647 | to | RLP-075-000005648 |
| RLP-075-000005666 | to | RLP-075-000005666 |
| RLP-075-000005686 | to | RLP-075-000005686 |
| RLP-075-000005690 | to | RLP-075-000005690 |
| RLP-075-000005700 | to | RLP-075-000005701 |
| RLP-075-000005722 | to | RLP-075-000005723 |
| RLP-075-000005738 | to | RLP-075-000005739 |
| RLP-075-000005743 | to | RLP-075-000005743 |
| RLP-075-000005745 | to | RLP-075-000005745 |
| RLP-075-000005750 | to | RLP-075-000005750 |
| RLP-075-000005761 | to | RLP-075-000005761 |
| RLP-075-000005778 | to | RLP-075-000005778 |
| RLP-075-000005780 | to | RLP-075-000005781 |
| RLP-075-000005789 | to | RLP-075-000005789 |
| RLP-075-000005794 | to | RLP-075-000005794 |
| RLP-075-000005810 | to | RLP-075-000005810 |
| RLP-075-000005817 | to | RLP-075-000005817 |
| RLP-075-000005819 | to | RLP-075-000005819 |
| RLP-075-000005822 | to | RLP-075-000005822 |
| RLP-075-000005827 | to | RLP-075-000005827 |
| RLP-075-000005847 | to | RLP-075-000005847 |
| RLP-075-000005897 | to | RLP-075-000005897 |

| | | |
|---|---|---|
| RLP-075-000005901 | to | RLP-075-000005901 |
| RLP-075-000005964 | to | RLP-075-000005964 |
| RLP-075-000005988 | to | RLP-075-000005988 |
| RLP-075-000006019 | to | RLP-075-000006019 |
| RLP-075-000006024 | to | RLP-075-000006024 |
| RLP-075-000006028 | to | RLP-075-000006028 |
| RLP-075-000006035 | to | RLP-075-000006035 |
| RLP-075-000006043 | to | RLP-075-000006043 |
| RLP-075-000006046 | to | RLP-075-000006046 |
| RLP-075-000006104 | to | RLP-075-000006104 |
| RLP-075-000006107 | to | RLP-075-000006107 |
| RLP-075-000006109 | to | RLP-075-000006109 |
| RLP-075-000006134 | to | RLP-075-000006134 |
| RLP-075-000006228 | to | RLP-075-000006229 |
| RLP-075-000006232 | to | RLP-075-000006233 |
| RLP-075-000006237 | to | RLP-075-000006237 |
| RLP-075-000006239 | to | RLP-075-000006239 |
| RLP-075-000006264 | to | RLP-075-000006266 |
| RLP-075-000006268 | to | RLP-075-000006268 |
| RLP-075-000006286 | to | RLP-075-000006287 |
| RLP-075-000006295 | to | RLP-075-000006295 |
| RLP-075-000006299 | to | RLP-075-000006299 |
| RLP-075-000006325 | to | RLP-075-000006325 |
| RLP-075-000006365 | to | RLP-075-000006366 |
| RLP-075-000006462 | to | RLP-075-000006462 |
| RLP-075-000006478 | to | RLP-075-000006478 |
| RLP-075-000006485 | to | RLP-075-000006485 |
| RLP-075-000006544 | to | RLP-075-000006545 |
| RLP-075-000006550 | to | RLP-075-000006551 |
| RLP-075-000006553 | to | RLP-075-000006553 |
| RLP-075-000006568 | to | RLP-075-000006568 |
| RLP-075-000006570 | to | RLP-075-000006571 |
| RLP-075-000006614 | to | RLP-075-000006614 |
| RLP-075-000006619 | to | RLP-075-000006619 |
| RLP-075-000006626 | to | RLP-075-000006626 |
| RLP-075-000006629 | to | RLP-075-000006629 |
| RLP-075-000006631 | to | RLP-075-000006631 |
| RLP-075-000006657 | to | RLP-075-000006657 |
| RLP-075-000006670 | to | RLP-075-000006671 |
| RLP-075-000006686 | to | RLP-075-000006686 |
| RLP-075-000006688 | to | RLP-075-000006688 |
| RLP-075-000006764 | to | RLP-075-000006764 |
| RLP-075-000006767 | to | RLP-075-000006773 |
| RLP-075-000006836 | to | RLP-075-000006837 |

| | | |
|---|---|---|
| RLP-075-000006862 | to | RLP-075-000006862 |
| RLP-075-000006927 | to | RLP-075-000006928 |
| RLP-075-000006933 | to | RLP-075-000006933 |
| RLP-075-000006974 | to | RLP-075-000006974 |
| RLP-075-000006976 | to | RLP-075-000006976 |
| RLP-075-000006982 | to | RLP-075-000006983 |
| RLP-075-000006994 | to | RLP-075-000006995 |
| RLP-075-000006998 | to | RLP-075-000006999 |
| RLP-075-000007001 | to | RLP-075-000007005 |
| RLP-075-000007007 | to | RLP-075-000007008 |
| RLP-075-000007024 | to | RLP-075-000007027 |
| RLP-075-000007036 | to | RLP-075-000007036 |
| RLP-075-000007038 | to | RLP-075-000007040 |
| RLP-075-000007042 | to | RLP-075-000007043 |
| RLP-075-000007058 | to | RLP-075-000007058 |
| RLP-075-000007098 | to | RLP-075-000007098 |
| RLP-075-000007125 | to | RLP-075-000007125 |
| RLP-075-000007140 | to | RLP-075-000007140 |
| RLP-075-000007142 | to | RLP-075-000007156 |
| RLP-075-000007163 | to | RLP-075-000007163 |
| RLP-075-000007166 | to | RLP-075-000007168 |
| RLP-075-000007171 | to | RLP-075-000007172 |
| RLP-075-000007181 | to | RLP-075-000007181 |
| RLP-075-000007185 | to | RLP-075-000007185 |
| RLP-075-000007267 | to | RLP-075-000007271 |
| RLP-075-000007273 | to | RLP-075-000007279 |
| RLP-075-000007284 | to | RLP-075-000007284 |
| RLP-075-000007310 | to | RLP-075-000007310 |
| RLP-075-000007313 | to | RLP-075-000007314 |
| RLP-075-000007325 | to | RLP-075-000007325 |
| RLP-075-000007329 | to | RLP-075-000007330 |
| RLP-075-000007337 | to | RLP-075-000007337 |
| RLP-075-000007348 | to | RLP-075-000007348 |
| RLP-075-000007374 | to | RLP-075-000007374 |
| RLP-075-000007376 | to | RLP-075-000007377 |
| RLP-075-000007384 | to | RLP-075-000007384 |
| RLP-075-000007446 | to | RLP-075-000007446 |
| RLP-075-000007448 | to | RLP-075-000007448 |
| RLP-075-000007450 | to | RLP-075-000007450 |
| RLP-075-000007453 | to | RLP-075-000007453 |
| RLP-075-000007456 | to | RLP-075-000007456 |
| RLP-075-000007459 | to | RLP-075-000007459 |
| RLP-075-000007469 | to | RLP-075-000007470 |
| RLP-075-000007483 | to | RLP-075-000007483 |

| | | |
|---|---|---|
| RLP-075-000007580 | to | RLP-075-000007580 |
| RLP-075-000007582 | to | RLP-075-000007583 |
| RLP-075-000007586 | to | RLP-075-000007586 |
| RLP-075-000007594 | to | RLP-075-000007594 |
| RLP-075-000007666 | to | RLP-075-000007666 |
| RLP-075-000007692 | to | RLP-075-000007693 |
| RLP-075-000007695 | to | RLP-075-000007695 |
| RLP-075-000007728 | to | RLP-075-000007730 |
| RLP-075-000007748 | to | RLP-075-000007750 |
| RLP-075-000007752 | to | RLP-075-000007753 |
| RLP-075-000007761 | to | RLP-075-000007761 |
| RLP-075-000007766 | to | RLP-075-000007766 |
| RLP-075-000007779 | to | RLP-075-000007779 |
| RLP-075-000007800 | to | RLP-075-000007800 |
| RLP-075-000007822 | to | RLP-075-000007822 |
| RLP-075-000007824 | to | RLP-075-000007825 |
| RLP-075-000007840 | to | RLP-075-000007841 |
| RLP-075-000007843 | to | RLP-075-000007843 |
| RLP-075-000007845 | to | RLP-075-000007845 |
| RLP-075-000007847 | to | RLP-075-000007848 |
| RLP-075-000007857 | to | RLP-075-000007858 |
| RLP-075-000007870 | to | RLP-075-000007872 |
| RLP-075-000007882 | to | RLP-075-000007882 |
| RLP-075-000007886 | to | RLP-075-000007886 |
| RLP-075-000007930 | to | RLP-075-000007934 |
| RLP-075-000007943 | to | RLP-075-000007944 |
| RLP-075-000007947 | to | RLP-075-000007947 |
| RLP-075-000007972 | to | RLP-075-000007972 |
| RLP-075-000007987 | to | RLP-075-000007988 |
| RLP-075-000008000 | to | RLP-075-000008000 |
| RLP-075-000008044 | to | RLP-075-000008044 |
| RLP-075-000008051 | to | RLP-075-000008051 |
| RLP-075-000008053 | to | RLP-075-000008053 |
| RLP-075-000008058 | to | RLP-075-000008058 |
| RLP-075-000008061 | to | RLP-075-000008061 |
| RLP-075-000008063 | to | RLP-075-000008063 |
| RLP-075-000008065 | to | RLP-075-000008066 |
| RLP-075-000008068 | to | RLP-075-000008068 |
| RLP-075-000008071 | to | RLP-075-000008071 |
| RLP-075-000008073 | to | RLP-075-000008078 |
| RLP-075-000008082 | to | RLP-075-000008090 |
| RLP-075-000008117 | to | RLP-075-000008118 |
| RLP-075-000008120 | to | RLP-075-000008125 |
| RLP-075-000008127 | to | RLP-075-000008127 |

| | | |
|---|---|---|
| RLP-075-000008129 | to | RLP-075-000008129 |
| RLP-075-000008131 | to | RLP-075-000008135 |
| RLP-075-000008145 | to | RLP-075-000008145 |
| RLP-075-000008189 | to | RLP-075-000008189 |
| RLP-075-000008191 | to | RLP-075-000008191 |
| RLP-075-000008193 | to | RLP-075-000008193 |
| RLP-075-000008232 | to | RLP-075-000008232 |
| RLP-075-000008234 | to | RLP-075-000008235 |
| RLP-075-000008237 | to | RLP-075-000008242 |
| RLP-075-000008246 | to | RLP-075-000008252 |
| RLP-075-000008317 | to | RLP-075-000008317 |
| RLP-075-000008418 | to | RLP-075-000008418 |
| RLP-075-000008420 | to | RLP-075-000008423 |
| RLP-075-000008425 | to | RLP-075-000008427 |
| RLP-075-000008474 | to | RLP-075-000008476 |
| RLP-075-000008519 | to | RLP-075-000008519 |
| RLP-075-000008559 | to | RLP-075-000008559 |
| RLP-075-000008694 | to | RLP-075-000008699 |
| RLP-075-000008857 | to | RLP-075-000008857 |
| RLP-075-000008862 | to | RLP-075-000008862 |
| RLP-075-000008870 | to | RLP-075-000008872 |
| RLP-075-000008875 | to | RLP-075-000008875 |
| RLP-075-000008879 | to | RLP-075-000008879 |
| RLP-075-000008882 | to | RLP-075-000008882 |
| RLP-075-000008888 | to | RLP-075-000008888 |
| RLP-075-000008891 | to | RLP-075-000008892 |
| RLP-075-000008905 | to | RLP-075-000008905 |
| RLP-075-000008915 | to | RLP-075-000008916 |
| RLP-075-000008918 | to | RLP-075-000008918 |
| RLP-075-000008931 | to | RLP-075-000008931 |
| RLP-075-000008949 | to | RLP-075-000008949 |
| RLP-075-000008962 | to | RLP-075-000008962 |
| RLP-075-000008966 | to | RLP-075-000008966 |
| RLP-075-000008976 | to | RLP-075-000008976 |
| RLP-075-000008978 | to | RLP-075-000008978 |
| RLP-075-000008980 | to | RLP-075-000008980 |
| RLP-075-000008982 | to | RLP-075-000008984 |
| RLP-075-000008989 | to | RLP-075-000008989 |
| RLP-075-000009004 | to | RLP-075-000009005 |
| RLP-075-000009008 | to | RLP-075-000009008 |
| RLP-075-000009021 | to | RLP-075-000009021 |
| RLP-075-000009023 | to | RLP-075-000009023 |
| RLP-075-000009029 | to | RLP-075-000009029 |
| RLP-075-000009041 | to | RLP-075-000009041 |

| | | |
|---|---|---|
| RLP-075-000009049 | to | RLP-075-000009049 |
| RLP-075-000009056 | to | RLP-075-000009057 |
| RLP-075-000009059 | to | RLP-075-000009060 |
| RLP-075-000009068 | to | RLP-075-000009068 |
| RLP-075-000009072 | to | RLP-075-000009072 |
| RLP-075-000009078 | to | RLP-075-000009078 |
| RLP-075-000009080 | to | RLP-075-000009080 |
| RLP-075-000009092 | to | RLP-075-000009093 |
| RLP-075-000009097 | to | RLP-075-000009097 |
| RLP-075-000009115 | to | RLP-075-000009115 |
| RLP-075-000009117 | to | RLP-075-000009117 |
| RLP-075-000009140 | to | RLP-075-000009141 |
| RLP-075-000009145 | to | RLP-075-000009145 |
| RLP-075-000009152 | to | RLP-075-000009152 |
| RLP-075-000009175 | to | RLP-075-000009175 |
| RLP-075-000009179 | to | RLP-075-000009179 |
| RLP-075-000009183 | to | RLP-075-000009183 |
| RLP-075-000009196 | to | RLP-075-000009196 |
| RLP-075-000009199 | to | RLP-075-000009199 |
| RLP-075-000009205 | to | RLP-075-000009206 |
| RLP-075-000009208 | to | RLP-075-000009208 |
| RLP-075-000009210 | to | RLP-075-000009212 |
| RLP-075-000009216 | to | RLP-075-000009216 |
| RLP-075-000009220 | to | RLP-075-000009220 |
| RLP-075-000009225 | to | RLP-075-000009225 |
| RLP-075-000009239 | to | RLP-075-000009239 |
| RLP-075-000009245 | to | RLP-075-000009245 |
| RLP-075-000009249 | to | RLP-075-000009249 |
| RLP-075-000009257 | to | RLP-075-000009258 |
| RLP-075-000009261 | to | RLP-075-000009261 |
| RLP-075-000009268 | to | RLP-075-000009268 |
| RLP-075-000009271 | to | RLP-075-000009271 |
| RLP-075-000009281 | to | RLP-075-000009281 |
| RLP-075-000009302 | to | RLP-075-000009302 |
| RLP-075-000009324 | to | RLP-075-000009324 |
| RLP-075-000009403 | to | RLP-075-000009403 |
| RLP-075-000009412 | to | RLP-075-000009412 |
| RLP-075-000009439 | to | RLP-075-000009439 |
| RLP-075-000009448 | to | RLP-075-000009448 |
| RLP-075-000009451 | to | RLP-075-000009451 |
| RLP-075-000009454 | to | RLP-075-000009454 |
| RLP-075-000009466 | to | RLP-075-000009469 |
| RLP-075-000009480 | to | RLP-075-000009481 |
| RLP-075-000009483 | to | RLP-075-000009483 |

| | | |
|---|---|---|
| RLP-075-000009512 | to | RLP-075-000009513 |
| RLP-075-000009515 | to | RLP-075-000009515 |
| RLP-075-000009526 | to | RLP-075-000009526 |
| RLP-075-000009531 | to | RLP-075-000009531 |
| RLP-075-000009545 | to | RLP-075-000009545 |
| RLP-075-000009596 | to | RLP-075-000009596 |
| RLP-075-000009637 | to | RLP-075-000009640 |
| RLP-075-000009643 | to | RLP-075-000009643 |
| RLP-075-000009646 | to | RLP-075-000009646 |
| RLP-075-000009648 | to | RLP-075-000009648 |
| RLP-075-000009652 | to | RLP-075-000009652 |
| RLP-075-000009656 | to | RLP-075-000009656 |
| RLP-075-000009715 | to | RLP-075-000009715 |
| RLP-075-000009722 | to | RLP-075-000009722 |
| RLP-075-000009725 | to | RLP-075-000009725 |
| RLP-075-000009730 | to | RLP-075-000009731 |
| RLP-075-000009747 | to | RLP-075-000009747 |
| RLP-075-000009752 | to | RLP-075-000009752 |
| RLP-075-000009754 | to | RLP-075-000009754 |
| RLP-075-000009759 | to | RLP-075-000009759 |
| RLP-075-000009780 | to | RLP-075-000009780 |
| RLP-075-000009811 | to | RLP-075-000009811 |
| RLP-075-000009814 | to | RLP-075-000009814 |
| RLP-075-000009914 | to | RLP-075-000009914 |
| RLP-075-000009923 | to | RLP-075-000009923 |
| RLP-075-000009925 | to | RLP-075-000009925 |
| RLP-075-000009927 | to | RLP-075-000009928 |
| RLP-075-000009930 | to | RLP-075-000009933 |
| RLP-075-000009936 | to | RLP-075-000009937 |
| RLP-075-000009940 | to | RLP-075-000009940 |
| RLP-075-000010006 | to | RLP-075-000010006 |
| RLP-075-000010008 | to | RLP-075-000010008 |
| RLP-075-000010011 | to | RLP-075-000010011 |
| RLP-075-000010014 | to | RLP-075-000010014 |
| RLP-075-000010019 | to | RLP-075-000010019 |
| RLP-075-000010025 | to | RLP-075-000010027 |
| RLP-075-000010031 | to | RLP-075-000010031 |
| RLP-075-000010039 | to | RLP-075-000010039 |
| RLP-075-000010043 | to | RLP-075-000010043 |
| RLP-075-000010048 | to | RLP-075-000010048 |
| RLP-075-000010059 | to | RLP-075-000010060 |
| RLP-075-000010069 | to | RLP-075-000010069 |
| RLP-075-000010074 | to | RLP-075-000010074 |
| RLP-075-000010079 | to | RLP-075-000010079 |

| | | |
|---|---|---|
| RLP-075-000010082 | to | RLP-075-000010082 |
| RLP-075-000010084 | to | RLP-075-000010084 |
| RLP-075-000010086 | to | RLP-075-000010086 |
| RLP-075-000010091 | to | RLP-075-000010091 |
| RLP-075-000010093 | to | RLP-075-000010094 |
| RLP-075-000010161 | to | RLP-075-000010161 |
| RLP-075-000010168 | to | RLP-075-000010169 |
| RLP-075-000010171 | to | RLP-075-000010171 |
| RLP-075-000010173 | to | RLP-075-000010174 |
| RLP-075-000010176 | to | RLP-075-000010176 |
| RLP-075-000010182 | to | RLP-075-000010182 |
| RLP-075-000010195 | to | RLP-075-000010197 |
| RLP-075-000010206 | to | RLP-075-000010206 |
| RLP-075-000010208 | to | RLP-075-000010209 |
| RLP-075-000010211 | to | RLP-075-000010211 |
| RLP-075-000010214 | to | RLP-075-000010215 |
| RLP-075-000010218 | to | RLP-075-000010219 |
| RLP-075-000010234 | to | RLP-075-000010234 |
| RLP-075-000010296 | to | RLP-075-000010299 |
| RLP-075-000010310 | to | RLP-075-000010310 |
| RLP-075-000010318 | to | RLP-075-000010320 |
| RLP-075-000010331 | to | RLP-075-000010331 |
| RLP-075-000010334 | to | RLP-075-000010334 |
| RLP-075-000010351 | to | RLP-075-000010352 |
| RLP-075-000010359 | to | RLP-075-000010359 |
| RLP-075-000010367 | to | RLP-075-000010368 |
| RLP-075-000010373 | to | RLP-075-000010373 |
| RLP-075-000010382 | to | RLP-075-000010383 |
| RLP-075-000010386 | to | RLP-075-000010387 |
| RLP-075-000010394 | to | RLP-075-000010395 |
| RLP-075-000010414 | to | RLP-075-000010414 |
| RLP-075-000010424 | to | RLP-075-000010424 |
| RLP-075-000010426 | to | RLP-075-000010426 |
| RLP-075-000010445 | to | RLP-075-000010445 |
| RLP-075-000010454 | to | RLP-075-000010454 |
| RLP-075-000010462 | to | RLP-075-000010463 |
| RLP-075-000010472 | to | RLP-075-000010473 |
| RLP-075-000010532 | to | RLP-075-000010536 |
| RLP-075-000010543 | to | RLP-075-000010543 |
| RLP-075-000010562 | to | RLP-075-000010562 |
| RLP-075-000010582 | to | RLP-075-000010582 |
| RLP-075-000010584 | to | RLP-075-000010584 |
| RLP-075-000010591 | to | RLP-075-000010591 |
| RLP-075-000010603 | to | RLP-075-000010604 |

| | | |
|---|---|---|
| RLP-075-000010637 | to | RLP-075-000010637 |
| RLP-075-000010640 | to | RLP-075-000010642 |
| RLP-075-000010661 | to | RLP-075-000010661 |
| RLP-075-000010663 | to | RLP-075-000010663 |
| RLP-075-000010683 | to | RLP-075-000010684 |
| RLP-075-000010703 | to | RLP-075-000010704 |
| RLP-075-000010706 | to | RLP-075-000010707 |
| RLP-075-000010709 | to | RLP-075-000010710 |
| RLP-075-000010731 | to | RLP-075-000010731 |
| RLP-075-000010740 | to | RLP-075-000010740 |
| RLP-075-000010742 | to | RLP-075-000010742 |
| RLP-075-000010747 | to | RLP-075-000010748 |
| RLP-075-000010756 | to | RLP-075-000010757 |
| RLP-075-000010759 | to | RLP-075-000010759 |
| RLP-075-000010761 | to | RLP-075-000010761 |
| RLP-075-000010764 | to | RLP-075-000010764 |
| RLP-075-000010768 | to | RLP-075-000010772 |
| RLP-075-000010778 | to | RLP-075-000010778 |
| RLP-075-000010782 | to | RLP-075-000010782 |
| RLP-075-000010798 | to | RLP-075-000010798 |
| RLP-075-000010805 | to | RLP-075-000010806 |
| RLP-075-000010811 | to | RLP-075-000010811 |
| RLP-075-000010828 | to | RLP-075-000010828 |
| RLP-075-000010838 | to | RLP-075-000010843 |
| RLP-075-000010847 | to | RLP-075-000010847 |
| RLP-075-000010849 | to | RLP-075-000010849 |
| RLP-075-000010862 | to | RLP-075-000010862 |
| RLP-075-000010879 | to | RLP-075-000010879 |
| RLP-075-000010886 | to | RLP-075-000010886 |
| RLP-075-000010891 | to | RLP-075-000010891 |
| RLP-075-000010894 | to | RLP-075-000010895 |
| RLP-075-000010903 | to | RLP-075-000010903 |
| RLP-075-000010935 | to | RLP-075-000010936 |
| RLP-075-000010941 | to | RLP-075-000010941 |
| RLP-075-000010943 | to | RLP-075-000010943 |
| RLP-075-000010946 | to | RLP-075-000010946 |
| RLP-075-000010950 | to | RLP-075-000010950 |
| RLP-075-000010969 | to | RLP-075-000010969 |
| RLP-075-000010987 | to | RLP-075-000010987 |
| RLP-075-000011012 | to | RLP-075-000011012 |
| RLP-075-000011025 | to | RLP-075-000011025 |
| RLP-075-000011027 | to | RLP-075-000011028 |
| RLP-075-000011037 | to | RLP-075-000011037 |
| RLP-075-000011058 | to | RLP-075-000011058 |

| | | |
|---|---|---|
| RLP-075-000011067 | to | RLP-075-000011067 |
| RLP-075-000011071 | to | RLP-075-000011071 |
| RLP-075-000011111 | to | RLP-075-000011111 |
| RLP-075-000011114 | to | RLP-075-000011116 |
| RLP-075-000011120 | to | RLP-075-000011122 |
| RLP-075-000011124 | to | RLP-075-000011128 |
| RLP-075-000011130 | to | RLP-075-000011132 |
| RLP-075-000011135 | to | RLP-075-000011135 |
| RLP-075-000011138 | to | RLP-075-000011149 |
| RLP-075-000011159 | to | RLP-075-000011159 |
| RLP-075-000011171 | to | RLP-075-000011171 |
| RLP-075-000011197 | to | RLP-075-000011197 |
| RLP-075-000011217 | to | RLP-075-000011217 |
| RLP-075-000011223 | to | RLP-075-000011223 |
| RLP-075-000011228 | to | RLP-075-000011228 |
| RLP-075-000011235 | to | RLP-075-000011235 |
| RLP-075-000011242 | to | RLP-075-000011242 |
| RLP-075-000011249 | to | RLP-075-000011249 |
| RLP-075-000011252 | to | RLP-075-000011254 |
| RLP-075-000011263 | to | RLP-075-000011263 |
| RLP-075-000011280 | to | RLP-075-000011282 |
| RLP-075-000011294 | to | RLP-075-000011294 |
| RLP-075-000011313 | to | RLP-075-000011313 |
| RLP-075-000011320 | to | RLP-075-000011324 |
| RLP-075-000011326 | to | RLP-075-000011326 |
| RLP-075-000011328 | to | RLP-075-000011329 |
| RLP-075-000011335 | to | RLP-075-000011336 |
| RLP-075-000011346 | to | RLP-075-000011346 |
| RLP-075-000011358 | to | RLP-075-000011359 |
| RLP-075-000011374 | to | RLP-075-000011374 |
| RLP-075-000011398 | to | RLP-075-000011398 |
| RLP-075-000011407 | to | RLP-075-000011407 |
| RLP-075-000011423 | to | RLP-075-000011423 |
| RLP-075-000011431 | to | RLP-075-000011431 |
| RLP-075-000011446 | to | RLP-075-000011447 |
| RLP-075-000011452 | to | RLP-075-000011452 |
| RLP-075-000011460 | to | RLP-075-000011463 |
| RLP-075-000011479 | to | RLP-075-000011480 |
| RLP-075-000011492 | to | RLP-075-000011495 |
| RLP-075-000011503 | to | RLP-075-000011504 |
| RLP-075-000011507 | to | RLP-075-000011508 |
| RLP-075-000011516 | to | RLP-075-000011517 |
| RLP-075-000011544 | to | RLP-075-000011545 |
| RLP-075-000011548 | to | RLP-075-000011548 |

| | | |
|---|---|---|
| RLP-075-000011562 | to | RLP-075-000011562 |
| RLP-075-000011568 | to | RLP-075-000011570 |
| RLP-075-000011574 | to | RLP-075-000011575 |
| RLP-075-000011586 | to | RLP-075-000011589 |
| RLP-075-000011596 | to | RLP-075-000011599 |
| RLP-075-000011604 | to | RLP-075-000011604 |
| RLP-075-000011606 | to | RLP-075-000011606 |
| RLP-075-000011626 | to | RLP-075-000011631 |
| RLP-075-000011635 | to | RLP-075-000011635 |
| RLP-075-000011638 | to | RLP-075-000011638 |
| RLP-075-000011643 | to | RLP-075-000011646 |
| RLP-075-000011660 | to | RLP-075-000011661 |
| RLP-075-000011678 | to | RLP-075-000011679 |
| RLP-075-000011686 | to | RLP-075-000011686 |
| RLP-075-000011688 | to | RLP-075-000011688 |
| RLP-075-000011698 | to | RLP-075-000011698 |
| RLP-075-000011700 | to | RLP-075-000011700 |
| RLP-075-000011702 | to | RLP-075-000011703 |
| RLP-075-000011706 | to | RLP-075-000011707 |
| RLP-075-000011713 | to | RLP-075-000011713 |
| RLP-075-000011716 | to | RLP-075-000011718 |
| RLP-075-000011720 | to | RLP-075-000011721 |
| RLP-075-000011730 | to | RLP-075-000011738 |
| RLP-075-000011752 | to | RLP-075-000011752 |
| RLP-075-000011766 | to | RLP-075-000011766 |
| RLP-075-000011768 | to | RLP-075-000011768 |
| RLP-075-000011774 | to | RLP-075-000011779 |
| RLP-075-000011797 | to | RLP-075-000011797 |
| RLP-075-000011805 | to | RLP-075-000011806 |
| RLP-075-000011808 | to | RLP-075-000011808 |
| RLP-075-000011810 | to | RLP-075-000011813 |
| RLP-075-000011815 | to | RLP-075-000011818 |
| RLP-075-000011821 | to | RLP-075-000011821 |
| RLP-075-000011836 | to | RLP-075-000011837 |
| RLP-075-000011839 | to | RLP-075-000011839 |
| RLP-075-000011845 | to | RLP-075-000011845 |
| RLP-075-000011848 | to | RLP-075-000011848 |
| RLP-075-000011869 | to | RLP-075-000011880 |
| RLP-075-000011884 | to | RLP-075-000011884 |
| RLP-075-000011888 | to | RLP-075-000011888 |
| RLP-075-000011890 | to | RLP-075-000011890 |
| RLP-075-000011897 | to | RLP-075-000011897 |
| RLP-075-000011905 | to | RLP-075-000011907 |
| RLP-075-000011909 | to | RLP-075-000011919 |

| | | |
|---|---|---|
| RLP-075-000011922 | to | RLP-075-000011926 |
| RLP-075-000011935 | to | RLP-075-000011937 |
| RLP-075-000011940 | to | RLP-075-000011942 |
| RLP-075-000011944 | to | RLP-075-000011947 |
| RLP-075-000011954 | to | RLP-075-000011954 |
| RLP-075-000011957 | to | RLP-075-000011958 |
| RLP-075-000011967 | to | RLP-075-000011967 |
| RLP-075-000011971 | to | RLP-075-000011972 |
| RLP-075-000011979 | to | RLP-075-000011979 |
| RLP-075-000011981 | to | RLP-075-000011982 |
| RLP-075-000011986 | to | RLP-075-000011986 |
| RLP-075-000011990 | to | RLP-075-000011990 |
| RLP-075-000011993 | to | RLP-075-000011994 |
| RLP-075-000012003 | to | RLP-075-000012004 |
| RLP-075-000012013 | to | RLP-075-000012013 |
| RLP-075-000012017 | to | RLP-075-000012017 |
| RLP-075-000012030 | to | RLP-075-000012030 |
| RLP-075-000012032 | to | RLP-075-000012032 |
| RLP-075-000012034 | to | RLP-075-000012034 |
| RLP-075-000012048 | to | RLP-075-000012048 |
| RLP-075-000012050 | to | RLP-075-000012050 |
| RLP-075-000012059 | to | RLP-075-000012059 |
| RLP-075-000012062 | to | RLP-075-000012062 |
| RLP-075-000012064 | to | RLP-075-000012064 |
| RLP-075-000012066 | to | RLP-075-000012072 |
| RLP-075-000012076 | to | RLP-075-000012079 |
| RLP-075-000012084 | to | RLP-075-000012085 |
| RLP-075-000012087 | to | RLP-075-000012090 |
| RLP-075-000012092 | to | RLP-075-000012092 |
| RLP-075-000012094 | to | RLP-075-000012095 |
| RLP-075-000012099 | to | RLP-075-000012101 |
| RLP-075-000012103 | to | RLP-075-000012107 |
| RLP-075-000012116 | to | RLP-075-000012117 |
| RLP-075-000012120 | to | RLP-075-000012120 |
| RLP-075-000012122 | to | RLP-075-000012122 |
| RLP-075-000012124 | to | RLP-075-000012125 |
| RLP-075-000012138 | to | RLP-075-000012138 |
| RLP-075-000012144 | to | RLP-075-000012144 |
| RLP-075-000012146 | to | RLP-075-000012147 |
| RLP-075-000012150 | to | RLP-075-000012150 |
| RLP-075-000012152 | to | RLP-075-000012152 |
| RLP-075-000012154 | to | RLP-075-000012155 |
| RLP-075-000012174 | to | RLP-075-000012174 |
| RLP-075-000012177 | to | RLP-075-000012178 |

| | | |
|---|---|---|
| RLP-075-000012190 | to | RLP-075-000012192 |
| RLP-075-000012213 | to | RLP-075-000012213 |
| RLP-075-000012231 | to | RLP-075-000012232 |
| RLP-075-000012235 | to | RLP-075-000012235 |
| RLP-075-000012237 | to | RLP-075-000012237 |
| RLP-075-000012240 | to | RLP-075-000012241 |
| RLP-075-000012247 | to | RLP-075-000012248 |
| RLP-075-000012255 | to | RLP-075-000012256 |
| RLP-075-000012263 | to | RLP-075-000012264 |
| RLP-075-000012275 | to | RLP-075-000012275 |
| RLP-075-000012277 | to | RLP-075-000012279 |
| RLP-075-000012281 | to | RLP-075-000012284 |
| RLP-075-000012288 | to | RLP-075-000012289 |
| RLP-075-000012292 | to | RLP-075-000012293 |
| RLP-075-000012307 | to | RLP-075-000012307 |
| RLP-075-000012317 | to | RLP-075-000012317 |
| RLP-075-000012337 | to | RLP-075-000012337 |
| RLP-075-000012339 | to | RLP-075-000012340 |
| RLP-075-000012362 | to | RLP-075-000012362 |
| RLP-075-000012365 | to | RLP-075-000012365 |
| RLP-075-000012370 | to | RLP-075-000012370 |
| RLP-075-000012375 | to | RLP-075-000012376 |
| RLP-075-000012386 | to | RLP-075-000012396 |
| RLP-075-000012402 | to | RLP-075-000012406 |
| RLP-075-000012417 | to | RLP-075-000012418 |
| RLP-075-000012423 | to | RLP-075-000012423 |
| RLP-075-000012425 | to | RLP-075-000012425 |
| RLP-075-000012430 | to | RLP-075-000012432 |
| RLP-075-000012447 | to | RLP-075-000012448 |
| RLP-075-000012458 | to | RLP-075-000012459 |
| RLP-075-000012461 | to | RLP-075-000012461 |
| RLP-075-000012463 | to | RLP-075-000012463 |
| RLP-075-000012491 | to | RLP-075-000012491 |
| RLP-075-000012496 | to | RLP-075-000012497 |
| RLP-075-000012547 | to | RLP-075-000012549 |
| RLP-075-000012551 | to | RLP-075-000012551 |
| RLP-075-000012555 | to | RLP-075-000012556 |
| RLP-075-000012558 | to | RLP-075-000012560 |
| RLP-075-000012566 | to | RLP-075-000012566 |
| RLP-075-000012582 | to | RLP-075-000012582 |
| RLP-075-000012584 | to | RLP-075-000012584 |
| RLP-075-000012587 | to | RLP-075-000012587 |
| RLP-075-000012608 | to | RLP-075-000012609 |
| RLP-075-000012621 | to | RLP-075-000012621 |

| | | |
|---|---|---|
| RLP-075-000012623 | to | RLP-075-000012625 |
| RLP-075-000012640 | to | RLP-075-000012640 |
| RLP-075-000012642 | to | RLP-075-000012642 |
| RLP-075-000012647 | to | RLP-075-000012648 |
| RLP-075-000012650 | to | RLP-075-000012650 |
| RLP-075-000012661 | to | RLP-075-000012664 |
| RLP-075-000012700 | to | RLP-075-000012700 |
| RLP-075-000012710 | to | RLP-075-000012710 |
| RLP-075-000012738 | to | RLP-075-000012738 |
| RLP-075-000012745 | to | RLP-075-000012757 |
| RLP-075-000012763 | to | RLP-075-000012763 |
| RLP-075-000012765 | to | RLP-075-000012765 |
| RLP-075-000012769 | to | RLP-075-000012769 |
| RLP-075-000012792 | to | RLP-075-000012792 |
| RLP-075-000012797 | to | RLP-075-000012800 |
| RLP-075-000012802 | to | RLP-075-000012802 |
| RLP-075-000012808 | to | RLP-075-000012808 |
| RLP-075-000012815 | to | RLP-075-000012815 |
| RLP-075-000012817 | to | RLP-075-000012818 |
| RLP-075-000012822 | to | RLP-075-000012828 |
| RLP-075-000012833 | to | RLP-075-000012833 |
| RLP-075-000012845 | to | RLP-075-000012845 |
| RLP-075-000012853 | to | RLP-075-000012853 |
| RLP-075-000012859 | to | RLP-075-000012859 |
| RLP-075-000012861 | to | RLP-075-000012861 |
| RLP-075-000012864 | to | RLP-075-000012865 |
| RLP-075-000012876 | to | RLP-075-000012877 |
| RLP-075-000012879 | to | RLP-075-000012880 |
| RLP-075-000012883 | to | RLP-075-000012884 |
| RLP-075-000012886 | to | RLP-075-000012886 |
| RLP-075-000012893 | to | RLP-075-000012893 |
| RLP-075-000012899 | to | RLP-075-000012906 |
| RLP-075-000012923 | to | RLP-075-000012924 |
| RLP-075-000012926 | to | RLP-075-000012926 |
| RLP-075-000012932 | to | RLP-075-000012932 |
| RLP-075-000012935 | to | RLP-075-000012935 |
| RLP-075-000012949 | to | RLP-075-000012949 |
| RLP-075-000012952 | to | RLP-075-000012953 |
| RLP-075-000012957 | to | RLP-075-000012957 |
| RLP-075-000012963 | to | RLP-075-000012963 |
| RLP-075-000012977 | to | RLP-075-000012980 |
| RLP-075-000012986 | to | RLP-075-000012986 |
| RLP-075-000013012 | to | RLP-075-000013012 |
| RLP-075-000013025 | to | RLP-075-000013034 |

| | | |
|---|---|---|
| RLP-075-000013042 | to | RLP-075-000013044 |
| RLP-075-000013048 | to | RLP-075-000013048 |
| RLP-075-000013050 | to | RLP-075-000013050 |
| RLP-075-000013052 | to | RLP-075-000013052 |
| RLP-075-000013054 | to | RLP-075-000013054 |
| RLP-075-000013057 | to | RLP-075-000013058 |
| RLP-075-000013060 | to | RLP-075-000013060 |
| RLP-075-000013068 | to | RLP-075-000013068 |
| RLP-075-000013070 | to | RLP-075-000013071 |
| RLP-075-000013073 | to | RLP-075-000013074 |
| RLP-075-000013091 | to | RLP-075-000013092 |
| RLP-075-000013094 | to | RLP-075-000013095 |
| RLP-075-000013097 | to | RLP-075-000013100 |
| RLP-075-000013109 | to | RLP-075-000013109 |
| RLP-075-000013148 | to | RLP-075-000013148 |
| RLP-075-000013160 | to | RLP-075-000013160 |
| RLP-075-000013162 | to | RLP-075-000013162 |
| RLP-075-000013164 | to | RLP-075-000013164 |
| RLP-075-000013166 | to | RLP-075-000013166 |
| RLP-075-000013168 | to | RLP-075-000013169 |
| RLP-075-000013182 | to | RLP-075-000013182 |
| RLP-075-000013215 | to | RLP-075-000013216 |
| RLP-075-000013219 | to | RLP-075-000013220 |
| RLP-075-000013222 | to | RLP-075-000013224 |
| RLP-075-000013232 | to | RLP-075-000013233 |
| RLP-075-000013235 | to | RLP-075-000013235 |
| RLP-075-000013253 | to | RLP-075-000013254 |
| RLP-075-000013256 | to | RLP-075-000013259 |
| RLP-075-000013262 | to | RLP-075-000013262 |
| RLP-075-000013264 | to | RLP-075-000013267 |
| RLP-075-000013270 | to | RLP-075-000013270 |
| RLP-075-000013274 | to | RLP-075-000013274 |
| RLP-075-000013277 | to | RLP-075-000013277 |
| RLP-075-000013290 | to | RLP-075-000013290 |
| RLP-075-000013293 | to | RLP-075-000013293 |
| RLP-075-000013297 | to | RLP-075-000013299 |
| RLP-075-000013307 | to | RLP-075-000013307 |
| RLP-075-000013310 | to | RLP-075-000013312 |
| RLP-075-000013314 | to | RLP-075-000013314 |
| RLP-075-000013316 | to | RLP-075-000013318 |
| RLP-075-000013322 | to | RLP-075-000013322 |
| RLP-075-000013324 | to | RLP-075-000013324 |
| RLP-075-000013354 | to | RLP-075-000013359 |
| RLP-075-000013363 | to | RLP-075-000013368 |

| | | |
|---|---|---|
| RLP-075-000013370 | to | RLP-075-000013379 |
| RLP-075-000013400 | to | RLP-075-000013407 |
| RLP-075-000013414 | to | RLP-075-000013417 |
| RLP-075-000013461 | to | RLP-075-000013461 |
| RLP-075-000013464 | to | RLP-075-000013471 |
| RLP-075-000013475 | to | RLP-075-000013482 |
| RLP-075-000013487 | to | RLP-075-000013487 |
| RLP-075-000013505 | to | RLP-075-000013505 |
| RLP-075-000013508 | to | RLP-075-000013509 |
| RLP-075-000013511 | to | RLP-075-000013513 |
| RLP-075-000013515 | to | RLP-075-000013516 |
| RLP-075-000013518 | to | RLP-075-000013518 |
| RLP-075-000013520 | to | RLP-075-000013521 |
| RLP-075-000013559 | to | RLP-075-000013559 |
| RLP-075-000013597 | to | RLP-075-000013597 |
| RLP-075-000013646 | to | RLP-075-000013648 |
| RLP-075-000013650 | to | RLP-075-000013651 |
| RLP-075-000013655 | to | RLP-075-000013660 |
| RLP-075-000013662 | to | RLP-075-000013663 |
| RLP-075-000013673 | to | RLP-075-000013673 |
| RLP-075-000013679 | to | RLP-075-000013679 |
| RLP-075-000013684 | to | RLP-075-000013684 |
| RLP-075-000013687 | to | RLP-075-000013687 |
| RLP-075-000013691 | to | RLP-075-000013692 |
| RLP-075-000013694 | to | RLP-075-000013694 |
| RLP-075-000013709 | to | RLP-075-000013710 |
| RLP-075-000013718 | to | RLP-075-000013718 |
| RLP-075-000013720 | to | RLP-075-000013720 |
| RLP-075-000013722 | to | RLP-075-000013722 |
| RLP-075-000013727 | to | RLP-075-000013727 |
| RLP-075-000013733 | to | RLP-075-000013735 |
| RLP-075-000013737 | to | RLP-075-000013737 |
| RLP-075-000013740 | to | RLP-075-000013740 |
| RLP-075-000013761 | to | RLP-075-000013761 |
| RLP-075-000013763 | to | RLP-075-000013763 |
| RLP-075-000013765 | to | RLP-075-000013767 |
| RLP-075-000013787 | to | RLP-075-000013788 |
| RLP-075-000013814 | to | RLP-075-000013814 |
| RLP-075-000013879 | to | RLP-075-000013880 |
| RLP-075-000013893 | to | RLP-075-000013894 |
| RLP-075-000013905 | to | RLP-075-000013906 |
| RLP-075-000013909 | to | RLP-075-000013910 |
| RLP-075-000013914 | to | RLP-075-000013916 |
| RLP-075-000013923 | to | RLP-075-000013923 |

| | | |
|---|---|---|
| RLP-075-000013934 | to | RLP-075-000013934 |
| RLP-075-000013940 | to | RLP-075-000013941 |
| RLP-075-000013946 | to | RLP-075-000013948 |
| RLP-075-000013952 | to | RLP-075-000013956 |
| RLP-075-000013958 | to | RLP-075-000013959 |
| RLP-075-000013963 | to | RLP-075-000013963 |
| RLP-075-000013968 | to | RLP-075-000013973 |
| RLP-075-000013982 | to | RLP-075-000013982 |
| RLP-075-000013989 | to | RLP-075-000013990 |
| RLP-075-000013992 | to | RLP-075-000013992 |
| RLP-075-000014018 | to | RLP-075-000014020 |
| RLP-075-000014022 | to | RLP-075-000014023 |
| RLP-075-000014025 | to | RLP-075-000014032 |
| RLP-075-000014043 | to | RLP-075-000014043 |
| RLP-075-000014055 | to | RLP-075-000014055 |
| RLP-075-000014065 | to | RLP-075-000014067 |
| RLP-075-000014072 | to | RLP-075-000014072 |
| RLP-075-000014088 | to | RLP-075-000014089 |
| RLP-075-000014122 | to | RLP-075-000014122 |
| RLP-075-000014136 | to | RLP-075-000014138 |
| RLP-075-000014169 | to | RLP-075-000014169 |
| RLP-075-000014176 | to | RLP-075-000014176 |
| RLP-075-000014178 | to | RLP-075-000014178 |
| RLP-075-000014188 | to | RLP-075-000014195 |
| RLP-075-000014209 | to | RLP-075-000014219 |
| RLP-075-000014222 | to | RLP-075-000014232 |
| RLP-075-000014234 | to | RLP-075-000014235 |
| RLP-075-000014237 | to | RLP-075-000014239 |
| RLP-075-000014246 | to | RLP-075-000014248 |
| RLP-075-000014250 | to | RLP-075-000014254 |
| RLP-075-000014270 | to | RLP-075-000014273 |
| RLP-075-000014276 | to | RLP-075-000014280 |
| RLP-075-000014284 | to | RLP-075-000014291 |
| RLP-075-000014349 | to | RLP-075-000014354 |
| RLP-075-000014365 | to | RLP-075-000014366 |
| RLP-075-000014368 | to | RLP-075-000014381 |
| RLP-075-000014383 | to | RLP-075-000014386 |
| RLP-076-000000011 | to | RLP-076-000000011 |
| RLP-076-000000017 | to | RLP-076-000000017 |
| RLP-076-000000019 | to | RLP-076-000000019 |
| RLP-076-000000023 | to | RLP-076-000000023 |
| RLP-076-000000026 | to | RLP-076-000000027 |
| RLP-076-000000030 | to | RLP-076-000000030 |
| RLP-076-000000032 | to | RLP-076-000000032 |

| | | |
|---|---|---|
| RLP-076-000000058 | to | RLP-076-000000058 |
| RLP-076-000000067 | to | RLP-076-000000067 |
| RLP-076-000000087 | to | RLP-076-000000087 |
| RLP-076-000000093 | to | RLP-076-000000093 |
| RLP-076-000000103 | to | RLP-076-000000103 |
| RLP-076-000000105 | to | RLP-076-000000105 |
| RLP-076-000000119 | to | RLP-076-000000119 |
| RLP-076-000000142 | to | RLP-076-000000142 |
| RLP-076-000000147 | to | RLP-076-000000151 |
| RLP-076-000000155 | to | RLP-076-000000156 |
| RLP-076-000000158 | to | RLP-076-000000160 |
| RLP-076-000000162 | to | RLP-076-000000163 |
| RLP-076-000000166 | to | RLP-076-000000166 |
| RLP-076-000000171 | to | RLP-076-000000172 |
| RLP-076-000000180 | to | RLP-076-000000180 |
| RLP-076-000000187 | to | RLP-076-000000187 |
| RLP-076-000000195 | to | RLP-076-000000195 |
| RLP-076-000000200 | to | RLP-076-000000200 |
| RLP-076-000000211 | to | RLP-076-000000212 |
| RLP-076-000000214 | to | RLP-076-000000214 |
| RLP-076-000000257 | to | RLP-076-000000257 |
| RLP-076-000000275 | to | RLP-076-000000276 |
| RLP-076-000000300 | to | RLP-076-000000300 |
| RLP-076-000000302 | to | RLP-076-000000302 |
| RLP-076-000000345 | to | RLP-076-000000346 |
| RLP-076-000000367 | to | RLP-076-000000368 |
| RLP-076-000000370 | to | RLP-076-000000370 |
| RLP-076-000000372 | to | RLP-076-000000372 |
| RLP-076-000000375 | to | RLP-076-000000375 |
| RLP-076-000000377 | to | RLP-076-000000377 |
| RLP-076-000000386 | to | RLP-076-000000386 |
| RLP-076-000000393 | to | RLP-076-000000393 |
| RLP-076-000000398 | to | RLP-076-000000398 |
| RLP-076-000000410 | to | RLP-076-000000410 |
| RLP-076-000000418 | to | RLP-076-000000418 |
| RLP-076-000000424 | to | RLP-076-000000424 |
| RLP-076-000000433 | to | RLP-076-000000434 |
| RLP-076-000000438 | to | RLP-076-000000438 |
| RLP-076-000000440 | to | RLP-076-000000440 |
| RLP-076-000000442 | to | RLP-076-000000442 |
| RLP-076-000000448 | to | RLP-076-000000448 |
| RLP-076-000000450 | to | RLP-076-000000450 |
| RLP-076-000000452 | to | RLP-076-000000452 |
| RLP-076-000000482 | to | RLP-076-000000482 |

| | | |
|---|---|---|
| RLP-076-000000508 | to | RLP-076-000000508 |
| RLP-076-000000526 | to | RLP-076-000000526 |
| RLP-076-000000532 | to | RLP-076-000000532 |
| RLP-076-000000539 | to | RLP-076-000000540 |
| RLP-076-000000546 | to | RLP-076-000000547 |
| RLP-076-000000559 | to | RLP-076-000000559 |
| RLP-076-000000565 | to | RLP-076-000000566 |
| RLP-076-000000582 | to | RLP-076-000000584 |
| RLP-076-000000589 | to | RLP-076-000000589 |
| RLP-076-000000596 | to | RLP-076-000000596 |
| RLP-076-000000598 | to | RLP-076-000000598 |
| RLP-076-000000617 | to | RLP-076-000000617 |
| RLP-076-000000626 | to | RLP-076-000000627 |
| RLP-076-000000633 | to | RLP-076-000000633 |
| RLP-076-000000642 | to | RLP-076-000000642 |
| RLP-076-000000644 | to | RLP-076-000000644 |
| RLP-076-000000650 | to | RLP-076-000000650 |
| RLP-076-000000652 | to | RLP-076-000000652 |
| RLP-076-000000660 | to | RLP-076-000000661 |
| RLP-076-000000675 | to | RLP-076-000000676 |
| RLP-076-000000699 | to | RLP-076-000000699 |
| RLP-076-000000703 | to | RLP-076-000000704 |
| RLP-076-000000706 | to | RLP-076-000000707 |
| RLP-076-000000710 | to | RLP-076-000000710 |
| RLP-076-000000713 | to | RLP-076-000000713 |
| RLP-076-000000733 | to | RLP-076-000000734 |
| RLP-076-000000744 | to | RLP-076-000000744 |
| RLP-076-000000756 | to | RLP-076-000000760 |
| RLP-076-000000765 | to | RLP-076-000000765 |
| RLP-076-000000772 | to | RLP-076-000000775 |
| RLP-076-000000777 | to | RLP-076-000000777 |
| RLP-076-000000790 | to | RLP-076-000000798 |
| RLP-076-000000800 | to | RLP-076-000000800 |
| RLP-076-000000806 | to | RLP-076-000000807 |
| RLP-076-000000809 | to | RLP-076-000000810 |
| RLP-076-000000824 | to | RLP-076-000000824 |
| RLP-076-000000827 | to | RLP-076-000000828 |
| RLP-076-000000836 | to | RLP-076-000000837 |
| RLP-076-000000840 | to | RLP-076-000000843 |
| RLP-076-000000848 | to | RLP-076-000000849 |
| RLP-076-000000858 | to | RLP-076-000000858 |
| RLP-076-000000861 | to | RLP-076-000000862 |
| RLP-076-000000870 | to | RLP-076-000000873 |
| RLP-076-000000875 | to | RLP-076-000000875 |

| | | |
|---|---|---|
| RLP-076-000000881 | to | RLP-076-000000882 |
| RLP-076-000000897 | to | RLP-076-000000899 |
| RLP-076-000000907 | to | RLP-076-000000907 |
| RLP-076-000000916 | to | RLP-076-000000916 |
| RLP-076-000000918 | to | RLP-076-000000918 |
| RLP-076-000000923 | to | RLP-076-000000923 |
| RLP-076-000000932 | to | RLP-076-000000932 |
| RLP-076-000000935 | to | RLP-076-000000935 |
| RLP-076-000000944 | to | RLP-076-000000944 |
| RLP-076-000000950 | to | RLP-076-000000950 |
| RLP-076-000000955 | to | RLP-076-000000955 |
| RLP-076-000000962 | to | RLP-076-000000962 |
| RLP-076-000000980 | to | RLP-076-000000980 |
| RLP-076-000000982 | to | RLP-076-000000982 |
| RLP-076-000000995 | to | RLP-076-000000995 |
| RLP-076-000001040 | to | RLP-076-000001040 |
| RLP-076-000001045 | to | RLP-076-000001045 |
| RLP-076-000001060 | to | RLP-076-000001060 |
| RLP-076-000001071 | to | RLP-076-000001071 |
| RLP-076-000001083 | to | RLP-076-000001083 |
| RLP-076-000001086 | to | RLP-076-000001086 |
| RLP-076-000001093 | to | RLP-076-000001093 |
| RLP-076-000001112 | to | RLP-076-000001112 |
| RLP-076-000001130 | to | RLP-076-000001130 |
| RLP-076-000001137 | to | RLP-076-000001137 |
| RLP-076-000001148 | to | RLP-076-000001148 |
| RLP-076-000001157 | to | RLP-076-000001157 |
| RLP-076-000001168 | to | RLP-076-000001168 |
| RLP-076-000001175 | to | RLP-076-000001176 |
| RLP-076-000001178 | to | RLP-076-000001178 |
| RLP-076-000001188 | to | RLP-076-000001189 |
| RLP-076-000001193 | to | RLP-076-000001193 |
| RLP-076-000001224 | to | RLP-076-000001224 |
| RLP-076-000001226 | to | RLP-076-000001226 |
| RLP-076-000001229 | to | RLP-076-000001229 |
| RLP-076-000001234 | to | RLP-076-000001234 |
| RLP-076-000001261 | to | RLP-076-000001262 |
| RLP-076-000001266 | to | RLP-076-000001266 |
| RLP-076-000001268 | to | RLP-076-000001268 |
| RLP-076-000001305 | to | RLP-076-000001305 |
| RLP-076-000001315 | to | RLP-076-000001315 |
| RLP-076-000001318 | to | RLP-076-000001318 |
| RLP-076-000001324 | to | RLP-076-000001324 |
| RLP-076-000001331 | to | RLP-076-000001332 |

| | | |
|---|---|---|
| RLP-076-000001335 | to | RLP-076-000001335 |
| RLP-076-000001348 | to | RLP-076-000001348 |
| RLP-076-000001371 | to | RLP-076-000001371 |
| RLP-076-000001378 | to | RLP-076-000001378 |
| RLP-076-000001390 | to | RLP-076-000001390 |
| RLP-076-000001412 | to | RLP-076-000001416 |
| RLP-076-000001422 | to | RLP-076-000001422 |
| RLP-076-000001428 | to | RLP-076-000001428 |
| RLP-076-000001449 | to | RLP-076-000001449 |
| RLP-076-000001452 | to | RLP-076-000001452 |
| RLP-076-000001462 | to | RLP-076-000001462 |
| RLP-076-000001481 | to | RLP-076-000001481 |
| RLP-076-000001500 | to | RLP-076-000001500 |
| RLP-076-000001517 | to | RLP-076-000001517 |
| RLP-076-000001521 | to | RLP-076-000001521 |
| RLP-076-000001527 | to | RLP-076-000001527 |
| RLP-076-000001589 | to | RLP-076-000001589 |
| RLP-076-000001593 | to | RLP-076-000001593 |
| RLP-076-000001598 | to | RLP-076-000001598 |
| RLP-076-000001618 | to | RLP-076-000001618 |
| RLP-076-000001620 | to | RLP-076-000001620 |
| RLP-076-000001638 | to | RLP-076-000001638 |
| RLP-076-000001649 | to | RLP-076-000001649 |
| RLP-076-000001655 | to | RLP-076-000001655 |
| RLP-076-000001658 | to | RLP-076-000001658 |
| RLP-076-000001720 | to | RLP-076-000001720 |
| RLP-076-000001723 | to | RLP-076-000001723 |
| RLP-076-000001735 | to | RLP-076-000001736 |
| RLP-076-000001842 | to | RLP-076-000001842 |
| RLP-076-000001887 | to | RLP-076-000001887 |
| RLP-076-000001889 | to | RLP-076-000001889 |
| RLP-076-000001901 | to | RLP-076-000001901 |
| RLP-076-000001905 | to | RLP-076-000001905 |
| RLP-076-000001925 | to | RLP-076-000001925 |
| RLP-076-000001938 | to | RLP-076-000001938 |
| RLP-076-000001959 | to | RLP-076-000001959 |
| RLP-076-000001970 | to | RLP-076-000001970 |
| RLP-076-000001985 | to | RLP-076-000001985 |
| RLP-076-000002005 | to | RLP-076-000002006 |
| RLP-076-000002023 | to | RLP-076-000002023 |
| RLP-076-000002028 | to | RLP-076-000002029 |
| RLP-076-000002032 | to | RLP-076-000002032 |
| RLP-076-000002034 | to | RLP-076-000002034 |
| RLP-076-000002042 | to | RLP-076-000002042 |

| | | |
|---|---|---|
| RLP-076-000002045 | to | RLP-076-000002046 |
| RLP-076-000002060 | to | RLP-076-000002060 |
| RLP-076-000002064 | to | RLP-076-000002064 |
| RLP-076-000002066 | to | RLP-076-000002068 |
| RLP-076-000002071 | to | RLP-076-000002071 |
| RLP-076-000002076 | to | RLP-076-000002077 |
| RLP-076-000002085 | to | RLP-076-000002086 |
| RLP-076-000002089 | to | RLP-076-000002089 |
| RLP-076-000002098 | to | RLP-076-000002098 |
| RLP-076-000002101 | to | RLP-076-000002101 |
| RLP-076-000002113 | to | RLP-076-000002113 |
| RLP-076-000002115 | to | RLP-076-000002115 |
| RLP-076-000002136 | to | RLP-076-000002136 |
| RLP-076-000002139 | to | RLP-076-000002139 |
| RLP-076-000002164 | to | RLP-076-000002165 |
| RLP-076-000002171 | to | RLP-076-000002172 |
| RLP-076-000002174 | to | RLP-076-000002174 |
| RLP-076-000002178 | to | RLP-076-000002179 |
| RLP-076-000002185 | to | RLP-076-000002185 |
| RLP-076-000002187 | to | RLP-076-000002187 |
| RLP-076-000002191 | to | RLP-076-000002191 |
| RLP-076-000002197 | to | RLP-076-000002197 |
| RLP-076-000002208 | to | RLP-076-000002208 |
| RLP-076-000002251 | to | RLP-076-000002251 |
| RLP-076-000002253 | to | RLP-076-000002253 |
| RLP-076-000002264 | to | RLP-076-000002266 |
| RLP-076-000002270 | to | RLP-076-000002270 |
| RLP-076-000002276 | to | RLP-076-000002278 |
| RLP-076-000002280 | to | RLP-076-000002282 |
| RLP-076-000002287 | to | RLP-076-000002288 |
| RLP-076-000002290 | to | RLP-076-000002290 |
| RLP-076-000002293 | to | RLP-076-000002293 |
| RLP-076-000002295 | to | RLP-076-000002295 |
| RLP-076-000002297 | to | RLP-076-000002297 |
| RLP-076-000002299 | to | RLP-076-000002299 |
| RLP-076-000002301 | to | RLP-076-000002301 |
| RLP-076-000002311 | to | RLP-076-000002311 |
| RLP-076-000002313 | to | RLP-076-000002313 |
| RLP-076-000002315 | to | RLP-076-000002315 |
| RLP-076-000002320 | to | RLP-076-000002320 |
| RLP-076-000002328 | to | RLP-076-000002332 |
| RLP-076-000002338 | to | RLP-076-000002341 |
| RLP-076-000002344 | to | RLP-076-000002347 |
| RLP-076-000002362 | to | RLP-076-000002362 |

| | | |
|---|---|---|
| RLP-076-000002369 | to | RLP-076-000002369 |
| RLP-076-000002383 | to | RLP-076-000002383 |
| RLP-076-000002386 | to | RLP-076-000002386 |
| RLP-076-000002391 | to | RLP-076-000002394 |
| RLP-076-000002398 | to | RLP-076-000002398 |
| RLP-076-000002402 | to | RLP-076-000002403 |
| RLP-076-000002405 | to | RLP-076-000002405 |
| RLP-076-000002408 | to | RLP-076-000002409 |
| RLP-076-000002415 | to | RLP-076-000002415 |
| RLP-076-000002417 | to | RLP-076-000002417 |
| RLP-076-000002419 | to | RLP-076-000002420 |
| RLP-076-000002422 | to | RLP-076-000002422 |
| RLP-076-000002425 | to | RLP-076-000002428 |
| RLP-076-000002454 | to | RLP-076-000002454 |
| RLP-076-000002456 | to | RLP-076-000002457 |
| RLP-076-000002462 | to | RLP-076-000002462 |
| RLP-076-000002464 | to | RLP-076-000002464 |
| RLP-076-000002468 | to | RLP-076-000002468 |
| RLP-076-000002487 | to | RLP-076-000002488 |
| RLP-076-000002518 | to | RLP-076-000002518 |
| RLP-076-000002523 | to | RLP-076-000002523 |
| RLP-076-000002547 | to | RLP-076-000002547 |
| RLP-076-000002556 | to | RLP-076-000002556 |
| RLP-076-000002566 | to | RLP-076-000002566 |
| RLP-076-000002570 | to | RLP-076-000002570 |
| RLP-076-000002577 | to | RLP-076-000002578 |
| RLP-076-000002580 | to | RLP-076-000002581 |
| RLP-076-000002589 | to | RLP-076-000002589 |
| RLP-076-000002610 | to | RLP-076-000002624 |
| RLP-076-000002656 | to | RLP-076-000002656 |
| RLP-076-000002663 | to | RLP-076-000002663 |
| RLP-076-000002666 | to | RLP-076-000002666 |
| RLP-076-000002687 | to | RLP-076-000002688 |
| RLP-076-000002702 | to | RLP-076-000002702 |
| RLP-076-000002720 | to | RLP-076-000002720 |
| RLP-076-000002727 | to | RLP-076-000002729 |
| RLP-076-000002731 | to | RLP-076-000002731 |
| RLP-076-000002735 | to | RLP-076-000002735 |
| RLP-076-000002745 | to | RLP-076-000002747 |
| RLP-076-000002755 | to | RLP-076-000002757 |
| RLP-076-000002764 | to | RLP-076-000002765 |
| RLP-076-000002767 | to | RLP-076-000002767 |
| RLP-076-000002771 | to | RLP-076-000002771 |
| RLP-076-000002779 | to | RLP-076-000002779 |

| | | |
|---|---|---|
| RLP-076-000002791 | to | RLP-076-000002792 |
| RLP-076-000002802 | to | RLP-076-000002802 |
| RLP-076-000002807 | to | RLP-076-000002808 |
| RLP-076-000002817 | to | RLP-076-000002818 |
| RLP-076-000002825 | to | RLP-076-000002825 |
| RLP-076-000002856 | to | RLP-076-000002856 |
| RLP-076-000002866 | to | RLP-076-000002866 |
| RLP-076-000002873 | to | RLP-076-000002876 |
| RLP-076-000002900 | to | RLP-076-000002900 |
| RLP-076-000002902 | to | RLP-076-000002902 |
| RLP-076-000003027 | to | RLP-076-000003027 |
| RLP-076-000003047 | to | RLP-076-000003048 |
| RLP-076-000003051 | to | RLP-076-000003053 |
| RLP-076-000003056 | to | RLP-076-000003056 |
| RLP-076-000003077 | to | RLP-076-000003083 |
| RLP-076-000003088 | to | RLP-076-000003092 |
| RLP-076-000003094 | to | RLP-076-000003106 |
| RLP-076-000003108 | to | RLP-076-000003110 |
| RLP-076-000003114 | to | RLP-076-000003119 |
| RLP-076-000003123 | to | RLP-076-000003158 |
| RLP-076-000003176 | to | RLP-076-000003176 |
| RLP-076-000003179 | to | RLP-076-000003182 |
| RLP-076-000003189 | to | RLP-076-000003202 |
| RLP-076-000003204 | to | RLP-076-000003209 |
| RLP-076-000003229 | to | RLP-076-000003230 |
| RLP-076-000003244 | to | RLP-076-000003244 |
| RLP-076-000003253 | to | RLP-076-000003258 |
| RLP-076-000003260 | to | RLP-076-000003279 |
| RLP-076-000003288 | to | RLP-076-000003288 |
| RLP-076-000003292 | to | RLP-076-000003292 |
| RLP-076-000003296 | to | RLP-076-000003296 |
| RLP-076-000003300 | to | RLP-076-000003300 |
| RLP-076-000003309 | to | RLP-076-000003309 |
| RLP-076-000003331 | to | RLP-076-000003331 |
| RLP-076-000003333 | to | RLP-076-000003335 |
| RLP-076-000003337 | to | RLP-076-000003337 |
| RLP-076-000003339 | to | RLP-076-000003339 |
| RLP-076-000003341 | to | RLP-076-000003343 |
| RLP-076-000003345 | to | RLP-076-000003347 |
| RLP-076-000003349 | to | RLP-076-000003350 |
| RLP-076-000003352 | to | RLP-076-000003378 |
| RLP-076-000003390 | to | RLP-076-000003391 |
| RLP-076-000003397 | to | RLP-076-000003397 |
| RLP-076-000003399 | to | RLP-076-000003400 |

| | | |
|---|---|---|
| RLP-076-000003435 | to | RLP-076-000003435 |
| RLP-076-000003442 | to | RLP-076-000003442 |
| RLP-076-000003455 | to | RLP-076-000003455 |
| RLP-076-000003495 | to | RLP-076-000003495 |
| RLP-076-000003544 | to | RLP-076-000003544 |
| RLP-076-000003546 | to | RLP-076-000003551 |
| RLP-076-000003578 | to | RLP-076-000003578 |
| RLP-076-000003580 | to | RLP-076-000003580 |
| RLP-076-000003582 | to | RLP-076-000003597 |
| RLP-076-000003599 | to | RLP-076-000003601 |
| RLP-076-000003658 | to | RLP-076-000003660 |
| RLP-076-000003666 | to | RLP-076-000003666 |
| RLP-076-000003673 | to | RLP-076-000003674 |
| RLP-076-000003685 | to | RLP-076-000003685 |
| RLP-076-000003704 | to | RLP-076-000003704 |
| RLP-076-000003713 | to | RLP-076-000003713 |
| RLP-076-000003715 | to | RLP-076-000003719 |
| RLP-076-000003727 | to | RLP-076-000003728 |
| RLP-076-000003732 | to | RLP-076-000003733 |
| RLP-076-000003735 | to | RLP-076-000003735 |
| RLP-076-000003737 | to | RLP-076-000003739 |
| RLP-076-000003752 | to | RLP-076-000003755 |
| RLP-076-000003778 | to | RLP-076-000003778 |
| RLP-076-000003780 | to | RLP-076-000003782 |
| RLP-076-000003786 | to | RLP-076-000003787 |
| RLP-076-000003790 | to | RLP-076-000003790 |
| RLP-076-000003792 | to | RLP-076-000003792 |
| RLP-076-000003800 | to | RLP-076-000003800 |
| RLP-076-000003809 | to | RLP-076-000003809 |
| RLP-076-000003816 | to | RLP-076-000003816 |
| RLP-076-000003825 | to | RLP-076-000003826 |
| RLP-076-000003832 | to | RLP-076-000003832 |
| RLP-076-000003843 | to | RLP-076-000003843 |
| RLP-076-000003846 | to | RLP-076-000003847 |
| RLP-076-000003850 | to | RLP-076-000003850 |
| RLP-076-000003852 | to | RLP-076-000003853 |
| RLP-076-000003855 | to | RLP-076-000003855 |
| RLP-076-000003861 | to | RLP-076-000003864 |
| RLP-076-000003866 | to | RLP-076-000003869 |
| RLP-076-000003884 | to | RLP-076-000003885 |
| RLP-076-000003889 | to | RLP-076-000003889 |
| RLP-076-000003891 | to | RLP-076-000003891 |
| RLP-076-000003903 | to | RLP-076-000003903 |
| RLP-076-000003915 | to | RLP-076-000003916 |

| | | |
|---|---|---|
| RLP-076-000003918 | to | RLP-076-000003918 |
| RLP-076-000003920 | to | RLP-076-000003920 |
| RLP-076-000003936 | to | RLP-076-000003936 |
| RLP-076-000003947 | to | RLP-076-000003950 |
| RLP-076-000003955 | to | RLP-076-000003955 |
| RLP-076-000003960 | to | RLP-076-000003960 |
| RLP-076-000003962 | to | RLP-076-000003962 |
| RLP-076-000003964 | to | RLP-076-000003964 |
| RLP-076-000003966 | to | RLP-076-000003966 |
| RLP-076-000003968 | to | RLP-076-000003968 |
| RLP-076-000003984 | to | RLP-076-000003984 |
| RLP-076-000003990 | to | RLP-076-000003990 |
| RLP-076-000003997 | to | RLP-076-000003997 |
| RLP-076-000003999 | to | RLP-076-000003999 |
| RLP-076-000004021 | to | RLP-076-000004027 |
| RLP-076-000004044 | to | RLP-076-000004044 |
| RLP-076-000004047 | to | RLP-076-000004047 |
| RLP-076-000004051 | to | RLP-076-000004051 |
| RLP-076-000004058 | to | RLP-076-000004059 |
| RLP-076-000004062 | to | RLP-076-000004062 |
| RLP-076-000004067 | to | RLP-076-000004070 |
| RLP-076-000004081 | to | RLP-076-000004081 |
| RLP-076-000004085 | to | RLP-076-000004088 |
| RLP-076-000004090 | to | RLP-076-000004093 |
| RLP-076-000004095 | to | RLP-076-000004098 |
| RLP-076-000004100 | to | RLP-076-000004102 |
| RLP-076-000004108 | to | RLP-076-000004109 |
| RLP-076-000004115 | to | RLP-076-000004115 |
| RLP-076-000004117 | to | RLP-076-000004118 |
| RLP-076-000004121 | to | RLP-076-000004127 |
| RLP-076-000004129 | to | RLP-076-000004129 |
| RLP-076-000004131 | to | RLP-076-000004131 |
| RLP-076-000004133 | to | RLP-076-000004133 |
| RLP-076-000004136 | to | RLP-076-000004136 |
| RLP-076-000004139 | to | RLP-076-000004139 |
| RLP-076-000004143 | to | RLP-076-000004143 |
| RLP-076-000004170 | to | RLP-076-000004170 |
| RLP-076-000004172 | to | RLP-076-000004172 |
| RLP-076-000004205 | to | RLP-076-000004205 |
| RLP-076-000004216 | to | RLP-076-000004217 |
| RLP-076-000004220 | to | RLP-076-000004222 |
| RLP-076-000004225 | to | RLP-076-000004226 |
| RLP-076-000004262 | to | RLP-076-000004265 |
| RLP-076-000004267 | to | RLP-076-000004267 |

| | | |
|---|---|---|
| RLP-076-000004286 | to | RLP-076-000004286 |
| RLP-076-000004288 | to | RLP-076-000004288 |
| RLP-076-000004303 | to | RLP-076-000004303 |
| RLP-076-000004312 | to | RLP-076-000004312 |
| RLP-076-000004317 | to | RLP-076-000004319 |
| RLP-076-000004324 | to | RLP-076-000004324 |
| RLP-076-000004331 | to | RLP-076-000004336 |
| RLP-076-000004343 | to | RLP-076-000004343 |
| RLP-076-000004356 | to | RLP-076-000004357 |
| RLP-076-000004403 | to | RLP-076-000004403 |
| RLP-076-000004409 | to | RLP-076-000004409 |
| RLP-076-000004428 | to | RLP-076-000004428 |
| RLP-076-000004444 | to | RLP-076-000004444 |
| RLP-076-000004446 | to | RLP-076-000004446 |
| RLP-076-000004500 | to | RLP-076-000004500 |
| RLP-076-000004503 | to | RLP-076-000004503 |
| RLP-076-000004515 | to | RLP-076-000004515 |
| RLP-076-000004517 | to | RLP-076-000004518 |
| RLP-076-000004520 | to | RLP-076-000004523 |
| RLP-076-000004534 | to | RLP-076-000004539 |
| RLP-076-000004545 | to | RLP-076-000004545 |
| RLP-076-000004551 | to | RLP-076-000004551 |
| RLP-076-000004570 | to | RLP-076-000004570 |
| RLP-076-000004573 | to | RLP-076-000004574 |
| RLP-076-000004586 | to | RLP-076-000004586 |
| RLP-076-000004589 | to | RLP-076-000004592 |
| RLP-076-000004604 | to | RLP-076-000004606 |
| RLP-076-000004608 | to | RLP-076-000004614 |
| RLP-076-000004620 | to | RLP-076-000004620 |
| RLP-076-000004622 | to | RLP-076-000004622 |
| RLP-076-000004624 | to | RLP-076-000004624 |
| RLP-076-000004626 | to | RLP-076-000004627 |
| RLP-076-000004629 | to | RLP-076-000004629 |
| RLP-076-000004639 | to | RLP-076-000004641 |
| RLP-076-000004644 | to | RLP-076-000004644 |
| RLP-076-000004662 | to | RLP-076-000004665 |
| RLP-076-000004667 | to | RLP-076-000004669 |
| RLP-076-000004678 | to | RLP-076-000004678 |
| RLP-076-000004684 | to | RLP-076-000004684 |
| RLP-076-000004690 | to | RLP-076-000004691 |
| RLP-076-000004704 | to | RLP-076-000004707 |
| RLP-076-000004711 | to | RLP-076-000004711 |
| RLP-076-000004715 | to | RLP-076-000004717 |
| RLP-076-000004740 | to | RLP-076-000004744 |

| | | |
|---|---|---|
| RLP-076-000004748 | to | RLP-076-000004748 |
| RLP-076-000004767 | to | RLP-076-000004770 |
| RLP-076-000004782 | to | RLP-076-000004787 |
| RLP-076-000004790 | to | RLP-076-000004792 |
| RLP-076-000004795 | to | RLP-076-000004795 |
| RLP-076-000004798 | to | RLP-076-000004813 |
| RLP-076-000004816 | to | RLP-076-000004816 |
| RLP-076-000004819 | to | RLP-076-000004819 |
| RLP-076-000004821 | to | RLP-076-000004822 |
| RLP-076-000004824 | to | RLP-076-000004824 |
| RLP-076-000004826 | to | RLP-076-000004826 |
| RLP-076-000004828 | to | RLP-076-000004829 |
| RLP-076-000004831 | to | RLP-076-000004832 |
| RLP-076-000004834 | to | RLP-076-000004834 |
| RLP-076-000004836 | to | RLP-076-000004844 |
| RLP-076-000004854 | to | RLP-076-000004854 |
| RLP-076-000004857 | to | RLP-076-000004862 |
| RLP-076-000004867 | to | RLP-076-000004872 |
| RLP-076-000004881 | to | RLP-076-000004881 |
| RLP-076-000004931 | to | RLP-076-000004931 |
| RLP-076-000004936 | to | RLP-076-000004937 |
| RLP-076-000004979 | to | RLP-076-000004979 |
| RLP-076-000004985 | to | RLP-076-000004990 |
| RLP-076-000005023 | to | RLP-076-000005024 |
| RLP-076-000005031 | to | RLP-076-000005031 |
| RLP-076-000005059 | to | RLP-076-000005068 |
| RLP-076-000005073 | to | RLP-076-000005073 |
| RLP-076-000005075 | to | RLP-076-000005075 |
| RLP-076-000005079 | to | RLP-076-000005079 |
| RLP-076-000005090 | to | RLP-076-000005090 |
| RLP-076-000005092 | to | RLP-076-000005093 |
| RLP-076-000005098 | to | RLP-076-000005098 |
| RLP-076-000005110 | to | RLP-076-000005110 |
| RLP-076-000005125 | to | RLP-076-000005126 |
| RLP-076-000005129 | to | RLP-076-000005130 |
| RLP-076-000005133 | to | RLP-076-000005133 |
| RLP-076-000005135 | to | RLP-076-000005137 |
| RLP-076-000005139 | to | RLP-076-000005144 |
| RLP-076-000005146 | to | RLP-076-000005155 |
| RLP-076-000005157 | to | RLP-076-000005157 |
| RLP-076-000005170 | to | RLP-076-000005182 |
| RLP-076-000005184 | to | RLP-076-000005188 |
| RLP-076-000005190 | to | RLP-076-000005190 |
| RLP-076-000005201 | to | RLP-076-000005201 |

| | | |
|---|---|---|
| RLP-076-000005218 | to | RLP-076-000005218 |
| RLP-076-000005228 | to | RLP-076-000005228 |
| RLP-076-000005231 | to | RLP-076-000005231 |
| RLP-076-000005234 | to | RLP-076-000005234 |
| RLP-076-000005236 | to | RLP-076-000005250 |
| RLP-076-000005252 | to | RLP-076-000005253 |
| RLP-076-000005258 | to | RLP-076-000005260 |
| RLP-076-000005263 | to | RLP-076-000005263 |
| RLP-076-000005268 | to | RLP-076-000005268 |
| RLP-076-000005272 | to | RLP-076-000005272 |
| RLP-076-000005293 | to | RLP-076-000005293 |
| RLP-076-000005297 | to | RLP-076-000005297 |
| RLP-076-000005299 | to | RLP-076-000005299 |
| RLP-076-000005302 | to | RLP-076-000005304 |
| RLP-076-000005310 | to | RLP-076-000005310 |
| RLP-076-000005312 | to | RLP-076-000005314 |
| RLP-076-000005330 | to | RLP-076-000005330 |
| RLP-076-000005333 | to | RLP-076-000005333 |
| RLP-076-000005335 | to | RLP-076-000005335 |
| RLP-076-000005340 | to | RLP-076-000005344 |
| RLP-076-000005356 | to | RLP-076-000005357 |
| RLP-076-000005359 | to | RLP-076-000005359 |
| RLP-076-000005362 | to | RLP-076-000005363 |
| RLP-076-000005371 | to | RLP-076-000005371 |
| RLP-076-000005401 | to | RLP-076-000005401 |
| RLP-076-000005404 | to | RLP-076-000005404 |
| RLP-076-000005413 | to | RLP-076-000005413 |
| RLP-076-000005418 | to | RLP-076-000005418 |
| RLP-076-000005424 | to | RLP-076-000005425 |
| RLP-076-000005427 | to | RLP-076-000005427 |
| RLP-076-000005453 | to | RLP-076-000005453 |
| RLP-076-000005457 | to | RLP-076-000005457 |
| RLP-076-000005464 | to | RLP-076-000005464 |
| RLP-076-000005473 | to | RLP-076-000005473 |
| RLP-076-000005478 | to | RLP-076-000005478 |
| RLP-076-000005481 | to | RLP-076-000005481 |
| RLP-076-000005487 | to | RLP-076-000005493 |
| RLP-076-000005495 | to | RLP-076-000005498 |
| RLP-076-000005515 | to | RLP-076-000005516 |
| RLP-076-000005518 | to | RLP-076-000005518 |
| RLP-076-000005523 | to | RLP-076-000005525 |
| RLP-076-000005527 | to | RLP-076-000005529 |
| RLP-076-000005533 | to | RLP-076-000005533 |
| RLP-076-000005537 | to | RLP-076-000005537 |

| | | |
|---|---|---|
| RLP-076-000005543 | to | RLP-076-000005543 |
| RLP-076-000005554 | to | RLP-076-000005554 |
| RLP-076-000005558 | to | RLP-076-000005558 |
| RLP-076-000005575 | to | RLP-076-000005575 |
| RLP-076-000005577 | to | RLP-076-000005577 |
| RLP-076-000005600 | to | RLP-076-000005602 |
| RLP-076-000005608 | to | RLP-076-000005609 |
| RLP-076-000005611 | to | RLP-076-000005613 |
| RLP-076-000005617 | to | RLP-076-000005618 |
| RLP-076-000005631 | to | RLP-076-000005638 |
| RLP-076-000005640 | to | RLP-076-000005641 |
| RLP-076-000005644 | to | RLP-076-000005645 |
| RLP-076-000005647 | to | RLP-076-000005653 |
| RLP-076-000005655 | to | RLP-076-000005657 |
| RLP-076-000005676 | to | RLP-076-000005677 |
| RLP-076-000005681 | to | RLP-076-000005681 |
| RLP-076-000005688 | to | RLP-076-000005689 |
| RLP-076-000005697 | to | RLP-076-000005698 |
| RLP-076-000005708 | to | RLP-076-000005708 |
| RLP-076-000005711 | to | RLP-076-000005711 |
| RLP-076-000005721 | to | RLP-076-000005722 |
| RLP-076-000005725 | to | RLP-076-000005725 |
| RLP-076-000005731 | to | RLP-076-000005731 |
| RLP-076-000005733 | to | RLP-076-000005734 |
| RLP-076-000005736 | to | RLP-076-000005736 |
| RLP-076-000005740 | to | RLP-076-000005740 |
| RLP-076-000005745 | to | RLP-076-000005748 |
| RLP-076-000005752 | to | RLP-076-000005752 |
| RLP-076-000005754 | to | RLP-076-000005754 |
| RLP-076-000005756 | to | RLP-076-000005756 |
| RLP-076-000005758 | to | RLP-076-000005760 |
| RLP-076-000005762 | to | RLP-076-000005762 |
| RLP-076-000005765 | to | RLP-076-000005768 |
| RLP-076-000005770 | to | RLP-076-000005778 |
| RLP-076-000005780 | to | RLP-076-000005783 |
| RLP-076-000005786 | to | RLP-076-000005787 |
| RLP-076-000005791 | to | RLP-076-000005797 |
| RLP-076-000005805 | to | RLP-076-000005806 |
| RLP-076-000005816 | to | RLP-076-000005816 |
| RLP-076-000005823 | to | RLP-076-000005823 |
| RLP-076-000005825 | to | RLP-076-000005827 |
| RLP-076-000005844 | to | RLP-076-000005846 |
| RLP-076-000005848 | to | RLP-076-000005848 |
| RLP-076-000005850 | to | RLP-076-000005853 |

| | | |
|---|---|---|
| RLP-076-000005856 | to | RLP-076-000005856 |
| RLP-076-000005883 | to | RLP-076-000005883 |
| RLP-076-000005885 | to | RLP-076-000005885 |
| RLP-076-000005888 | to | RLP-076-000005889 |
| RLP-076-000005891 | to | RLP-076-000005892 |
| RLP-076-000005923 | to | RLP-076-000005930 |
| RLP-076-000005948 | to | RLP-076-000005948 |
| RLP-076-000005953 | to | RLP-076-000005953 |
| RLP-076-000005955 | to | RLP-076-000005957 |
| RLP-076-000005965 | to | RLP-076-000005965 |
| RLP-076-000005981 | to | RLP-076-000005982 |
| RLP-076-000005995 | to | RLP-076-000005998 |
| RLP-076-000006001 | to | RLP-076-000006001 |
| RLP-076-000006030 | to | RLP-076-000006030 |
| RLP-076-000006035 | to | RLP-076-000006041 |
| RLP-076-000006043 | to | RLP-076-000006043 |
| RLP-076-000006045 | to | RLP-076-000006045 |
| RLP-076-000006048 | to | RLP-076-000006050 |
| RLP-076-000006072 | to | RLP-076-000006074 |
| RLP-076-000006079 | to | RLP-076-000006081 |
| RLP-076-000006085 | to | RLP-076-000006085 |
| RLP-076-000006087 | to | RLP-076-000006088 |
| RLP-076-000006092 | to | RLP-076-000006092 |
| RLP-076-000006109 | to | RLP-076-000006109 |
| RLP-076-000006119 | to | RLP-076-000006119 |
| RLP-076-000006131 | to | RLP-076-000006131 |
| RLP-076-000006149 | to | RLP-076-000006150 |
| RLP-076-000006157 | to | RLP-076-000006157 |
| RLP-076-000006159 | to | RLP-076-000006159 |
| RLP-076-000006161 | to | RLP-076-000006161 |
| RLP-076-000006173 | to | RLP-076-000006173 |
| RLP-076-000006186 | to | RLP-076-000006186 |
| RLP-076-000006224 | to | RLP-076-000006224 |
| RLP-076-000006233 | to | RLP-076-000006234 |
| RLP-076-000006247 | to | RLP-076-000006248 |
| RLP-076-000006262 | to | RLP-076-000006262 |
| RLP-076-000006264 | to | RLP-076-000006266 |
| RLP-076-000006280 | to | RLP-076-000006280 |
| RLP-076-000006286 | to | RLP-076-000006286 |
| RLP-076-000006298 | to | RLP-076-000006298 |
| RLP-076-000006311 | to | RLP-076-000006311 |
| RLP-076-000006322 | to | RLP-076-000006324 |
| RLP-076-000006327 | to | RLP-076-000006327 |
| RLP-076-000006329 | to | RLP-076-000006329 |

| | | |
|---|---|---|
| RLP-076-000006342 | to | RLP-076-000006342 |
| RLP-076-000006347 | to | RLP-076-000006347 |
| RLP-076-000006353 | to | RLP-076-000006354 |
| RLP-076-000006356 | to | RLP-076-000006356 |
| RLP-076-000006360 | to | RLP-076-000006360 |
| RLP-076-000006375 | to | RLP-076-000006377 |
| RLP-076-000006432 | to | RLP-076-000006434 |
| RLP-076-000006442 | to | RLP-076-000006442 |
| RLP-076-000006542 | to | RLP-076-000006542 |
| RLP-076-000006583 | to | RLP-076-000006584 |
| RLP-076-000006604 | to | RLP-076-000006604 |
| RLP-076-000006607 | to | RLP-076-000006607 |
| RLP-076-000006620 | to | RLP-076-000006620 |
| RLP-076-000006622 | to | RLP-076-000006622 |
| RLP-076-000006624 | to | RLP-076-000006624 |
| RLP-076-000006626 | to | RLP-076-000006626 |
| RLP-076-000006637 | to | RLP-076-000006637 |
| RLP-076-000006658 | to | RLP-076-000006658 |
| RLP-076-000006666 | to | RLP-076-000006667 |
| RLP-076-000006672 | to | RLP-076-000006672 |
| RLP-076-000006687 | to | RLP-076-000006687 |
| RLP-076-000006718 | to | RLP-076-000006718 |
| RLP-076-000006745 | to | RLP-076-000006745 |
| RLP-076-000006769 | to | RLP-076-000006769 |
| RLP-076-000006771 | to | RLP-076-000006772 |
| RLP-076-000006781 | to | RLP-076-000006782 |
| RLP-076-000006784 | to | RLP-076-000006784 |
| RLP-076-000006786 | to | RLP-076-000006786 |
| RLP-076-000006803 | to | RLP-076-000006804 |
| RLP-076-000006829 | to | RLP-076-000006829 |
| RLP-076-000006837 | to | RLP-076-000006837 |
| RLP-076-000006861 | to | RLP-076-000006861 |
| RLP-076-000006864 | to | RLP-076-000006864 |
| RLP-076-000006885 | to | RLP-076-000006885 |
| RLP-076-000006971 | to | RLP-076-000006971 |
| RLP-076-000007050 | to | RLP-076-000007051 |
| RLP-076-000007091 | to | RLP-076-000007091 |
| RLP-076-000007094 | to | RLP-076-000007094 |
| RLP-076-000007096 | to | RLP-076-000007096 |
| RLP-076-000007098 | to | RLP-076-000007100 |
| RLP-076-000007126 | to | RLP-076-000007127 |
| RLP-076-000007151 | to | RLP-076-000007151 |
| RLP-076-000007162 | to | RLP-076-000007162 |
| RLP-076-000007171 | to | RLP-076-000007171 |

| | | |
|---|---|---|
| RLP-076-000007174 | to | RLP-076-000007174 |
| RLP-076-000007177 | to | RLP-076-000007177 |
| RLP-076-000007187 | to | RLP-076-000007187 |
| RLP-076-000007196 | to | RLP-076-000007198 |
| RLP-076-000007200 | to | RLP-076-000007203 |
| RLP-076-000007205 | to | RLP-076-000007205 |
| RLP-076-000007217 | to | RLP-076-000007217 |
| RLP-076-000007234 | to | RLP-076-000007235 |
| RLP-076-000007275 | to | RLP-076-000007275 |
| RLP-076-000007279 | to | RLP-076-000007279 |
| RLP-076-000007285 | to | RLP-076-000007285 |
| RLP-076-000007289 | to | RLP-076-000007289 |
| RLP-076-000007294 | to | RLP-076-000007294 |
| RLP-076-000007308 | to | RLP-076-000007308 |
| RLP-076-000007311 | to | RLP-076-000007312 |
| RLP-076-000007316 | to | RLP-076-000007317 |
| RLP-076-000007337 | to | RLP-076-000007337 |
| RLP-076-000007343 | to | RLP-076-000007343 |
| RLP-076-000007346 | to | RLP-076-000007346 |
| RLP-076-000007376 | to | RLP-076-000007376 |
| RLP-076-000007388 | to | RLP-076-000007389 |
| RLP-076-000007391 | to | RLP-076-000007391 |
| RLP-076-000007566 | to | RLP-076-000007567 |
| RLP-076-000007570 | to | RLP-076-000007570 |
| RLP-076-000007595 | to | RLP-076-000007595 |
| RLP-076-000007608 | to | RLP-076-000007609 |
| RLP-076-000007624 | to | RLP-076-000007624 |
| RLP-076-000007671 | to | RLP-076-000007674 |
| RLP-076-000007679 | to | RLP-076-000007684 |
| RLP-076-000007766 | to | RLP-076-000007770 |
| RLP-076-000007775 | to | RLP-076-000007775 |
| RLP-076-000007791 | to | RLP-076-000007794 |
| RLP-076-000007857 | to | RLP-076-000007857 |
| RLP-076-000007860 | to | RLP-076-000007860 |
| RLP-076-000007862 | to | RLP-076-000007865 |
| RLP-076-000007879 | to | RLP-076-000007879 |
| RLP-076-000007881 | to | RLP-076-000007883 |
| RLP-076-000007898 | to | RLP-076-000007898 |
| RLP-076-000007931 | to | RLP-076-000007931 |
| RLP-076-000007971 | to | RLP-076-000007971 |
| RLP-076-000007985 | to | RLP-076-000007987 |
| RLP-076-000007995 | to | RLP-076-000007995 |
| RLP-076-000007998 | to | RLP-076-000007999 |
| RLP-076-000008009 | to | RLP-076-000008009 |

| | | |
|---|---|---|
| RLP-076-000008021 | to | RLP-076-000008022 |
| RLP-076-000008048 | to | RLP-076-000008048 |
| RLP-076-000008052 | to | RLP-076-000008053 |
| RLP-076-000008071 | to | RLP-076-000008071 |
| RLP-076-000008073 | to | RLP-076-000008074 |
| RLP-076-000008077 | to | RLP-076-000008077 |
| RLP-076-000008080 | to | RLP-076-000008080 |
| RLP-076-000008100 | to | RLP-076-000008100 |
| RLP-076-000008115 | to | RLP-076-000008115 |
| RLP-076-000008122 | to | RLP-076-000008122 |
| RLP-076-000008142 | to | RLP-076-000008142 |
| RLP-076-000008144 | to | RLP-076-000008145 |
| RLP-076-000008157 | to | RLP-076-000008157 |
| RLP-076-000008189 | to | RLP-076-000008189 |
| RLP-076-000008194 | to | RLP-076-000008194 |
| RLP-076-000008205 | to | RLP-076-000008205 |
| RLP-076-000008211 | to | RLP-076-000008211 |
| RLP-076-000008213 | to | RLP-076-000008213 |
| RLP-076-000008222 | to | RLP-076-000008225 |
| RLP-076-000008273 | to | RLP-076-000008273 |
| RLP-076-000008302 | to | RLP-076-000008302 |
| RLP-076-000008322 | to | RLP-076-000008322 |
| RLP-076-000008340 | to | RLP-076-000008340 |
| RLP-076-000008352 | to | RLP-076-000008352 |
| RLP-076-000008358 | to | RLP-076-000008358 |
| RLP-076-000008362 | to | RLP-076-000008362 |
| RLP-076-000008384 | to | RLP-076-000008384 |
| RLP-076-000008399 | to | RLP-076-000008399 |
| RLP-076-000008407 | to | RLP-076-000008407 |
| RLP-076-000008411 | to | RLP-076-000008411 |
| RLP-076-000008418 | to | RLP-076-000008418 |
| RLP-076-000008420 | to | RLP-076-000008420 |
| RLP-076-000008423 | to | RLP-076-000008423 |
| RLP-076-000008427 | to | RLP-076-000008427 |
| RLP-076-000008430 | to | RLP-076-000008430 |
| RLP-076-000008434 | to | RLP-076-000008434 |
| RLP-076-000008438 | to | RLP-076-000008440 |
| RLP-076-000008443 | to | RLP-076-000008443 |
| RLP-076-000008447 | to | RLP-076-000008447 |
| RLP-076-000008449 | to | RLP-076-000008449 |
| RLP-076-000008455 | to | RLP-076-000008455 |
| RLP-076-000008468 | to | RLP-076-000008468 |
| RLP-076-000008480 | to | RLP-076-000008481 |
| RLP-076-000008483 | to | RLP-076-000008483 |

| | | |
|---|---|---|
| RLP-076-000008487 | to | RLP-076-000008487 |
| RLP-076-000008505 | to | RLP-076-000008505 |
| RLP-076-000008536 | to | RLP-076-000008536 |
| RLP-076-000008538 | to | RLP-076-000008539 |
| RLP-076-000008562 | to | RLP-076-000008562 |
| RLP-076-000008565 | to | RLP-076-000008565 |
| RLP-076-000008567 | to | RLP-076-000008569 |
| RLP-076-000008572 | to | RLP-076-000008572 |
| RLP-076-000008574 | to | RLP-076-000008574 |
| RLP-076-000008576 | to | RLP-076-000008576 |
| RLP-076-000008579 | to | RLP-076-000008579 |
| RLP-076-000008585 | to | RLP-076-000008585 |
| RLP-076-000008597 | to | RLP-076-000008597 |
| RLP-076-000008601 | to | RLP-076-000008601 |
| RLP-076-000008607 | to | RLP-076-000008607 |
| RLP-076-000008615 | to | RLP-076-000008615 |
| RLP-076-000008627 | to | RLP-076-000008628 |
| RLP-076-000008632 | to | RLP-076-000008632 |
| RLP-076-000008635 | to | RLP-076-000008635 |
| RLP-076-000008662 | to | RLP-076-000008662 |
| RLP-076-000008665 | to | RLP-076-000008665 |
| RLP-076-000008667 | to | RLP-076-000008667 |
| RLP-076-000008669 | to | RLP-076-000008669 |
| RLP-076-000008692 | to | RLP-076-000008692 |
| RLP-076-000008733 | to | RLP-076-000008735 |
| RLP-076-000008740 | to | RLP-076-000008740 |
| RLP-076-000008742 | to | RLP-076-000008742 |
| RLP-076-000008756 | to | RLP-076-000008756 |
| RLP-076-000008790 | to | RLP-076-000008791 |
| RLP-076-000008799 | to | RLP-076-000008799 |
| RLP-076-000008866 | to | RLP-076-000008866 |
| RLP-076-000008877 | to | RLP-076-000008877 |
| RLP-076-000008880 | to | RLP-076-000008880 |
| RLP-076-000008891 | to | RLP-076-000008891 |
| RLP-076-000008902 | to | RLP-076-000008902 |
| RLP-076-000008914 | to | RLP-076-000008914 |
| RLP-076-000008921 | to | RLP-076-000008921 |
| RLP-076-000008931 | to | RLP-076-000008933 |
| RLP-076-000008936 | to | RLP-076-000008936 |
| RLP-076-000008940 | to | RLP-076-000008940 |
| RLP-076-000008944 | to | RLP-076-000008944 |
| RLP-076-000008947 | to | RLP-076-000008948 |
| RLP-076-000008954 | to | RLP-076-000008954 |
| RLP-076-000008960 | to | RLP-076-000008961 |

| | | |
|---|---|---|
| RLP-076-000008967 | to | RLP-076-000008970 |
| RLP-076-000009003 | to | RLP-076-000009003 |
| RLP-076-000009005 | to | RLP-076-000009006 |
| RLP-076-000009018 | to | RLP-076-000009018 |
| RLP-076-000009020 | to | RLP-076-000009020 |
| RLP-076-000009032 | to | RLP-076-000009032 |
| RLP-076-000009036 | to | RLP-076-000009037 |
| RLP-076-000009042 | to | RLP-076-000009042 |
| RLP-076-000009052 | to | RLP-076-000009053 |
| RLP-076-000009065 | to | RLP-076-000009068 |
| RLP-076-000009070 | to | RLP-076-000009071 |
| RLP-076-000009077 | to | RLP-076-000009077 |
| RLP-076-000009094 | to | RLP-076-000009094 |
| RLP-076-000009100 | to | RLP-076-000009100 |
| RLP-076-000009102 | to | RLP-076-000009102 |
| RLP-076-000009142 | to | RLP-076-000009144 |
| RLP-076-000009146 | to | RLP-076-000009146 |
| RLP-076-000009148 | to | RLP-076-000009149 |
| RLP-076-000009170 | to | RLP-076-000009170 |
| RLP-076-000009214 | to | RLP-076-000009214 |
| RLP-076-000009277 | to | RLP-076-000009277 |
| RLP-076-000009310 | to | RLP-076-000009310 |
| RLP-076-000009313 | to | RLP-076-000009313 |
| RLP-076-000009321 | to | RLP-076-000009321 |
| RLP-076-000009331 | to | RLP-076-000009331 |
| RLP-076-000009357 | to | RLP-076-000009357 |
| RLP-076-000009366 | to | RLP-076-000009366 |
| RLP-076-000009383 | to | RLP-076-000009383 |
| RLP-076-000009405 | to | RLP-076-000009405 |
| RLP-076-000009433 | to | RLP-076-000009433 |
| RLP-076-000009438 | to | RLP-076-000009439 |
| RLP-076-000009453 | to | RLP-076-000009453 |
| RLP-076-000009457 | to | RLP-076-000009458 |
| RLP-076-000009461 | to | RLP-076-000009462 |
| RLP-076-000009476 | to | RLP-076-000009477 |
| RLP-076-000009487 | to | RLP-076-000009488 |
| RLP-076-000009512 | to | RLP-076-000009512 |
| RLP-076-000009514 | to | RLP-076-000009514 |
| RLP-076-000009516 | to | RLP-076-000009521 |
| RLP-076-000009539 | to | RLP-076-000009542 |
| RLP-076-000009552 | to | RLP-076-000009553 |
| RLP-076-000009573 | to | RLP-076-000009575 |
| RLP-076-000009579 | to | RLP-076-000009579 |
| RLP-076-000009589 | to | RLP-076-000009589 |

| | | |
|---|---|---|
| RLP-076-000009593 | to | RLP-076-000009598 |
| RLP-076-000009611 | to | RLP-076-000009611 |
| RLP-076-000009616 | to | RLP-076-000009616 |
| RLP-076-000009624 | to | RLP-076-000009624 |
| RLP-076-000009646 | to | RLP-076-000009646 |
| RLP-076-000009650 | to | RLP-076-000009650 |
| RLP-076-000009655 | to | RLP-076-000009656 |
| RLP-076-000009658 | to | RLP-076-000009658 |
| RLP-076-000009660 | to | RLP-076-000009660 |
| RLP-076-000009671 | to | RLP-076-000009671 |
| RLP-076-000009685 | to | RLP-076-000009686 |
| RLP-076-000009691 | to | RLP-076-000009691 |
| RLP-076-000009711 | to | RLP-076-000009712 |
| RLP-076-000009757 | to | RLP-076-000009757 |
| RLP-076-000009760 | to | RLP-076-000009762 |
| RLP-076-000009773 | to | RLP-076-000009775 |
| RLP-076-000009783 | to | RLP-076-000009783 |
| RLP-076-000009785 | to | RLP-076-000009794 |
| RLP-076-000009796 | to | RLP-076-000009797 |
| RLP-076-000009799 | to | RLP-076-000009799 |
| RLP-076-000009801 | to | RLP-076-000009801 |
| RLP-076-000009811 | to | RLP-076-000009812 |
| RLP-076-000009814 | to | RLP-076-000009814 |
| RLP-076-000009834 | to | RLP-076-000009834 |
| RLP-076-000009845 | to | RLP-076-000009845 |
| RLP-076-000009854 | to | RLP-076-000009855 |
| RLP-076-000009891 | to | RLP-076-000009891 |
| RLP-076-000009894 | to | RLP-076-000009895 |
| RLP-076-000009897 | to | RLP-076-000009900 |
| RLP-076-000009902 | to | RLP-076-000009903 |
| RLP-076-000009919 | to | RLP-076-000009922 |
| RLP-076-000009935 | to | RLP-076-000009935 |
| RLP-076-000009963 | to | RLP-076-000009963 |
| RLP-076-000010005 | to | RLP-076-000010005 |
| RLP-076-000010027 | to | RLP-076-000010027 |
| RLP-076-000010029 | to | RLP-076-000010030 |
| RLP-076-000010079 | to | RLP-076-000010079 |
| RLP-076-000010085 | to | RLP-076-000010085 |
| RLP-076-000010094 | to | RLP-076-000010094 |
| RLP-076-000010104 | to | RLP-076-000010104 |
| RLP-076-000010116 | to | RLP-076-000010116 |
| RLP-076-000010128 | to | RLP-076-000010130 |
| RLP-076-000010134 | to | RLP-076-000010137 |
| RLP-076-000010143 | to | RLP-076-000010143 |

| | | |
|---|---|---|
| RLP-076-000010173 | to | RLP-076-000010178 |
| RLP-076-000010196 | to | RLP-076-000010196 |
| RLP-076-000010199 | to | RLP-076-000010202 |
| RLP-076-000010206 | to | RLP-076-000010206 |
| RLP-076-000010211 | to | RLP-076-000010211 |
| RLP-076-000010238 | to | RLP-076-000010238 |
| RLP-076-000010243 | to | RLP-076-000010243 |
| RLP-076-000010252 | to | RLP-076-000010254 |
| RLP-076-000010262 | to | RLP-076-000010262 |
| RLP-076-000010272 | to | RLP-076-000010272 |
| RLP-076-000010312 | to | RLP-076-000010312 |
| RLP-076-000010354 | to | RLP-076-000010354 |
| RLP-076-000010361 | to | RLP-076-000010362 |
| RLP-076-000010396 | to | RLP-076-000010398 |
| RLP-076-000010408 | to | RLP-076-000010408 |
| RLP-076-000010412 | to | RLP-076-000010412 |
| RLP-076-000010415 | to | RLP-076-000010418 |
| RLP-076-000010423 | to | RLP-076-000010424 |
| RLP-076-000010437 | to | RLP-076-000010437 |
| RLP-076-000010440 | to | RLP-076-000010440 |
| RLP-076-000010457 | to | RLP-076-000010459 |
| RLP-076-000010486 | to | RLP-076-000010486 |
| RLP-076-000010563 | to | RLP-076-000010566 |
| RLP-076-000010568 | to | RLP-076-000010568 |
| RLP-076-000010572 | to | RLP-076-000010572 |
| RLP-076-000010585 | to | RLP-076-000010585 |
| RLP-076-000010588 | to | RLP-076-000010588 |
| RLP-076-000010590 | to | RLP-076-000010590 |
| RLP-076-000010624 | to | RLP-076-000010625 |
| RLP-076-000010655 | to | RLP-076-000010659 |
| RLP-076-000010670 | to | RLP-076-000010670 |
| RLP-076-000010690 | to | RLP-076-000010692 |
| RLP-076-000010697 | to | RLP-076-000010697 |
| RLP-076-000010702 | to | RLP-076-000010705 |
| RLP-076-000010708 | to | RLP-076-000010713 |
| RLP-076-000010732 | to | RLP-076-000010732 |
| RLP-076-000010739 | to | RLP-076-000010739 |
| RLP-076-000010752 | to | RLP-076-000010752 |
| RLP-076-000010764 | to | RLP-076-000010764 |
| RLP-076-000010767 | to | RLP-076-000010772 |
| RLP-076-000010778 | to | RLP-076-000010778 |
| RLP-076-000010780 | to | RLP-076-000010780 |
| RLP-076-000010784 | to | RLP-076-000010788 |
| RLP-076-000010793 | to | RLP-076-000010793 |

| RLP-076-000010877 | to | RLP-076-000010877 |
| RLP-076-000010886 | to | RLP-076-000010887 |
| RLP-076-000010893 | to | RLP-076-000010893 |
| RLP-076-000010903 | to | RLP-076-000010903 |
| RLP-076-000010905 | to | RLP-076-000010905 |
| RLP-076-000010913 | to | RLP-076-000010921 |
| RLP-076-000010924 | to | RLP-076-000010924 |
| RLP-076-000010927 | to | RLP-076-000010927 |
| RLP-076-000010929 | to | RLP-076-000010930 |
| RLP-076-000010932 | to | RLP-076-000010932 |
| RLP-076-000010947 | to | RLP-076-000010947 |
| RLP-076-000010959 | to | RLP-076-000010964 |
| RLP-076-000010966 | to | RLP-076-000010967 |
| RLP-076-000010970 | to | RLP-076-000010970 |
| RLP-076-000010972 | to | RLP-076-000010974 |
| RLP-076-000010976 | to | RLP-076-000010986 |
| RLP-076-000010990 | to | RLP-076-000010990 |
| RLP-076-000010996 | to | RLP-076-000010996 |
| RLP-076-000011009 | to | RLP-076-000011009 |
| RLP-076-000011011 | to | RLP-076-000011014 |
| RLP-076-000011022 | to | RLP-076-000011023 |
| RLP-076-000011027 | to | RLP-076-000011027 |
| RLP-076-000011030 | to | RLP-076-000011031 |
| RLP-076-000011038 | to | RLP-076-000011038 |
| RLP-076-000011040 | to | RLP-076-000011040 |
| RLP-076-000011049 | to | RLP-076-000011050 |
| RLP-076-000011052 | to | RLP-076-000011053 |
| RLP-076-000011062 | to | RLP-076-000011063 |
| RLP-076-000011065 | to | RLP-076-000011066 |
| RLP-076-000011072 | to | RLP-076-000011072 |
| RLP-076-000011097 | to | RLP-076-000011097 |
| RLP-076-000011100 | to | RLP-076-000011100 |
| RLP-076-000011154 | to | RLP-076-000011154 |
| RLP-076-000011157 | to | RLP-076-000011157 |
| RLP-076-000011159 | to | RLP-076-000011162 |
| RLP-076-000011165 | to | RLP-076-000011170 |
| RLP-076-000011172 | to | RLP-076-000011175 |
| RLP-076-000011192 | to | RLP-076-000011194 |
| RLP-076-000011196 | to | RLP-076-000011196 |
| RLP-076-000011203 | to | RLP-076-000011203 |
| RLP-076-000011215 | to | RLP-076-000011215 |
| RLP-076-000011218 | to | RLP-076-000011218 |
| RLP-076-000011224 | to | RLP-076-000011224 |
| RLP-076-000011226 | to | RLP-076-000011227 |

| | | |
|---|---|---|
| RLP-076-000011230 | to | RLP-076-000011231 |
| RLP-076-000011235 | to | RLP-076-000011236 |
| RLP-076-000011238 | to | RLP-076-000011239 |
| RLP-076-000011241 | to | RLP-076-000011241 |
| RLP-076-000011243 | to | RLP-076-000011244 |
| RLP-076-000011248 | to | RLP-076-000011250 |
| RLP-076-000011254 | to | RLP-076-000011257 |
| RLP-076-000011259 | to | RLP-076-000011262 |
| RLP-076-000011277 | to | RLP-076-000011277 |
| RLP-076-000011279 | to | RLP-076-000011280 |
| RLP-076-000011287 | to | RLP-076-000011289 |
| RLP-076-000011306 | to | RLP-076-000011306 |
| RLP-076-000011308 | to | RLP-076-000011308 |
| RLP-076-000011316 | to | RLP-076-000011316 |
| RLP-076-000011340 | to | RLP-076-000011340 |
| RLP-076-000011375 | to | RLP-076-000011375 |
| RLP-076-000011410 | to | RLP-076-000011410 |
| RLP-076-000011415 | to | RLP-076-000011415 |
| RLP-076-000011419 | to | RLP-076-000011420 |
| RLP-076-000011426 | to | RLP-076-000011427 |
| RLP-076-000011446 | to | RLP-076-000011446 |
| RLP-076-000011449 | to | RLP-076-000011461 |
| RLP-076-000011463 | to | RLP-076-000011463 |
| RLP-076-000011465 | to | RLP-076-000011466 |
| RLP-076-000011469 | to | RLP-076-000011469 |
| RLP-076-000011472 | to | RLP-076-000011479 |
| RLP-076-000011481 | to | RLP-076-000011487 |
| RLP-076-000011491 | to | RLP-076-000011491 |
| RLP-076-000011503 | to | RLP-076-000011503 |
| RLP-076-000011505 | to | RLP-076-000011507 |
| RLP-076-000011518 | to | RLP-076-000011518 |
| RLP-076-000011523 | to | RLP-076-000011523 |
| RLP-076-000011557 | to | RLP-076-000011559 |
| RLP-076-000011564 | to | RLP-076-000011566 |
| RLP-076-000011568 | to | RLP-076-000011568 |
| RLP-076-000011582 | to | RLP-076-000011583 |
| RLP-076-000011592 | to | RLP-076-000011592 |
| RLP-076-000011594 | to | RLP-076-000011594 |
| RLP-076-000011600 | to | RLP-076-000011600 |
| RLP-076-000011603 | to | RLP-076-000011603 |
| RLP-076-000011621 | to | RLP-076-000011621 |
| RLP-076-000011649 | to | RLP-076-000011649 |
| RLP-076-000011675 | to | RLP-076-000011676 |
| RLP-076-000011719 | to | RLP-076-000011719 |

| | | |
|---|---|---|
| RLP-076-000011756 | to | RLP-076-000011756 |
| RLP-076-000011773 | to | RLP-076-000011773 |
| RLP-076-000011777 | to | RLP-076-000011778 |
| RLP-076-000011791 | to | RLP-076-000011793 |
| RLP-076-000011796 | to | RLP-076-000011798 |
| RLP-076-000011801 | to | RLP-076-000011801 |
| RLP-076-000011808 | to | RLP-076-000011808 |
| RLP-076-000011824 | to | RLP-076-000011825 |
| RLP-076-000011847 | to | RLP-076-000011847 |
| RLP-076-000011871 | to | RLP-076-000011872 |
| RLP-076-000011878 | to | RLP-076-000011878 |
| RLP-076-000011881 | to | RLP-076-000011881 |
| RLP-076-000011910 | to | RLP-076-000011914 |
| RLP-076-000011931 | to | RLP-076-000011938 |
| RLP-076-000011940 | to | RLP-076-000011941 |
| RLP-076-000011950 | to | RLP-076-000011950 |
| RLP-076-000011972 | to | RLP-076-000011974 |
| RLP-077-000000007 | to | RLP-077-000000007 |
| RLP-077-000000017 | to | RLP-077-000000017 |
| RLP-077-000000022 | to | RLP-077-000000022 |
| RLP-077-000000025 | to | RLP-077-000000025 |
| RLP-077-000000030 | to | RLP-077-000000031 |
| RLP-077-000000038 | to | RLP-077-000000038 |
| RLP-077-000000056 | to | RLP-077-000000056 |
| RLP-077-000000066 | to | RLP-077-000000067 |
| RLP-077-000000075 | to | RLP-077-000000076 |
| RLP-077-000000078 | to | RLP-077-000000078 |
| RLP-077-000000080 | to | RLP-077-000000080 |
| RLP-077-000000089 | to | RLP-077-000000089 |
| RLP-077-000000105 | to | RLP-077-000000105 |
| RLP-077-000000140 | to | RLP-077-000000140 |
| RLP-077-000000142 | to | RLP-077-000000143 |
| RLP-077-000000155 | to | RLP-077-000000155 |
| RLP-077-000000157 | to | RLP-077-000000157 |
| RLP-077-000000163 | to | RLP-077-000000163 |
| RLP-077-000000165 | to | RLP-077-000000165 |
| RLP-077-000000167 | to | RLP-077-000000167 |
| RLP-077-000000179 | to | RLP-077-000000179 |
| RLP-077-000000182 | to | RLP-077-000000182 |
| RLP-077-000000185 | to | RLP-077-000000185 |
| RLP-077-000000187 | to | RLP-077-000000187 |
| RLP-077-000000191 | to | RLP-077-000000191 |
| RLP-077-000000194 | to | RLP-077-000000194 |
| RLP-077-000000198 | to | RLP-077-000000198 |

| | | |
|---|---|---|
| RLP-077-000000202 | to | RLP-077-000000203 |
| RLP-077-000000224 | to | RLP-077-000000225 |
| RLP-077-000000234 | to | RLP-077-000000234 |
| RLP-077-000000244 | to | RLP-077-000000244 |
| RLP-077-000000255 | to | RLP-077-000000255 |
| RLP-077-000000259 | to | RLP-077-000000261 |
| RLP-077-000000264 | to | RLP-077-000000264 |
| RLP-077-000000266 | to | RLP-077-000000266 |
| RLP-077-000000278 | to | RLP-077-000000278 |
| RLP-077-000000280 | to | RLP-077-000000280 |
| RLP-077-000000288 | to | RLP-077-000000288 |
| RLP-077-000000292 | to | RLP-077-000000292 |
| RLP-077-000000294 | to | RLP-077-000000294 |
| RLP-077-000000303 | to | RLP-077-000000303 |
| RLP-077-000000305 | to | RLP-077-000000305 |
| RLP-077-000000309 | to | RLP-077-000000310 |
| RLP-077-000000321 | to | RLP-077-000000323 |
| RLP-077-000000354 | to | RLP-077-000000356 |
| RLP-077-000000364 | to | RLP-077-000000365 |
| RLP-077-000000374 | to | RLP-077-000000374 |
| RLP-077-000000385 | to | RLP-077-000000385 |
| RLP-077-000000395 | to | RLP-077-000000395 |
| RLP-077-000000397 | to | RLP-077-000000399 |
| RLP-077-000000406 | to | RLP-077-000000407 |
| RLP-077-000000413 | to | RLP-077-000000413 |
| RLP-077-000000418 | to | RLP-077-000000418 |
| RLP-077-000000420 | to | RLP-077-000000420 |
| RLP-077-000000424 | to | RLP-077-000000424 |
| RLP-077-000000430 | to | RLP-077-000000431 |
| RLP-077-000000433 | to | RLP-077-000000433 |
| RLP-077-000000435 | to | RLP-077-000000436 |
| RLP-077-000000438 | to | RLP-077-000000439 |
| RLP-077-000000446 | to | RLP-077-000000446 |
| RLP-077-000000448 | to | RLP-077-000000448 |
| RLP-077-000000450 | to | RLP-077-000000450 |
| RLP-077-000000452 | to | RLP-077-000000455 |
| RLP-077-000000468 | to | RLP-077-000000468 |
| RLP-077-000000470 | to | RLP-077-000000470 |
| RLP-077-000000474 | to | RLP-077-000000475 |
| RLP-077-000000477 | to | RLP-077-000000478 |
| RLP-077-000000517 | to | RLP-077-000000517 |
| RLP-077-000000535 | to | RLP-077-000000535 |
| RLP-077-000000541 | to | RLP-077-000000542 |
| RLP-077-000000558 | to | RLP-077-000000558 |

| | | |
|---|---|---|
| RLP-077-000000583 | to | RLP-077-000000583 |
| RLP-077-000000587 | to | RLP-077-000000588 |
| RLP-077-000000643 | to | RLP-077-000000643 |
| RLP-077-000000661 | to | RLP-077-000000661 |
| RLP-077-000000667 | to | RLP-077-000000668 |
| RLP-077-000000713 | to | RLP-077-000000715 |
| RLP-077-000000728 | to | RLP-077-000000728 |
| RLP-077-000000752 | to | RLP-077-000000752 |
| RLP-077-000000756 | to | RLP-077-000000757 |
| RLP-077-000000763 | to | RLP-077-000000763 |
| RLP-077-000000775 | to | RLP-077-000000775 |
| RLP-077-000000778 | to | RLP-077-000000778 |
| RLP-077-000000788 | to | RLP-077-000000788 |
| RLP-077-000000798 | to | RLP-077-000000798 |
| RLP-077-000000810 | to | RLP-077-000000810 |
| RLP-077-000000819 | to | RLP-077-000000819 |
| RLP-077-000000843 | to | RLP-077-000000843 |
| RLP-077-000000868 | to | RLP-077-000000868 |
| RLP-077-000000871 | to | RLP-077-000000871 |
| RLP-077-000000923 | to | RLP-077-000000923 |
| RLP-077-000000958 | to | RLP-077-000000958 |
| RLP-077-000000960 | to | RLP-077-000000961 |
| RLP-077-000000973 | to | RLP-077-000000973 |
| RLP-077-000000975 | to | RLP-077-000000975 |
| RLP-077-000000981 | to | RLP-077-000000981 |
| RLP-077-000000983 | to | RLP-077-000000983 |
| RLP-077-000000985 | to | RLP-077-000000985 |
| RLP-077-000000997 | to | RLP-077-000000997 |
| RLP-077-000001000 | to | RLP-077-000001000 |
| RLP-077-000001003 | to | RLP-077-000001003 |
| RLP-077-000001005 | to | RLP-077-000001005 |
| RLP-077-000001009 | to | RLP-077-000001009 |
| RLP-077-000001012 | to | RLP-077-000001012 |
| RLP-077-000001016 | to | RLP-077-000001016 |
| RLP-077-000001020 | to | RLP-077-000001021 |
| RLP-077-000001042 | to | RLP-077-000001043 |
| RLP-077-000001052 | to | RLP-077-000001052 |
| RLP-077-000001062 | to | RLP-077-000001062 |
| RLP-077-000001073 | to | RLP-077-000001073 |
| RLP-077-000001077 | to | RLP-077-000001079 |
| RLP-077-000001082 | to | RLP-077-000001082 |
| RLP-077-000001084 | to | RLP-077-000001084 |
| RLP-077-000001096 | to | RLP-077-000001096 |
| RLP-077-000001098 | to | RLP-077-000001098 |

| | | |
|---|---|---|
| RLP-077-000001106 | to | RLP-077-000001106 |
| RLP-077-000001110 | to | RLP-077-000001110 |
| RLP-077-000001112 | to | RLP-077-000001112 |
| RLP-077-000001121 | to | RLP-077-000001121 |
| RLP-077-000001123 | to | RLP-077-000001123 |
| RLP-077-000001127 | to | RLP-077-000001128 |
| RLP-077-000001139 | to | RLP-077-000001141 |
| RLP-077-000001172 | to | RLP-077-000001174 |
| RLP-077-000001182 | to | RLP-077-000001183 |
| RLP-077-000001192 | to | RLP-077-000001192 |
| RLP-077-000001203 | to | RLP-077-000001203 |
| RLP-077-000001214 | to | RLP-077-000001214 |
| RLP-077-000001216 | to | RLP-077-000001218 |
| RLP-077-000001225 | to | RLP-077-000001226 |
| RLP-077-000001232 | to | RLP-077-000001232 |
| RLP-077-000001237 | to | RLP-077-000001237 |
| RLP-077-000001239 | to | RLP-077-000001239 |
| RLP-077-000001243 | to | RLP-077-000001243 |
| RLP-077-000001249 | to | RLP-077-000001250 |
| RLP-077-000001252 | to | RLP-077-000001252 |
| RLP-077-000001254 | to | RLP-077-000001255 |
| RLP-077-000001257 | to | RLP-077-000001258 |
| RLP-077-000001265 | to | RLP-077-000001265 |
| RLP-077-000001267 | to | RLP-077-000001267 |
| RLP-077-000001269 | to | RLP-077-000001269 |
| RLP-077-000001271 | to | RLP-077-000001274 |
| RLP-077-000001287 | to | RLP-077-000001287 |
| RLP-077-000001289 | to | RLP-077-000001289 |
| RLP-077-000001293 | to | RLP-077-000001294 |
| RLP-077-000001296 | to | RLP-077-000001297 |
| RLP-077-000001307 | to | RLP-077-000001307 |
| RLP-077-000001317 | to | RLP-077-000001317 |
| RLP-077-000001329 | to | RLP-077-000001329 |
| RLP-077-000001347 | to | RLP-077-000001348 |
| RLP-077-000001355 | to | RLP-077-000001355 |
| RLP-077-000001357 | to | RLP-077-000001357 |
| RLP-077-000001359 | to | RLP-077-000001359 |
| RLP-077-000001371 | to | RLP-077-000001371 |
| RLP-077-000001384 | to | RLP-077-000001384 |
| RLP-077-000001422 | to | RLP-077-000001422 |
| RLP-077-000001431 | to | RLP-077-000001432 |
| RLP-077-000001445 | to | RLP-077-000001446 |
| RLP-077-000001460 | to | RLP-077-000001460 |
| RLP-077-000001462 | to | RLP-077-000001464 |

| | | |
|---|---|---|
| RLP-077-000001478 | to | RLP-077-000001478 |
| RLP-077-000001484 | to | RLP-077-000001484 |
| RLP-077-000001496 | to | RLP-077-000001496 |
| RLP-077-000001513 | to | RLP-077-000001513 |
| RLP-077-000001524 | to | RLP-077-000001526 |
| RLP-077-000001529 | to | RLP-077-000001529 |
| RLP-077-000001531 | to | RLP-077-000001531 |
| RLP-077-000001544 | to | RLP-077-000001544 |
| RLP-077-000001549 | to | RLP-077-000001549 |
| RLP-077-000001555 | to | RLP-077-000001556 |
| RLP-077-000001558 | to | RLP-077-000001558 |
| RLP-077-000001562 | to | RLP-077-000001562 |
| RLP-077-000001577 | to | RLP-077-000001579 |
| RLP-077-000001634 | to | RLP-077-000001636 |
| RLP-077-000001644 | to | RLP-077-000001644 |
| RLP-077-000001746 | to | RLP-077-000001746 |
| RLP-077-000001787 | to | RLP-077-000001788 |
| RLP-077-000001808 | to | RLP-077-000001808 |
| RLP-077-000001811 | to | RLP-077-000001811 |
| RLP-077-000001824 | to | RLP-077-000001824 |
| RLP-077-000001826 | to | RLP-077-000001826 |
| RLP-077-000001828 | to | RLP-077-000001828 |
| RLP-077-000001830 | to | RLP-077-000001830 |
| RLP-077-000001841 | to | RLP-077-000001841 |
| RLP-077-000001862 | to | RLP-077-000001862 |
| RLP-077-000001870 | to | RLP-077-000001871 |
| RLP-077-000001876 | to | RLP-077-000001876 |
| RLP-077-000001891 | to | RLP-077-000001891 |
| RLP-077-000001922 | to | RLP-077-000001922 |
| RLP-077-000001949 | to | RLP-077-000001949 |
| RLP-077-000001973 | to | RLP-077-000001973 |
| RLP-077-000001975 | to | RLP-077-000001976 |
| RLP-077-000001985 | to | RLP-077-000001986 |
| RLP-077-000001988 | to | RLP-077-000001988 |
| RLP-077-000001990 | to | RLP-077-000001990 |
| RLP-077-000002007 | to | RLP-077-000002008 |
| RLP-077-000002033 | to | RLP-077-000002033 |
| RLP-077-000002041 | to | RLP-077-000002041 |
| RLP-077-000002065 | to | RLP-077-000002065 |
| RLP-077-000002068 | to | RLP-077-000002068 |
| RLP-077-000002090 | to | RLP-077-000002090 |
| RLP-077-000002176 | to | RLP-077-000002176 |
| RLP-077-000002254 | to | RLP-077-000002255 |
| RLP-077-000002295 | to | RLP-077-000002295 |

| | | |
|---|---|---|
| RLP-077-000002298 | to | RLP-077-000002298 |
| RLP-077-000002300 | to | RLP-077-000002300 |
| RLP-077-000002302 | to | RLP-077-000002304 |
| RLP-077-000002330 | to | RLP-077-000002331 |
| RLP-077-000002355 | to | RLP-077-000002355 |
| RLP-077-000002366 | to | RLP-077-000002366 |
| RLP-077-000002375 | to | RLP-077-000002375 |
| RLP-077-000002378 | to | RLP-077-000002378 |
| RLP-077-000002381 | to | RLP-077-000002381 |
| RLP-077-000002391 | to | RLP-077-000002391 |
| RLP-077-000002400 | to | RLP-077-000002402 |
| RLP-077-000002404 | to | RLP-077-000002407 |
| RLP-077-000002409 | to | RLP-077-000002409 |
| RLP-077-000002419 | to | RLP-077-000002419 |
| RLP-077-000002436 | to | RLP-077-000002437 |
| RLP-077-000002477 | to | RLP-077-000002477 |
| RLP-077-000002481 | to | RLP-077-000002481 |
| RLP-077-000002487 | to | RLP-077-000002487 |
| RLP-077-000002491 | to | RLP-077-000002491 |
| RLP-077-000002496 | to | RLP-077-000002496 |
| RLP-077-000002511 | to | RLP-077-000002511 |
| RLP-077-000002514 | to | RLP-077-000002515 |
| RLP-077-000002519 | to | RLP-077-000002520 |
| RLP-077-000002540 | to | RLP-077-000002540 |
| RLP-077-000002547 | to | RLP-077-000002547 |
| RLP-077-000002550 | to | RLP-077-000002550 |
| RLP-077-000002580 | to | RLP-077-000002580 |
| RLP-077-000002592 | to | RLP-077-000002593 |
| RLP-077-000002595 | to | RLP-077-000002595 |
| RLP-077-000002771 | to | RLP-077-000002772 |
| RLP-077-000002775 | to | RLP-077-000002775 |
| RLP-077-000002800 | to | RLP-077-000002800 |
| RLP-077-000002813 | to | RLP-077-000002814 |
| RLP-077-000002830 | to | RLP-077-000002830 |
| RLP-077-000002887 | to | RLP-077-000002890 |
| RLP-077-000002953 | to | RLP-077-000002953 |
| RLP-077-000002956 | to | RLP-077-000002956 |
| RLP-077-000002958 | to | RLP-077-000002961 |
| RLP-077-000002975 | to | RLP-077-000002975 |
| RLP-077-000002977 | to | RLP-077-000002979 |
| RLP-077-000002992 | to | RLP-077-000002992 |
| RLP-077-000003025 | to | RLP-077-000003025 |
| RLP-077-000003066 | to | RLP-077-000003066 |
| RLP-077-000003080 | to | RLP-077-000003082 |

| | | |
|---|---|---|
| RLP-077-000003090 | to | RLP-077-000003090 |
| RLP-077-000003093 | to | RLP-077-000003094 |
| RLP-077-000003104 | to | RLP-077-000003104 |
| RLP-077-000003116 | to | RLP-077-000003117 |
| RLP-077-000003143 | to | RLP-077-000003143 |
| RLP-077-000003147 | to | RLP-077-000003148 |
| RLP-077-000003167 | to | RLP-077-000003167 |
| RLP-077-000003169 | to | RLP-077-000003170 |
| RLP-077-000003172 | to | RLP-077-000003172 |
| RLP-077-000003174 | to | RLP-077-000003174 |
| RLP-077-000003177 | to | RLP-077-000003177 |
| RLP-077-000003199 | to | RLP-077-000003199 |
| RLP-077-000003215 | to | RLP-077-000003215 |
| RLP-077-000003222 | to | RLP-077-000003222 |
| RLP-077-000003242 | to | RLP-077-000003242 |
| RLP-077-000003244 | to | RLP-077-000003245 |
| RLP-077-000003258 | to | RLP-077-000003258 |
| RLP-077-000003285 | to | RLP-077-000003285 |
| RLP-077-000003288 | to | RLP-077-000003289 |
| RLP-077-000003293 | to | RLP-077-000003293 |
| RLP-077-000003298 | to | RLP-077-000003300 |
| RLP-077-000003305 | to | RLP-077-000003305 |
| RLP-077-000003307 | to | RLP-077-000003307 |
| RLP-077-000003313 | to | RLP-077-000003314 |
| RLP-077-000003324 | to | RLP-077-000003324 |
| RLP-077-000003326 | to | RLP-077-000003326 |
| RLP-077-000003335 | to | RLP-077-000003338 |
| RLP-077-000003391 | to | RLP-077-000003391 |
| RLP-077-000003428 | to | RLP-077-000003428 |
| RLP-077-000003440 | to | RLP-077-000003440 |
| RLP-077-000003443 | to | RLP-077-000003443 |
| RLP-077-000003449 | to | RLP-077-000003449 |
| RLP-077-000003470 | to | RLP-077-000003470 |
| RLP-077-000003474 | to | RLP-077-000003475 |
| RLP-077-000003477 | to | RLP-077-000003477 |
| RLP-077-000003489 | to | RLP-077-000003489 |
| RLP-077-000003495 | to | RLP-077-000003495 |
| RLP-077-000003499 | to | RLP-077-000003499 |
| RLP-077-000003513 | to | RLP-077-000003513 |
| RLP-077-000003516 | to | RLP-077-000003516 |
| RLP-077-000003518 | to | RLP-077-000003518 |
| RLP-077-000003520 | to | RLP-077-000003520 |
| RLP-077-000003523 | to | RLP-077-000003523 |
| RLP-077-000003525 | to | RLP-077-000003525 |

| | | |
|---|---|---|
| RLP-077-000003529 | to | RLP-077-000003529 |
| RLP-077-000003532 | to | RLP-077-000003532 |
| RLP-077-000003542 | to | RLP-077-000003542 |
| RLP-077-000003546 | to | RLP-077-000003546 |
| RLP-077-000003550 | to | RLP-077-000003550 |
| RLP-077-000003557 | to | RLP-077-000003558 |
| RLP-077-000003561 | to | RLP-077-000003561 |
| RLP-077-000003566 | to | RLP-077-000003566 |
| RLP-077-000003574 | to | RLP-077-000003574 |
| RLP-077-000003581 | to | RLP-077-000003581 |
| RLP-077-000003586 | to | RLP-077-000003586 |
| RLP-077-000003591 | to | RLP-077-000003593 |
| RLP-077-000003596 | to | RLP-077-000003596 |
| RLP-077-000003600 | to | RLP-077-000003600 |
| RLP-077-000003602 | to | RLP-077-000003602 |
| RLP-077-000003608 | to | RLP-077-000003608 |
| RLP-077-000003620 | to | RLP-077-000003620 |
| RLP-077-000003632 | to | RLP-077-000003633 |
| RLP-077-000003635 | to | RLP-077-000003635 |
| RLP-077-000003641 | to | RLP-077-000003641 |
| RLP-077-000003661 | to | RLP-077-000003661 |
| RLP-077-000003691 | to | RLP-077-000003691 |
| RLP-077-000003693 | to | RLP-077-000003694 |
| RLP-077-000003719 | to | RLP-077-000003721 |
| RLP-077-000003724 | to | RLP-077-000003726 |
| RLP-077-000003728 | to | RLP-077-000003728 |
| RLP-077-000003731 | to | RLP-077-000003731 |
| RLP-077-000003745 | to | RLP-077-000003745 |
| RLP-077-000003749 | to | RLP-077-000003749 |
| RLP-077-000003754 | to | RLP-077-000003754 |
| RLP-077-000003765 | to | RLP-077-000003765 |
| RLP-077-000003787 | to | RLP-077-000003788 |
| RLP-077-000003791 | to | RLP-077-000003792 |
| RLP-077-000003817 | to | RLP-077-000003817 |
| RLP-077-000003841 | to | RLP-077-000003841 |
| RLP-077-000003885 | to | RLP-077-000003886 |
| RLP-077-000003888 | to | RLP-077-000003888 |
| RLP-077-000003893 | to | RLP-077-000003893 |
| RLP-077-000003895 | to | RLP-077-000003895 |
| RLP-077-000003964 | to | RLP-077-000003965 |
| RLP-077-000003974 | to | RLP-077-000003974 |
| RLP-077-000004036 | to | RLP-077-000004036 |
| RLP-077-000004055 | to | RLP-077-000004056 |
| RLP-077-000004058 | to | RLP-077-000004058 |

| | | |
|---|---|---|
| RLP-077-000004060 | to | RLP-077-000004060 |
| RLP-077-000004063 | to | RLP-077-000004063 |
| RLP-077-000004067 | to | RLP-077-000004067 |
| RLP-077-000004069 | to | RLP-077-000004069 |
| RLP-077-000004072 | to | RLP-077-000004072 |
| RLP-077-000004074 | to | RLP-077-000004074 |
| RLP-077-000004087 | to | RLP-077-000004087 |
| RLP-077-000004093 | to | RLP-077-000004093 |
| RLP-077-000004098 | to | RLP-077-000004101 |
| RLP-077-000004104 | to | RLP-077-000004104 |
| RLP-077-000004107 | to | RLP-077-000004107 |
| RLP-077-000004111 | to | RLP-077-000004111 |
| RLP-077-000004119 | to | RLP-077-000004119 |
| RLP-077-000004123 | to | RLP-077-000004124 |
| RLP-077-000004130 | to | RLP-077-000004130 |
| RLP-077-000004137 | to | RLP-077-000004138 |
| RLP-077-000004150 | to | RLP-077-000004150 |
| RLP-077-000004152 | to | RLP-077-000004154 |
| RLP-077-000004182 | to | RLP-077-000004182 |
| RLP-077-000004197 | to | RLP-077-000004197 |
| RLP-077-000004207 | to | RLP-077-000004207 |
| RLP-077-000004212 | to | RLP-077-000004213 |
| RLP-077-000004217 | to | RLP-077-000004217 |
| RLP-077-000004226 | to | RLP-077-000004226 |
| RLP-077-000004228 | to | RLP-077-000004229 |
| RLP-077-000004234 | to | RLP-077-000004234 |
| RLP-077-000004242 | to | RLP-077-000004242 |
| RLP-077-000004244 | to | RLP-077-000004246 |
| RLP-077-000004248 | to | RLP-077-000004248 |
| RLP-077-000004250 | to | RLP-077-000004250 |
| RLP-077-000004257 | to | RLP-077-000004257 |
| RLP-077-000004278 | to | RLP-077-000004278 |
| RLP-077-000004286 | to | RLP-077-000004287 |
| RLP-077-000004299 | to | RLP-077-000004299 |
| RLP-077-000004303 | to | RLP-077-000004303 |
| RLP-077-000004306 | to | RLP-077-000004309 |
| RLP-077-000004311 | to | RLP-077-000004313 |
| RLP-077-000004315 | to | RLP-077-000004316 |
| RLP-077-000004361 | to | RLP-077-000004361 |
| RLP-077-000004370 | to | RLP-077-000004370 |
| RLP-077-000004372 | to | RLP-077-000004372 |
| RLP-077-000004375 | to | RLP-077-000004375 |
| RLP-077-000004377 | to | RLP-077-000004377 |
| RLP-077-000004379 | to | RLP-077-000004379 |

| | | |
|---|---|---|
| RLP-077-000004381 | to | RLP-077-000004381 |
| RLP-077-000004394 | to | RLP-077-000004394 |
| RLP-077-000004406 | to | RLP-077-000004409 |
| RLP-077-000004446 | to | RLP-077-000004448 |
| RLP-077-000004461 | to | RLP-077-000004462 |
| RLP-077-000004464 | to | RLP-077-000004464 |
| RLP-077-000004466 | to | RLP-077-000004468 |
| RLP-077-000004521 | to | RLP-077-000004525 |
| RLP-077-000004537 | to | RLP-077-000004537 |
| RLP-077-000004543 | to | RLP-077-000004543 |
| RLP-077-000004545 | to | RLP-077-000004545 |
| RLP-077-000004547 | to | RLP-077-000004548 |
| RLP-077-000004550 | to | RLP-077-000004550 |
| RLP-077-000004552 | to | RLP-077-000004555 |
| RLP-077-000004558 | to | RLP-077-000004559 |
| RLP-077-000004561 | to | RLP-077-000004568 |
| RLP-077-000004579 | to | RLP-077-000004580 |
| RLP-077-000004594 | to | RLP-077-000004597 |
| RLP-077-000004600 | to | RLP-077-000004605 |
| RLP-077-000004615 | to | RLP-077-000004618 |
| RLP-077-000004620 | to | RLP-077-000004620 |
| RLP-077-000004622 | to | RLP-077-000004622 |
| RLP-077-000004636 | to | RLP-077-000004636 |
| RLP-077-000004647 | to | RLP-077-000004647 |
| RLP-077-000004651 | to | RLP-077-000004651 |
| RLP-077-000004654 | to | RLP-077-000004654 |
| RLP-077-000004658 | to | RLP-077-000004658 |
| RLP-077-000004662 | to | RLP-077-000004662 |
| RLP-077-000004666 | to | RLP-077-000004679 |
| RLP-077-000004681 | to | RLP-077-000004686 |
| RLP-077-000004688 | to | RLP-077-000004693 |
| RLP-077-000004695 | to | RLP-077-000004698 |
| RLP-077-000004701 | to | RLP-077-000004706 |
| RLP-077-000004708 | to | RLP-077-000004713 |
| RLP-077-000004715 | to | RLP-077-000004715 |
| RLP-077-000004718 | to | RLP-077-000004719 |
| RLP-077-000004727 | to | RLP-077-000004733 |
| RLP-077-000004748 | to | RLP-077-000004752 |
| RLP-077-000004755 | to | RLP-077-000004761 |
| RLP-077-000004764 | to | RLP-077-000004764 |
| RLP-077-000004766 | to | RLP-077-000004768 |
| RLP-077-000004770 | to | RLP-077-000004770 |
| RLP-077-000004773 | to | RLP-077-000004773 |
| RLP-077-000004785 | to | RLP-077-000004788 |

| | | |
|---|---|---|
| RLP-077-000004790 | to | RLP-077-000004799 |
| RLP-077-000004807 | to | RLP-077-000004809 |
| RLP-077-000004818 | to | RLP-077-000004832 |
| RLP-077-000004835 | to | RLP-077-000004837 |
| RLP-077-000004839 | to | RLP-077-000004864 |
| RLP-077-000004866 | to | RLP-077-000004875 |
| RLP-077-000004888 | to | RLP-077-000004895 |
| RLP-077-000004897 | to | RLP-077-000004897 |
| RLP-077-000004899 | to | RLP-077-000004900 |
| RLP-077-000004905 | to | RLP-077-000004905 |
| RLP-077-000004910 | to | RLP-077-000004915 |
| RLP-077-000004917 | to | RLP-077-000004918 |
| RLP-077-000004952 | to | RLP-077-000004964 |
| RLP-077-000004975 | to | RLP-077-000004979 |
| RLP-077-000004989 | to | RLP-077-000004990 |
| RLP-077-000005018 | to | RLP-077-000005018 |
| RLP-077-000005021 | to | RLP-077-000005021 |
| RLP-077-000005047 | to | RLP-077-000005047 |
| RLP-077-000005054 | to | RLP-077-000005060 |
| RLP-077-000005062 | to | RLP-077-000005063 |
| RLP-077-000005075 | to | RLP-077-000005075 |
| RLP-077-000005101 | to | RLP-077-000005101 |
| RLP-077-000005144 | to | RLP-077-000005144 |
| RLP-077-000005160 | to | RLP-077-000005162 |
| RLP-077-000005189 | to | RLP-077-000005190 |
| RLP-077-000005194 | to | RLP-077-000005194 |
| RLP-077-000005220 | to | RLP-077-000005225 |
| RLP-077-000005228 | to | RLP-077-000005228 |
| RLP-077-000005230 | to | RLP-077-000005231 |
| RLP-077-000005234 | to | RLP-077-000005239 |
| RLP-077-000005241 | to | RLP-077-000005244 |
| RLP-077-000005246 | to | RLP-077-000005248 |
| RLP-077-000005250 | to | RLP-077-000005251 |
| RLP-077-000005263 | to | RLP-077-000005263 |
| RLP-077-000005265 | to | RLP-077-000005267 |
| RLP-077-000005270 | to | RLP-077-000005270 |
| RLP-077-000005272 | to | RLP-077-000005272 |
| RLP-077-000005291 | to | RLP-077-000005291 |
| RLP-077-000005325 | to | RLP-077-000005325 |
| RLP-077-000005348 | to | RLP-077-000005349 |
| RLP-077-000005352 | to | RLP-077-000005352 |
| RLP-077-000005393 | to | RLP-077-000005395 |
| RLP-077-000005408 | to | RLP-077-000005408 |
| RLP-077-000005410 | to | RLP-077-000005411 |

| RLP-077-000005458 | to | RLP-077-000005458 |
| RLP-077-000005513 | to | RLP-077-000005515 |
| RLP-077-000005526 | to | RLP-077-000005526 |
| RLP-077-000005549 | to | RLP-077-000005549 |
| RLP-077-000005551 | to | RLP-077-000005551 |
| RLP-077-000005553 | to | RLP-077-000005553 |
| RLP-077-000005555 | to | RLP-077-000005555 |
| RLP-077-000005557 | to | RLP-077-000005557 |
| RLP-077-000005559 | to | RLP-077-000005559 |
| RLP-077-000005576 | to | RLP-077-000005578 |
| RLP-077-000005584 | to | RLP-077-000005584 |
| RLP-077-000005586 | to | RLP-077-000005586 |
| RLP-077-000005589 | to | RLP-077-000005590 |
| RLP-077-000005612 | to | RLP-077-000005613 |
| RLP-077-000005615 | to | RLP-077-000005615 |
| RLP-077-000005640 | to | RLP-077-000005642 |
| RLP-077-000005644 | to | RLP-077-000005647 |
| RLP-077-000005651 | to | RLP-077-000005651 |
| RLP-077-000005654 | to | RLP-077-000005654 |
| RLP-077-000005672 | to | RLP-077-000005672 |
| RLP-077-000005720 | to | RLP-077-000005720 |
| RLP-077-000005725 | to | RLP-077-000005725 |
| RLP-077-000005727 | to | RLP-077-000005733 |
| RLP-077-000005756 | to | RLP-077-000005756 |
| RLP-077-000005758 | to | RLP-077-000005758 |
| RLP-077-000005779 | to | RLP-077-000005779 |
| RLP-077-000005804 | to | RLP-077-000005804 |
| RLP-077-000005807 | to | RLP-077-000005807 |
| RLP-077-000005813 | to | RLP-077-000005816 |
| RLP-077-000005820 | to | RLP-077-000005820 |
| RLP-077-000005824 | to | RLP-077-000005824 |
| RLP-077-000005827 | to | RLP-077-000005828 |
| RLP-077-000005833 | to | RLP-077-000005833 |
| RLP-077-000005840 | to | RLP-077-000005840 |
| RLP-077-000005852 | to | RLP-077-000005860 |
| RLP-077-000005862 | to | RLP-077-000005863 |
| RLP-077-000005865 | to | RLP-077-000005865 |
| RLP-077-000005867 | to | RLP-077-000005867 |
| RLP-077-000005871 | to | RLP-077-000005872 |
| RLP-077-000005874 | to | RLP-077-000005875 |
| RLP-077-000005881 | to | RLP-077-000005881 |
| RLP-077-000005883 | to | RLP-077-000005883 |
| RLP-077-000005885 | to | RLP-077-000005890 |
| RLP-077-000005892 | to | RLP-077-000005893 |

| | | |
|---|---|---|
| RLP-077-000005895 | to | RLP-077-000005898 |
| RLP-077-000005917 | to | RLP-077-000005917 |
| RLP-077-000005920 | to | RLP-077-000005920 |
| RLP-077-000005922 | to | RLP-077-000005925 |
| RLP-077-000005934 | to | RLP-077-000005934 |
| RLP-077-000005939 | to | RLP-077-000005939 |
| RLP-077-000005941 | to | RLP-077-000005941 |
| RLP-077-000005943 | to | RLP-077-000005944 |
| RLP-077-000005956 | to | RLP-077-000005957 |
| RLP-077-000005959 | to | RLP-077-000005960 |
| RLP-077-000005962 | to | RLP-077-000005962 |
| RLP-077-000005964 | to | RLP-077-000005964 |
| RLP-077-000005998 | to | RLP-077-000005999 |
| RLP-077-000006011 | to | RLP-077-000006015 |
| RLP-077-000006017 | to | RLP-077-000006019 |
| RLP-077-000006021 | to | RLP-077-000006022 |
| RLP-077-000006024 | to | RLP-077-000006024 |
| RLP-077-000006071 | to | RLP-077-000006078 |
| RLP-077-000006080 | to | RLP-077-000006081 |
| RLP-077-000006083 | to | RLP-077-000006083 |
| RLP-077-000006102 | to | RLP-077-000006107 |
| RLP-077-000006113 | to | RLP-077-000006115 |
| RLP-077-000006117 | to | RLP-077-000006118 |
| RLP-077-000006120 | to | RLP-077-000006122 |
| RLP-077-000006124 | to | RLP-077-000006124 |
| RLP-077-000006126 | to | RLP-077-000006130 |
| RLP-077-000006132 | to | RLP-077-000006133 |
| RLP-077-000006142 | to | RLP-077-000006142 |
| RLP-077-000006144 | to | RLP-077-000006144 |
| RLP-077-000006147 | to | RLP-077-000006147 |
| RLP-077-000006164 | to | RLP-077-000006167 |
| RLP-077-000006169 | to | RLP-077-000006169 |
| RLP-077-000006171 | to | RLP-077-000006172 |
| RLP-077-000006183 | to | RLP-077-000006183 |
| RLP-077-000006198 | to | RLP-077-000006198 |
| RLP-077-000006204 | to | RLP-077-000006204 |
| RLP-077-000006206 | to | RLP-077-000006211 |
| RLP-077-000006216 | to | RLP-077-000006216 |
| RLP-077-000006218 | to | RLP-077-000006218 |
| RLP-077-000006239 | to | RLP-077-000006239 |
| RLP-077-000006248 | to | RLP-077-000006253 |
| RLP-077-000006255 | to | RLP-077-000006255 |
| RLP-077-000006258 | to | RLP-077-000006263 |
| RLP-077-000006268 | to | RLP-077-000006273 |

| | | |
|---|---|---|
| RLP-077-000006275 | to | RLP-077-000006275 |
| RLP-077-000006277 | to | RLP-077-000006286 |
| RLP-077-000006288 | to | RLP-077-000006288 |
| RLP-077-000006291 | to | RLP-077-000006291 |
| RLP-077-000006293 | to | RLP-077-000006295 |
| RLP-077-000006297 | to | RLP-077-000006298 |
| RLP-077-000006299 | to | RLP-077-000006299 |
| RLP-077-000006301 | to | RLP-077-000006301 |
| RLP-077-000006303 | to | RLP-077-000006303 |
| RLP-077-000006305 | to | RLP-077-000006307 |
| RLP-077-000006309 | to | RLP-077-000006310 |
| RLP-077-000006312 | to | RLP-077-000006313 |
| RLP-077-000006315 | to | RLP-077-000006316 |
| RLP-077-000006318 | to | RLP-077-000006322 |
| RLP-077-000006324 | to | RLP-077-000006326 |
| RLP-077-000006328 | to | RLP-077-000006328 |
| RLP-077-000006334 | to | RLP-077-000006344 |
| RLP-077-000006346 | to | RLP-077-000006346 |
| RLP-077-000006348 | to | RLP-077-000006349 |
| RLP-077-000006357 | to | RLP-077-000006358 |
| RLP-077-000006360 | to | RLP-077-000006362 |
| RLP-077-000006367 | to | RLP-077-000006367 |
| RLP-077-000006380 | to | RLP-077-000006386 |
| RLP-077-000006388 | to | RLP-077-000006392 |
| RLP-077-000006401 | to | RLP-077-000006401 |
| RLP-077-000006404 | to | RLP-077-000006405 |
| RLP-077-000006430 | to | RLP-077-000006434 |
| RLP-077-000006436 | to | RLP-077-000006437 |
| RLP-077-000006439 | to | RLP-077-000006451 |
| RLP-077-000006457 | to | RLP-077-000006457 |
| RLP-077-000006459 | to | RLP-077-000006459 |
| RLP-077-000006462 | to | RLP-077-000006462 |
| RLP-077-000006464 | to | RLP-077-000006464 |
| RLP-077-000006480 | to | RLP-077-000006485 |
| RLP-077-000006487 | to | RLP-077-000006487 |
| RLP-077-000006491 | to | RLP-077-000006497 |
| RLP-077-000006499 | to | RLP-077-000006508 |
| RLP-077-000006516 | to | RLP-077-000006516 |
| RLP-077-000006520 | to | RLP-077-000006520 |
| RLP-077-000006530 | to | RLP-077-000006532 |
| RLP-077-000006558 | to | RLP-077-000006558 |
| RLP-077-000006560 | to | RLP-077-000006560 |
| RLP-077-000006597 | to | RLP-077-000006597 |
| RLP-077-000006600 | to | RLP-077-000006604 |

| | | |
|---|---|---|
| RLP-077-000006608 | to | RLP-077-000006608 |
| RLP-077-000006611 | to | RLP-077-000006611 |
| RLP-077-000006613 | to | RLP-077-000006613 |
| RLP-077-000006633 | to | RLP-077-000006634 |
| RLP-077-000006641 | to | RLP-077-000006642 |
| RLP-077-000006655 | to | RLP-077-000006655 |
| RLP-077-000006664 | to | RLP-077-000006664 |
| RLP-077-000006668 | to | RLP-077-000006669 |
| RLP-077-000006671 | to | RLP-077-000006673 |
| RLP-077-000006675 | to | RLP-077-000006675 |
| RLP-077-000006683 | to | RLP-077-000006684 |
| RLP-077-000006688 | to | RLP-077-000006688 |
| RLP-077-000006736 | to | RLP-077-000006736 |
| RLP-077-000006786 | to | RLP-077-000006790 |
| RLP-077-000006794 | to | RLP-077-000006796 |
| RLP-077-000006817 | to | RLP-077-000006817 |
| RLP-077-000006855 | to | RLP-077-000006855 |
| RLP-077-000006880 | to | RLP-077-000006880 |
| RLP-077-000006910 | to | RLP-077-000006917 |
| RLP-077-000006922 | to | RLP-077-000006922 |
| RLP-077-000006941 | to | RLP-077-000006941 |
| RLP-077-000006963 | to | RLP-077-000006965 |
| RLP-077-000006968 | to | RLP-077-000006969 |
| RLP-077-000006971 | to | RLP-077-000006971 |
| RLP-077-000006973 | to | RLP-077-000006973 |
| RLP-077-000006975 | to | RLP-077-000006975 |
| RLP-077-000006977 | to | RLP-077-000006980 |
| RLP-077-000006982 | to | RLP-077-000006983 |
| RLP-077-000006985 | to | RLP-077-000006985 |
| RLP-077-000006987 | to | RLP-077-000006988 |
| RLP-077-000007005 | to | RLP-077-000007005 |
| RLP-077-000007007 | to | RLP-077-000007007 |
| RLP-077-000007016 | to | RLP-077-000007016 |
| RLP-077-000007018 | to | RLP-077-000007018 |
| RLP-077-000007022 | to | RLP-077-000007023 |
| RLP-077-000007035 | to | RLP-077-000007036 |
| RLP-077-000007062 | to | RLP-077-000007062 |
| RLP-077-000007069 | to | RLP-077-000007070 |
| RLP-077-000007072 | to | RLP-077-000007072 |
| RLP-077-000007075 | to | RLP-077-000007080 |
| RLP-077-000007087 | to | RLP-077-000007087 |
| RLP-077-000007108 | to | RLP-077-000007108 |
| RLP-077-000007114 | to | RLP-077-000007114 |
| RLP-077-000007123 | to | RLP-077-000007123 |

| | | |
|---|---|---|
| RLP-077-000007131 | to | RLP-077-000007131 |
| RLP-077-000007133 | to | RLP-077-000007133 |
| RLP-077-000007135 | to | RLP-077-000007137 |
| RLP-077-000007142 | to | RLP-077-000007144 |
| RLP-077-000007172 | to | RLP-077-000007173 |
| RLP-077-000007221 | to | RLP-077-000007224 |
| RLP-077-000007226 | to | RLP-077-000007226 |
| RLP-077-000007228 | to | RLP-077-000007228 |
| RLP-077-000007230 | to | RLP-077-000007235 |
| RLP-077-000007252 | to | RLP-077-000007252 |
| RLP-077-000007256 | to | RLP-077-000007257 |
| RLP-077-000007274 | to | RLP-077-000007274 |
| RLP-077-000007279 | to | RLP-077-000007281 |
| RLP-077-000007283 | to | RLP-077-000007283 |
| RLP-077-000007294 | to | RLP-077-000007294 |
| RLP-077-000007298 | to | RLP-077-000007298 |
| RLP-077-000007330 | to | RLP-077-000007330 |
| RLP-077-000007333 | to | RLP-077-000007333 |
| RLP-077-000007347 | to | RLP-077-000007348 |
| RLP-077-000007353 | to | RLP-077-000007354 |
| RLP-077-000007356 | to | RLP-077-000007358 |
| RLP-077-000007360 | to | RLP-077-000007362 |
| RLP-077-000007364 | to | RLP-077-000007370 |
| RLP-077-000007375 | to | RLP-077-000007379 |
| RLP-077-000007381 | to | RLP-077-000007382 |
| RLP-077-000007412 | to | RLP-077-000007412 |
| RLP-077-000007415 | to | RLP-077-000007415 |
| RLP-077-000007418 | to | RLP-077-000007419 |
| RLP-077-000007423 | to | RLP-077-000007425 |
| RLP-077-000007427 | to | RLP-077-000007427 |
| RLP-077-000007436 | to | RLP-077-000007436 |
| RLP-077-000007462 | to | RLP-077-000007462 |
| RLP-077-000007516 | to | RLP-077-000007516 |
| RLP-077-000007518 | to | RLP-077-000007518 |
| RLP-077-000007522 | to | RLP-077-000007522 |
| RLP-077-000007526 | to | RLP-077-000007527 |
| RLP-077-000007529 | to | RLP-077-000007529 |
| RLP-077-000007531 | to | RLP-077-000007531 |
| RLP-077-000007534 | to | RLP-077-000007535 |
| RLP-077-000007546 | to | RLP-077-000007546 |
| RLP-077-000007552 | to | RLP-077-000007552 |
| RLP-077-000007554 | to | RLP-077-000007554 |
| RLP-077-000007557 | to | RLP-077-000007557 |
| RLP-077-000007575 | to | RLP-077-000007576 |

| | | |
|---|---|---|
| RLP-077-000007595 | to | RLP-077-000007595 |
| RLP-077-000007609 | to | RLP-077-000007609 |
| RLP-077-000007612 | to | RLP-077-000007613 |
| RLP-077-000007619 | to | RLP-077-000007619 |
| RLP-077-000007623 | to | RLP-077-000007624 |
| RLP-077-000007646 | to | RLP-077-000007646 |
| RLP-077-000007655 | to | RLP-077-000007655 |
| RLP-077-000007668 | to | RLP-077-000007672 |
| RLP-077-000007683 | to | RLP-077-000007684 |
| RLP-077-000007722 | to | RLP-077-000007723 |
| RLP-077-000007784 | to | RLP-077-000007784 |
| RLP-077-000007788 | to | RLP-077-000007788 |
| RLP-077-000007790 | to | RLP-077-000007791 |
| RLP-077-000007811 | to | RLP-077-000007814 |
| RLP-077-000007848 | to | RLP-077-000007850 |
| RLP-077-000007869 | to | RLP-077-000007869 |
| RLP-077-000007919 | to | RLP-077-000007921 |
| RLP-077-000007923 | to | RLP-077-000007928 |
| RLP-077-000007934 | to | RLP-077-000007936 |
| RLP-077-000007948 | to | RLP-077-000007948 |
| RLP-077-000007961 | to | RLP-077-000007962 |
| RLP-077-000007968 | to | RLP-077-000007969 |
| RLP-077-000007971 | to | RLP-077-000007974 |
| RLP-077-000007992 | to | RLP-077-000007992 |
| RLP-077-000008000 | to | RLP-077-000008002 |
| RLP-077-000008005 | to | RLP-077-000008005 |
| RLP-077-000008015 | to | RLP-077-000008015 |
| RLP-077-000008063 | to | RLP-077-000008065 |
| RLP-077-000008071 | to | RLP-077-000008071 |
| RLP-077-000008079 | to | RLP-077-000008080 |
| RLP-077-000008083 | to | RLP-077-000008083 |
| RLP-077-000008109 | to | RLP-077-000008109 |
| RLP-077-000008113 | to | RLP-077-000008113 |
| RLP-077-000008116 | to | RLP-077-000008116 |
| RLP-077-000008154 | to | RLP-077-000008154 |
| RLP-077-000008171 | to | RLP-077-000008171 |
| RLP-077-000008173 | to | RLP-077-000008173 |
| RLP-077-000008244 | to | RLP-077-000008248 |
| RLP-077-000008260 | to | RLP-077-000008263 |
| RLP-077-000008281 | to | RLP-077-000008282 |
| RLP-077-000008299 | to | RLP-077-000008302 |
| RLP-077-000008307 | to | RLP-077-000008308 |
| RLP-077-000008311 | to | RLP-077-000008315 |
| RLP-077-000008325 | to | RLP-077-000008325 |

| | | |
|---|---|---|
| RLP-077-000008327 | to | RLP-077-000008330 |
| RLP-077-000008337 | to | RLP-077-000008338 |
| RLP-077-000008346 | to | RLP-077-000008346 |
| RLP-077-000008351 | to | RLP-077-000008355 |
| RLP-077-000008358 | to | RLP-077-000008361 |
| RLP-077-000008363 | to | RLP-077-000008363 |
| RLP-077-000008377 | to | RLP-077-000008377 |
| RLP-077-000008379 | to | RLP-077-000008380 |
| RLP-077-000008389 | to | RLP-077-000008391 |
| RLP-077-000008436 | to | RLP-077-000008436 |
| RLP-077-000008438 | to | RLP-077-000008439 |
| RLP-077-000008442 | to | RLP-077-000008443 |
| RLP-077-000008449 | to | RLP-077-000008449 |
| RLP-077-000008459 | to | RLP-077-000008460 |
| RLP-077-000008471 | to | RLP-077-000008474 |
| RLP-077-000008478 | to | RLP-077-000008480 |
| RLP-077-000008498 | to | RLP-077-000008498 |
| RLP-077-000008500 | to | RLP-077-000008520 |
| RLP-077-000008522 | to | RLP-077-000008522 |
| RLP-077-000008537 | to | RLP-077-000008537 |
| RLP-077-000008540 | to | RLP-077-000008542 |
| RLP-077-000008544 | to | RLP-077-000008544 |
| RLP-077-000008546 | to | RLP-077-000008546 |
| RLP-077-000008551 | to | RLP-077-000008551 |
| RLP-077-000008597 | to | RLP-077-000008597 |
| RLP-077-000008637 | to | RLP-077-000008637 |
| RLP-077-000008641 | to | RLP-077-000008641 |
| RLP-077-000008643 | to | RLP-077-000008643 |
| RLP-077-000008663 | to | RLP-077-000008663 |
| RLP-077-000008693 | to | RLP-077-000008693 |
| RLP-077-000008702 | to | RLP-077-000008702 |
| RLP-077-000008709 | to | RLP-077-000008709 |
| RLP-077-000008724 | to | RLP-077-000008724 |
| RLP-077-000008732 | to | RLP-077-000008733 |
| RLP-077-000008739 | to | RLP-077-000008739 |
| RLP-077-000008775 | to | RLP-077-000008776 |
| RLP-077-000008783 | to | RLP-077-000008787 |
| RLP-077-000008833 | to | RLP-077-000008833 |
| RLP-077-000008835 | to | RLP-077-000008835 |
| RLP-077-000008868 | to | RLP-077-000008868 |
| RLP-077-000008874 | to | RLP-077-000008874 |
| RLP-077-000008880 | to | RLP-077-000008881 |
| RLP-077-000008883 | to | RLP-077-000008884 |
| RLP-077-000008888 | to | RLP-077-000008889 |

| | | |
|---|---|---|
| RLP-077-000008904 | to | RLP-077-000008904 |
| RLP-077-000008908 | to | RLP-077-000008910 |
| RLP-077-000008916 | to | RLP-077-000008916 |
| RLP-077-000008924 | to | RLP-077-000008925 |
| RLP-077-000008934 | to | RLP-077-000008934 |
| RLP-077-000008936 | to | RLP-077-000008940 |
| RLP-077-000008942 | to | RLP-077-000008942 |
| RLP-077-000008948 | to | RLP-077-000008948 |
| RLP-077-000008960 | to | RLP-077-000008964 |
| RLP-077-000008966 | to | RLP-077-000008982 |
| RLP-077-000008988 | to | RLP-077-000008988 |
| RLP-077-000008992 | to | RLP-077-000008992 |
| RLP-077-000008994 | to | RLP-077-000008994 |
| RLP-077-000009007 | to | RLP-077-000009007 |
| RLP-077-000009015 | to | RLP-077-000009015 |
| RLP-077-000009019 | to | RLP-077-000009019 |
| RLP-077-000009049 | to | RLP-077-000009050 |
| RLP-077-000009077 | to | RLP-077-000009078 |
| RLP-077-000009083 | to | RLP-077-000009083 |
| RLP-077-000009086 | to | RLP-077-000009098 |
| RLP-077-000009101 | to | RLP-077-000009101 |
| RLP-077-000009111 | to | RLP-077-000009111 |
| RLP-077-000009118 | to | RLP-077-000009118 |
| RLP-077-000009122 | to | RLP-077-000009123 |
| RLP-077-000009125 | to | RLP-077-000009125 |
| RLP-077-000009137 | to | RLP-077-000009137 |
| RLP-077-000009139 | to | RLP-077-000009139 |
| RLP-077-000009153 | to | RLP-077-000009153 |
| RLP-077-000009165 | to | RLP-077-000009167 |
| RLP-077-000009169 | to | RLP-077-000009170 |
| RLP-077-000009186 | to | RLP-077-000009188 |
| RLP-077-000009190 | to | RLP-077-000009192 |
| RLP-077-000009197 | to | RLP-077-000009197 |
| RLP-077-000009209 | to | RLP-077-000009209 |
| RLP-077-000009213 | to | RLP-077-000009213 |
| RLP-077-000009217 | to | RLP-077-000009217 |
| RLP-077-000009230 | to | RLP-077-000009231 |
| RLP-077-000009236 | to | RLP-077-000009237 |
| RLP-077-000009264 | to | RLP-077-000009264 |
| RLP-077-000009267 | to | RLP-077-000009270 |
| RLP-077-000009287 | to | RLP-077-000009287 |
| RLP-077-000009290 | to | RLP-077-000009290 |
| RLP-077-000009295 | to | RLP-077-000009296 |
| RLP-077-000009316 | to | RLP-077-000009316 |

| | | |
|---|---|---|
| RLP-077-000009319 | to | RLP-077-000009319 |
| RLP-077-000009322 | to | RLP-077-000009325 |
| RLP-077-000009334 | to | RLP-077-000009340 |
| RLP-077-000009360 | to | RLP-077-000009360 |
| RLP-077-000009445 | to | RLP-077-000009447 |
| RLP-077-000009449 | to | RLP-077-000009453 |
| RLP-077-000009482 | to | RLP-077-000009482 |
| RLP-077-000009490 | to | RLP-077-000009492 |
| RLP-077-000009495 | to | RLP-077-000009495 |
| RLP-077-000009499 | to | RLP-077-000009499 |
| RLP-077-000009502 | to | RLP-077-000009502 |
| RLP-077-000009508 | to | RLP-077-000009508 |
| RLP-077-000009511 | to | RLP-077-000009512 |
| RLP-077-000009519 | to | RLP-077-000009519 |
| RLP-077-000009528 | to | RLP-077-000009529 |
| RLP-077-000009531 | to | RLP-077-000009531 |
| RLP-077-000009545 | to | RLP-077-000009545 |
| RLP-077-000009549 | to | RLP-077-000009549 |
| RLP-077-000009559 | to | RLP-077-000009559 |
| RLP-077-000009561 | to | RLP-077-000009561 |
| RLP-077-000009563 | to | RLP-077-000009563 |
| RLP-077-000009565 | to | RLP-077-000009567 |
| RLP-077-000009572 | to | RLP-077-000009572 |
| RLP-077-000009587 | to | RLP-077-000009588 |
| RLP-077-000009591 | to | RLP-077-000009591 |
| RLP-077-000009604 | to | RLP-077-000009604 |
| RLP-077-000009606 | to | RLP-077-000009606 |
| RLP-077-000009612 | to | RLP-077-000009612 |
| RLP-077-000009624 | to | RLP-077-000009624 |
| RLP-077-000009629 | to | RLP-077-000009629 |
| RLP-077-000009631 | to | RLP-077-000009632 |
| RLP-077-000009639 | to | RLP-077-000009639 |
| RLP-077-000009645 | to | RLP-077-000009645 |
| RLP-077-000009647 | to | RLP-077-000009647 |
| RLP-077-000009670 | to | RLP-077-000009670 |
| RLP-077-000009682 | to | RLP-077-000009683 |
| RLP-077-000009687 | to | RLP-077-000009687 |
| RLP-077-000009694 | to | RLP-077-000009694 |
| RLP-077-000009717 | to | RLP-077-000009717 |
| RLP-077-000009721 | to | RLP-077-000009721 |
| RLP-077-000009725 | to | RLP-077-000009725 |
| RLP-077-000009738 | to | RLP-077-000009738 |
| RLP-077-000009741 | to | RLP-077-000009741 |
| RLP-077-000009747 | to | RLP-077-000009748 |

| | | |
|---|---|---|
| RLP-077-000009750 | to | RLP-077-000009750 |
| RLP-077-000009752 | to | RLP-077-000009754 |
| RLP-077-000009758 | to | RLP-077-000009758 |
| RLP-077-000009762 | to | RLP-077-000009762 |
| RLP-077-000009767 | to | RLP-077-000009767 |
| RLP-077-000009781 | to | RLP-077-000009781 |
| RLP-077-000009787 | to | RLP-077-000009787 |
| RLP-077-000009791 | to | RLP-077-000009791 |
| RLP-077-000009799 | to | RLP-077-000009800 |
| RLP-077-000009803 | to | RLP-077-000009803 |
| RLP-077-000009819 | to | RLP-077-000009819 |
| RLP-077-000009833 | to | RLP-077-000009833 |
| RLP-077-000009912 | to | RLP-077-000009912 |
| RLP-077-000009921 | to | RLP-077-000009921 |
| RLP-077-000009948 | to | RLP-077-000009948 |
| RLP-077-000009957 | to | RLP-077-000009957 |
| RLP-077-000009960 | to | RLP-077-000009960 |
| RLP-077-000009963 | to | RLP-077-000009963 |
| RLP-077-000009975 | to | RLP-077-000009978 |
| RLP-077-000009989 | to | RLP-077-000009990 |
| RLP-077-000009992 | to | RLP-077-000009992 |
| RLP-077-000010021 | to | RLP-077-000010022 |
| RLP-077-000010024 | to | RLP-077-000010024 |
| RLP-077-000010035 | to | RLP-077-000010035 |
| RLP-077-000010040 | to | RLP-077-000010040 |
| RLP-077-000010054 | to | RLP-077-000010054 |
| RLP-077-000010105 | to | RLP-077-000010105 |
| RLP-077-000010146 | to | RLP-077-000010149 |
| RLP-077-000010152 | to | RLP-077-000010152 |
| RLP-077-000010155 | to | RLP-077-000010155 |
| RLP-077-000010157 | to | RLP-077-000010157 |
| RLP-077-000010161 | to | RLP-077-000010161 |
| RLP-077-000010165 | to | RLP-077-000010165 |
| RLP-077-000010211 | to | RLP-077-000010211 |
| RLP-077-000010214 | to | RLP-077-000010214 |
| RLP-077-000010314 | to | RLP-077-000010314 |
| RLP-077-000010323 | to | RLP-077-000010323 |
| RLP-077-000010325 | to | RLP-077-000010325 |
| RLP-077-000010327 | to | RLP-077-000010328 |
| RLP-077-000010330 | to | RLP-077-000010333 |
| RLP-077-000010336 | to | RLP-077-000010337 |
| RLP-077-000010340 | to | RLP-077-000010340 |
| RLP-077-000010404 | to | RLP-077-000010404 |
| RLP-077-000010406 | to | RLP-077-000010406 |

| | | |
|---|---|---|
| RLP-077-000010409 | to | RLP-077-000010409 |
| RLP-077-000010412 | to | RLP-077-000010412 |
| RLP-077-000010417 | to | RLP-077-000010417 |
| RLP-077-000010423 | to | RLP-077-000010425 |
| RLP-077-000010429 | to | RLP-077-000010429 |
| RLP-077-000010437 | to | RLP-077-000010437 |
| RLP-077-000010441 | to | RLP-077-000010441 |
| RLP-077-000010446 | to | RLP-077-000010446 |
| RLP-077-000010457 | to | RLP-077-000010458 |
| RLP-077-000010467 | to | RLP-077-000010467 |
| RLP-077-000010472 | to | RLP-077-000010472 |
| RLP-077-000010480 | to | RLP-077-000010480 |
| RLP-077-000010482 | to | RLP-077-000010483 |
| RLP-077-000010545 | to | RLP-077-000010545 |
| RLP-077-000010547 | to | RLP-077-000010547 |
| RLP-077-000010595 | to | RLP-077-000010595 |
| RLP-077-000010621 | to | RLP-077-000010622 |
| RLP-077-000010675 | to | RLP-077-000010675 |
| RLP-077-000010686 | to | RLP-077-000010687 |
| RLP-077-000010705 | to | RLP-077-000010705 |
| RLP-077-000010725 | to | RLP-077-000010725 |
| RLP-077-000010729 | to | RLP-077-000010729 |
| RLP-077-000010739 | to | RLP-077-000010740 |
| RLP-077-000010761 | to | RLP-077-000010762 |
| RLP-077-000010777 | to | RLP-077-000010778 |
| RLP-077-000010785 | to | RLP-077-000010785 |
| RLP-077-000010801 | to | RLP-077-000010801 |
| RLP-077-000010808 | to | RLP-077-000010808 |
| RLP-077-000010810 | to | RLP-077-000010810 |
| RLP-077-000010813 | to | RLP-077-000010813 |
| RLP-077-000010818 | to | RLP-077-000010818 |
| RLP-077-000010838 | to | RLP-077-000010838 |
| RLP-077-000010888 | to | RLP-077-000010888 |
| RLP-077-000010892 | to | RLP-077-000010892 |
| RLP-077-000010955 | to | RLP-077-000010955 |
| RLP-077-000010979 | to | RLP-077-000010979 |
| RLP-077-000011010 | to | RLP-077-000011010 |
| RLP-077-000011015 | to | RLP-077-000011015 |
| RLP-077-000011019 | to | RLP-077-000011019 |
| RLP-077-000011026 | to | RLP-077-000011026 |
| RLP-077-000011034 | to | RLP-077-000011034 |
| RLP-077-000011037 | to | RLP-077-000011037 |
| RLP-077-000011095 | to | RLP-077-000011095 |
| RLP-077-000011098 | to | RLP-077-000011098 |

| RLP-077-000011100 | to | RLP-077-000011100 |
| RLP-077-000011124 | to | RLP-077-000011124 |
| RLP-077-000011218 | to | RLP-077-000011219 |
| RLP-077-000011222 | to | RLP-077-000011223 |
| RLP-077-000011227 | to | RLP-077-000011227 |
| RLP-077-000011229 | to | RLP-077-000011229 |
| RLP-077-000011254 | to | RLP-077-000011256 |
| RLP-077-000011258 | to | RLP-077-000011258 |
| RLP-077-000011276 | to | RLP-077-000011277 |
| RLP-077-000011309 | to | RLP-077-000011309 |
| RLP-077-000011349 | to | RLP-077-000011350 |
| RLP-077-000011446 | to | RLP-077-000011446 |
| RLP-077-000011457 | to | RLP-077-000011457 |
| RLP-077-000011464 | to | RLP-077-000011464 |
| RLP-077-000011523 | to | RLP-077-000011524 |
| RLP-077-000011529 | to | RLP-077-000011530 |
| RLP-077-000011532 | to | RLP-077-000011532 |
| RLP-077-000011547 | to | RLP-077-000011547 |
| RLP-077-000011549 | to | RLP-077-000011550 |
| RLP-077-000011583 | to | RLP-077-000011583 |
| RLP-077-000011588 | to | RLP-077-000011588 |
| RLP-077-000011595 | to | RLP-077-000011595 |
| RLP-077-000011620 | to | RLP-077-000011620 |
| RLP-077-000011655 | to | RLP-077-000011655 |
| RLP-077-000011657 | to | RLP-077-000011657 |
| RLP-077-000011693 | to | RLP-077-000011693 |
| RLP-077-000011706 | to | RLP-077-000011708 |
| RLP-077-000011717 | to | RLP-077-000011717 |
| RLP-077-000011719 | to | RLP-077-000011720 |
| RLP-077-000011722 | to | RLP-077-000011722 |
| RLP-077-000011725 | to | RLP-077-000011726 |
| RLP-077-000011739 | to | RLP-077-000011739 |
| RLP-077-000011801 | to | RLP-077-000011804 |
| RLP-077-000011815 | to | RLP-077-000011815 |
| RLP-077-000011823 | to | RLP-077-000011825 |
| RLP-077-000011836 | to | RLP-077-000011836 |
| RLP-077-000011839 | to | RLP-077-000011839 |
| RLP-077-000011856 | to | RLP-077-000011857 |
| RLP-077-000011864 | to | RLP-077-000011864 |
| RLP-077-000011872 | to | RLP-077-000011873 |
| RLP-077-000011878 | to | RLP-077-000011878 |
| RLP-077-000011887 | to | RLP-077-000011888 |
| RLP-077-000011891 | to | RLP-077-000011892 |
| RLP-077-000011899 | to | RLP-077-000011900 |

| | | |
|---|---|---|
| RLP-077-000011919 | to | RLP-077-000011919 |
| RLP-077-000011929 | to | RLP-077-000011929 |
| RLP-077-000011931 | to | RLP-077-000011931 |
| RLP-077-000011950 | to | RLP-077-000011950 |
| RLP-077-000011963 | to | RLP-077-000011963 |
| RLP-077-000011966 | to | RLP-077-000011968 |
| RLP-077-000011987 | to | RLP-077-000011987 |
| RLP-077-000011989 | to | RLP-077-000011989 |
| RLP-077-000012009 | to | RLP-077-000012010 |
| RLP-077-000012029 | to | RLP-077-000012030 |
| RLP-077-000012032 | to | RLP-077-000012033 |
| RLP-077-000012035 | to | RLP-077-000012036 |
| RLP-077-000012057 | to | RLP-077-000012057 |
| RLP-077-000012066 | to | RLP-077-000012066 |
| RLP-077-000012068 | to | RLP-077-000012071 |
| RLP-077-000012073 | to | RLP-077-000012073 |
| RLP-077-000012085 | to | RLP-077-000012085 |
| RLP-077-000012092 | to | RLP-077-000012092 |
| RLP-077-000012097 | to | RLP-077-000012097 |
| RLP-077-000012100 | to | RLP-077-000012101 |
| RLP-077-000012117 | to | RLP-077-000012118 |
| RLP-077-000012123 | to | RLP-077-000012123 |
| RLP-077-000012125 | to | RLP-077-000012125 |
| RLP-077-000012128 | to | RLP-077-000012128 |
| RLP-077-000012142 | to | RLP-077-000012142 |
| RLP-077-000012147 | to | RLP-077-000012147 |
| RLP-077-000012167 | to | RLP-077-000012167 |
| RLP-077-000012173 | to | RLP-077-000012173 |
| RLP-077-000012182 | to | RLP-077-000012182 |
| RLP-077-000012185 | to | RLP-077-000012187 |
| RLP-077-000012196 | to | RLP-077-000012196 |
| RLP-077-000012213 | to | RLP-077-000012215 |
| RLP-077-000012229 | to | RLP-077-000012229 |
| RLP-077-000012236 | to | RLP-077-000012240 |
| RLP-077-000012242 | to | RLP-077-000012242 |
| RLP-077-000012244 | to | RLP-077-000012245 |
| RLP-077-000012251 | to | RLP-077-000012252 |
| RLP-077-000012262 | to | RLP-077-000012262 |
| RLP-077-000012275 | to | RLP-077-000012275 |
| RLP-077-000012291 | to | RLP-077-000012291 |
| RLP-077-000012321 | to | RLP-077-000012321 |
| RLP-077-000012323 | to | RLP-077-000012323 |
| RLP-077-000012333 | to | RLP-077-000012335 |
| RLP-077-000012349 | to | RLP-077-000012349 |

| | | |
|---|---|---|
| RLP-077-000012382 | to | RLP-077-000012384 |
| RLP-077-000012417 | to | RLP-077-000012417 |
| RLP-077-000012419 | to | RLP-077-000012419 |
| RLP-077-000012435 | to | RLP-077-000012435 |
| RLP-077-000012465 | to | RLP-077-000012465 |
| RLP-077-000012467 | to | RLP-077-000012467 |
| RLP-077-000012486 | to | RLP-077-000012488 |
| RLP-077-000012501 | to | RLP-077-000012501 |
| RLP-077-000012568 | to | RLP-077-000012568 |
| RLP-077-000012573 | to | RLP-077-000012573 |
| RLP-077-000012638 | to | RLP-077-000012639 |
| RLP-077-000012675 | to | RLP-077-000012678 |
| RLP-077-000012681 | to | RLP-077-000012685 |
| RLP-077-000012688 | to | RLP-077-000012689 |
| RLP-077-000012696 | to | RLP-077-000012702 |
| RLP-077-000012708 | to | RLP-077-000012711 |
| RLP-077-000012713 | to | RLP-077-000012713 |
| RLP-077-000012715 | to | RLP-077-000012715 |
| RLP-077-000012717 | to | RLP-077-000012718 |
| RLP-077-000012720 | to | RLP-077-000012720 |
| RLP-077-000012722 | to | RLP-077-000012722 |
| RLP-077-000012726 | to | RLP-077-000012726 |
| RLP-077-000012770 | to | RLP-077-000012771 |
| RLP-077-000012779 | to | RLP-077-000012781 |
| RLP-077-000012790 | to | RLP-077-000012791 |
| RLP-077-000012795 | to | RLP-077-000012795 |
| RLP-077-000012797 | to | RLP-077-000012797 |
| RLP-077-000012851 | to | RLP-077-000012851 |
| RLP-077-000012856 | to | RLP-077-000012863 |
| RLP-077-000012867 | to | RLP-077-000012867 |
| RLP-077-000012881 | to | RLP-077-000012885 |
| RLP-077-000012917 | to | RLP-077-000012923 |
| RLP-077-000012925 | to | RLP-077-000012933 |
| RLP-077-000012941 | to | RLP-077-000012941 |
| RLP-077-000012958 | to | RLP-077-000012959 |
| RLP-077-000013014 | to | RLP-077-000013014 |
| RLP-077-000013038 | to | RLP-077-000013039 |
| RLP-077-000013124 | to | RLP-077-000013124 |
| RLP-077-000013137 | to | RLP-077-000013137 |
| RLP-077-000013140 | to | RLP-077-000013141 |
| RLP-077-000013145 | to | RLP-077-000013145 |
| RLP-077-000013150 | to | RLP-077-000013150 |
| RLP-077-000013176 | to | RLP-077-000013177 |
| RLP-077-000013179 | to | RLP-077-000013179 |

| | | |
|---|---|---|
| RLP-077-000013181 | to | RLP-077-000013181 |
| RLP-077-000013183 | to | RLP-077-000013183 |
| RLP-077-000013185 | to | RLP-077-000013185 |
| RLP-077-000013187 | to | RLP-077-000013195 |
| RLP-077-000013199 | to | RLP-077-000013199 |
| RLP-077-000013222 | to | RLP-077-000013223 |
| RLP-077-000013225 | to | RLP-077-000013230 |
| RLP-077-000013239 | to | RLP-077-000013244 |
| RLP-077-000013246 | to | RLP-077-000013251 |
| RLP-077-000013287 | to | RLP-077-000013288 |
| RLP-077-000013304 | to | RLP-077-000013304 |
| RLP-077-000013365 | to | RLP-077-000013366 |
| RLP-077-000013455 | to | RLP-077-000013458 |
| RLP-077-000013489 | to | RLP-077-000013489 |
| RLP-077-000013510 | to | RLP-077-000013511 |
| RLP-077-000013531 | to | RLP-077-000013531 |
| RLP-077-000013534 | to | RLP-077-000013534 |
| RLP-077-000013540 | to | RLP-077-000013540 |
| RLP-077-000013542 | to | RLP-077-000013543 |
| RLP-077-000013551 | to | RLP-077-000013551 |
| RLP-077-000013554 | to | RLP-077-000013554 |
| RLP-077-000013558 | to | RLP-077-000013558 |
| RLP-077-000013571 | to | RLP-077-000013572 |
| RLP-077-000013576 | to | RLP-077-000013579 |
| RLP-077-000013595 | to | RLP-077-000013595 |
| RLP-077-000013613 | to | RLP-077-000013614 |
| RLP-077-000013616 | to | RLP-077-000013616 |
| RLP-077-000013618 | to | RLP-077-000013623 |
| RLP-077-000013630 | to | RLP-077-000013630 |
| RLP-077-000013633 | to | RLP-077-000013634 |
| RLP-077-000013644 | to | RLP-077-000013647 |
| RLP-077-000013649 | to | RLP-077-000013651 |
| RLP-077-000013661 | to | RLP-077-000013661 |
| RLP-077-000013669 | to | RLP-077-000013669 |
| RLP-077-000013675 | to | RLP-077-000013675 |
| RLP-077-000013679 | to | RLP-077-000013679 |
| RLP-077-000013681 | to | RLP-077-000013681 |
| RLP-077-000013732 | to | RLP-077-000013732 |
| RLP-077-000013735 | to | RLP-077-000013738 |
| RLP-077-000013741 | to | RLP-077-000013743 |
| RLP-077-000013794 | to | RLP-077-000013797 |
| RLP-077-000013803 | to | RLP-077-000013803 |
| RLP-077-000013805 | to | RLP-077-000013805 |
| RLP-077-000013807 | to | RLP-077-000013808 |

| | | |
|---|---|---|
| RLP-077-000013810 | to | RLP-077-000013810 |
| RLP-077-000013812 | to | RLP-077-000013815 |
| RLP-077-000013831 | to | RLP-077-000013833 |
| RLP-077-000013840 | to | RLP-077-000013841 |
| RLP-077-000013854 | to | RLP-077-000013854 |
| RLP-077-000013857 | to | RLP-077-000013857 |
| RLP-077-000013860 | to | RLP-077-000013861 |
| RLP-077-000013866 | to | RLP-077-000013867 |
| RLP-077-000013879 | to | RLP-077-000013879 |
| RLP-077-000013885 | to | RLP-077-000013892 |
| RLP-077-000013894 | to | RLP-077-000013894 |
| RLP-077-000013896 | to | RLP-077-000013896 |
| RLP-077-000013898 | to | RLP-077-000013898 |
| RLP-077-000013901 | to | RLP-077-000013902 |
| RLP-077-000013904 | to | RLP-077-000013906 |
| RLP-077-000013908 | to | RLP-077-000013908 |
| RLP-077-000013910 | to | RLP-077-000013911 |
| RLP-077-000013913 | to | RLP-077-000013913 |
| RLP-077-000013915 | to | RLP-077-000013915 |
| RLP-077-000013918 | to | RLP-077-000013918 |
| RLP-077-000013924 | to | RLP-077-000013929 |
| RLP-077-000013941 | to | RLP-077-000013941 |
| RLP-077-000013944 | to | RLP-077-000013944 |
| RLP-077-000013949 | to | RLP-077-000013962 |
| RLP-077-000013965 | to | RLP-077-000013971 |
| RLP-077-000013978 | to | RLP-077-000013978 |
| RLP-077-000013980 | to | RLP-077-000013982 |
| RLP-077-000013984 | to | RLP-077-000013987 |
| RLP-077-000013989 | to | RLP-077-000013994 |
| RLP-077-000013996 | to | RLP-077-000013996 |
| RLP-077-000014000 | to | RLP-077-000014002 |
| RLP-077-000014008 | to | RLP-077-000014008 |
| RLP-077-000014019 | to | RLP-077-000014019 |
| RLP-077-000014029 | to | RLP-077-000014029 |
| RLP-077-000014031 | to | RLP-077-000014031 |
| RLP-077-000014068 | to | RLP-077-000014073 |
| RLP-077-000014090 | to | RLP-077-000014090 |
| RLP-077-000014100 | to | RLP-077-000014101 |
| RLP-077-000014152 | to | RLP-077-000014152 |
| RLP-077-000014160 | to | RLP-077-000014162 |
| RLP-077-000014168 | to | RLP-077-000014168 |
| RLP-077-000014182 | to | RLP-077-000014185 |
| RLP-077-000014190 | to | RLP-077-000014190 |
| RLP-077-000014196 | to | RLP-077-000014196 |

| | | |
|---|---|---|
| RLP-077-000014198 | to | RLP-077-000014198 |
| RLP-077-000014208 | to | RLP-077-000014212 |
| RLP-077-000014215 | to | RLP-077-000014215 |
| RLP-077-000014236 | to | RLP-077-000014238 |
| RLP-077-000014241 | to | RLP-077-000014241 |
| RLP-077-000014245 | to | RLP-077-000014245 |
| RLP-077-000014248 | to | RLP-077-000014248 |
| RLP-077-000014269 | to | RLP-077-000014271 |
| RLP-077-000014276 | to | RLP-077-000014277 |
| RLP-077-000014280 | to | RLP-077-000014280 |
| RLP-077-000014287 | to | RLP-077-000014288 |
| RLP-077-000014294 | to | RLP-077-000014295 |
| RLP-077-000014300 | to | RLP-077-000014300 |
| RLP-077-000014303 | to | RLP-077-000014303 |
| RLP-077-000014306 | to | RLP-077-000014307 |
| RLP-077-000014313 | to | RLP-077-000014314 |
| RLP-077-000014321 | to | RLP-077-000014322 |
| RLP-077-000014324 | to | RLP-077-000014324 |
| RLP-077-000014329 | to | RLP-077-000014329 |
| RLP-077-000014336 | to | RLP-077-000014339 |
| RLP-077-000014344 | to | RLP-077-000014344 |
| RLP-077-000014359 | to | RLP-077-000014359 |
| RLP-077-000014362 | to | RLP-077-000014362 |
| RLP-077-000014371 | to | RLP-077-000014371 |
| RLP-077-000014382 | to | RLP-077-000014384 |
| RLP-077-000014392 | to | RLP-077-000014393 |
| RLP-077-000014406 | to | RLP-077-000014406 |
| RLP-077-000014410 | to | RLP-077-000014411 |
| RLP-077-000014414 | to | RLP-077-000014416 |
| RLP-077-000014434 | to | RLP-077-000014435 |
| RLP-077-000014459 | to | RLP-077-000014461 |
| RLP-077-000014465 | to | RLP-077-000014468 |
| RLP-077-000014487 | to | RLP-077-000014487 |
| RLP-077-000014491 | to | RLP-077-000014491 |
| RLP-077-000014495 | to | RLP-077-000014496 |
| RLP-077-000014504 | to | RLP-077-000014504 |
| RLP-077-000014523 | to | RLP-077-000014523 |
| RLP-077-000014528 | to | RLP-077-000014528 |
| RLP-077-000014533 | to | RLP-077-000014533 |
| RLP-077-000014535 | to | RLP-077-000014535 |
| RLP-077-000014572 | to | RLP-077-000014572 |
| RLP-077-000014577 | to | RLP-077-000014580 |
| RLP-077-000014582 | to | RLP-077-000014582 |
| RLP-077-000014584 | to | RLP-077-000014584 |

| | | |
|---|---|---|
| RLP-077-000014614 | to | RLP-077-000014614 |
| RLP-077-000014616 | to | RLP-077-000014616 |
| RLP-077-000014643 | to | RLP-077-000014644 |
| RLP-077-000014646 | to | RLP-077-000014646 |
| RLP-077-000014667 | to | RLP-077-000014667 |
| RLP-077-000014676 | to | RLP-077-000014676 |
| RLP-077-000014698 | to | RLP-077-000014698 |
| RLP-077-000014700 | to | RLP-077-000014700 |
| RLP-077-000014754 | to | RLP-077-000014755 |
| RLP-077-000014757 | to | RLP-077-000014760 |
| RLP-077-000014762 | to | RLP-077-000014762 |
| RLP-077-000014764 | to | RLP-077-000014765 |
| RLP-077-000014767 | to | RLP-077-000014767 |
| RLP-077-000014794 | to | RLP-077-000014794 |
| RLP-077-000014800 | to | RLP-077-000014800 |
| RLP-077-000014818 | to | RLP-077-000014820 |
| RLP-077-000014822 | to | RLP-077-000014823 |
| RLP-077-000014832 | to | RLP-077-000014833 |
| RLP-077-000014838 | to | RLP-077-000014843 |
| RLP-077-000014857 | to | RLP-077-000014859 |
| RLP-077-000014861 | to | RLP-077-000014861 |
| RLP-077-000014863 | to | RLP-077-000014863 |
| RLP-077-000014868 | to | RLP-077-000014868 |
| RLP-077-000014884 | to | RLP-077-000014886 |
| RLP-077-000014888 | to | RLP-077-000014892 |
| RLP-077-000014909 | to | RLP-077-000014910 |
| RLP-077-000014912 | to | RLP-077-000014912 |
| RLP-077-000014915 | to | RLP-077-000014915 |
| RLP-077-000014917 | to | RLP-077-000014918 |
| RLP-077-000014920 | to | RLP-077-000014922 |
| RLP-077-000014928 | to | RLP-077-000014928 |
| RLP-077-000014950 | to | RLP-077-000014950 |
| RLP-077-000014965 | to | RLP-077-000014965 |
| RLP-077-000014970 | to | RLP-077-000014972 |
| RLP-077-000014977 | to | RLP-077-000014984 |
| RLP-077-000014987 | to | RLP-077-000014987 |
| RLP-077-000014989 | to | RLP-077-000014989 |
| RLP-077-000015016 | to | RLP-077-000015018 |
| RLP-077-000015020 | to | RLP-077-000015020 |
| RLP-077-000015023 | to | RLP-077-000015023 |
| RLP-077-000015047 | to | RLP-077-000015047 |
| RLP-077-000015049 | to | RLP-077-000015052 |
| RLP-077-000015054 | to | RLP-077-000015058 |
| RLP-077-000015068 | to | RLP-077-000015068 |

| | | |
|---|---|---|
| RLP-077-000015076 | to | RLP-077-000015076 |
| RLP-077-000015080 | to | RLP-077-000015080 |
| RLP-077-000015091 | to | RLP-077-000015091 |
| RLP-077-000015094 | to | RLP-077-000015095 |
| RLP-077-000015097 | to | RLP-077-000015097 |
| RLP-077-000015099 | to | RLP-077-000015100 |
| RLP-077-000015103 | to | RLP-077-000015103 |
| RLP-077-000015105 | to | RLP-077-000015106 |
| RLP-077-000015108 | to | RLP-077-000015108 |
| RLP-077-000015110 | to | RLP-077-000015111 |
| RLP-077-000015114 | to | RLP-077-000015114 |
| RLP-077-000015122 | to | RLP-077-000015123 |
| RLP-077-000015128 | to | RLP-077-000015128 |
| RLP-077-000015130 | to | RLP-077-000015130 |
| RLP-077-000015158 | to | RLP-077-000015158 |
| RLP-077-000015161 | to | RLP-077-000015161 |
| RLP-077-000015166 | to | RLP-077-000015168 |
| RLP-077-000015173 | to | RLP-077-000015173 |
| RLP-077-000015176 | to | RLP-077-000015177 |
| RLP-077-000015182 | to | RLP-077-000015182 |
| RLP-077-000015199 | to | RLP-077-000015199 |
| RLP-077-000015243 | to | RLP-077-000015246 |
| RLP-077-000015254 | to | RLP-077-000015254 |
| RLP-077-000015267 | to | RLP-077-000015275 |
| RLP-077-000015277 | to | RLP-077-000015277 |
| RLP-077-000015301 | to | RLP-077-000015301 |
| RLP-077-000015303 | to | RLP-077-000015315 |
| RLP-077-000015319 | to | RLP-077-000015321 |
| RLP-077-000015323 | to | RLP-077-000015324 |
| RLP-077-000015326 | to | RLP-077-000015326 |
| RLP-077-000015328 | to | RLP-077-000015328 |
| RLP-077-000015359 | to | RLP-077-000015361 |
| RLP-077-000015366 | to | RLP-077-000015366 |
| RLP-077-000015372 | to | RLP-077-000015373 |
| RLP-077-000015378 | to | RLP-077-000015380 |
| RLP-077-000015383 | to | RLP-077-000015383 |
| RLP-077-000015392 | to | RLP-077-000015392 |
| RLP-077-000015396 | to | RLP-077-000015396 |
| RLP-077-000015398 | to | RLP-077-000015398 |
| RLP-077-000015404 | to | RLP-077-000015404 |
| RLP-077-000015406 | to | RLP-077-000015410 |
| RLP-077-000015414 | to | RLP-077-000015414 |
| RLP-077-000015419 | to | RLP-077-000015419 |
| RLP-077-000015425 | to | RLP-077-000015425 |

| | | |
|---|---|---|
| RLP-077-000015427 | to | RLP-077-000015427 |
| RLP-077-000015433 | to | RLP-077-000015433 |
| RLP-077-000015442 | to | RLP-077-000015442 |
| RLP-077-000015448 | to | RLP-077-000015448 |
| RLP-077-000015451 | to | RLP-077-000015451 |
| RLP-077-000015453 | to | RLP-077-000015455 |
| RLP-077-000015457 | to | RLP-077-000015457 |
| RLP-077-000015459 | to | RLP-077-000015459 |
| RLP-077-000015461 | to | RLP-077-000015466 |
| RLP-077-000015468 | to | RLP-077-000015469 |
| RLP-077-000015471 | to | RLP-077-000015472 |
| RLP-077-000015481 | to | RLP-077-000015485 |
| RLP-077-000015487 | to | RLP-077-000015489 |
| RLP-077-000015517 | to | RLP-077-000015519 |
| RLP-077-000015528 | to | RLP-077-000015529 |
| RLP-077-000015545 | to | RLP-077-000015549 |
| RLP-077-000015551 | to | RLP-077-000015551 |
| RLP-077-000015609 | to | RLP-077-000015611 |
| RLP-077-000015643 | to | RLP-077-000015643 |
| RLP-077-000015652 | to | RLP-077-000015652 |
| RLP-077-000015658 | to | RLP-077-000015658 |
| RLP-077-000015660 | to | RLP-077-000015660 |
| RLP-077-000015667 | to | RLP-077-000015667 |
| RLP-077-000015671 | to | RLP-077-000015671 |
| RLP-077-000015675 | to | RLP-077-000015678 |
| RLP-077-000015697 | to | RLP-077-000015697 |
| RLP-077-000015704 | to | RLP-077-000015705 |
| RLP-077-000015721 | to | RLP-077-000015721 |
| RLP-077-000015727 | to | RLP-077-000015727 |
| RLP-077-000015730 | to | RLP-077-000015731 |
| RLP-077-000015760 | to | RLP-077-000015760 |
| RLP-077-000015788 | to | RLP-077-000015788 |
| RLP-077-000015796 | to | RLP-077-000015796 |
| RLP-077-000015800 | to | RLP-077-000015803 |
| RLP-077-000015814 | to | RLP-077-000015815 |
| RLP-077-000015847 | to | RLP-077-000015850 |
| RLP-077-000015867 | to | RLP-077-000015867 |
| RLP-077-000015883 | to | RLP-077-000015884 |
| RLP-077-000015886 | to | RLP-077-000015890 |
| RLP-077-000015942 | to | RLP-077-000015942 |
| RLP-077-000015946 | to | RLP-077-000015951 |
| RLP-077-000016027 | to | RLP-077-000016028 |
| RLP-077-000016030 | to | RLP-077-000016032 |
| RLP-077-000016040 | to | RLP-077-000016041 |

| | | |
|---|---|---|
| RLP-077-000016051 | to | RLP-077-000016057 |
| RLP-077-000016065 | to | RLP-077-000016066 |
| RLP-077-000016073 | to | RLP-077-000016078 |
| RLP-077-000016194 | to | RLP-077-000016197 |
| RLP-078-000016194 | to | RLP-078--00000001 |
| RLP-079-000000008 | to | RLP-079-000000008 |
| RLP-079-000000015 | to | RLP-079-000000015 |
| RLP-079-000000131 | to | RLP-079-000000131 |
| RLP-079-000000140 | to | RLP-079-000000140 |
| RLP-079-000000158 | to | RLP-079-000000158 |
| RLP-079-000000163 | to | RLP-079-000000163 |
| RLP-079-000000179 | to | RLP-079-000000179 |
| RLP-079-000000193 | to | RLP-079-000000193 |
| RLP-079-000000201 | to | RLP-079-000000201 |
| RLP-079-000000206 | to | RLP-079-000000207 |
| RLP-079-000000211 | to | RLP-079-000000211 |
| RLP-079-000000213 | to | RLP-079-000000213 |
| RLP-079-000000219 | to | RLP-079-000000219 |
| RLP-079-000000221 | to | RLP-079-000000221 |
| RLP-079-000000253 | to | RLP-079-000000254 |
| RLP-079-000000259 | to | RLP-079-000000259 |
| RLP-079-000000275 | to | RLP-079-000000275 |
| RLP-079-000000280 | to | RLP-079-000000281 |
| RLP-079-000000307 | to | RLP-079-000000308 |
| RLP-079-000000331 | to | RLP-079-000000331 |
| RLP-079-000000347 | to | RLP-079-000000347 |
| RLP-079-000000354 | to | RLP-079-000000354 |
| RLP-079-000000357 | to | RLP-079-000000357 |
| RLP-079-000000393 | to | RLP-079-000000393 |
| RLP-079-000000407 | to | RLP-079-000000408 |
| RLP-079-000000452 | to | RLP-079-000000452 |
| RLP-079-000000461 | to | RLP-079-000000461 |
| RLP-079-000000483 | to | RLP-079-000000483 |
| RLP-079-000000491 | to | RLP-079-000000491 |
| RLP-079-000000507 | to | RLP-079-000000507 |
| RLP-079-000000597 | to | RLP-079-000000598 |
| RLP-079-000000616 | to | RLP-079-000000616 |
| RLP-079-000000620 | to | RLP-079-000000620 |
| RLP-079-000000628 | to | RLP-079-000000628 |
| RLP-079-000000632 | to | RLP-079-000000633 |
| RLP-079-000000635 | to | RLP-079-000000635 |
| RLP-079-000000654 | to | RLP-079-000000654 |
| RLP-079-000000656 | to | RLP-079-000000656 |
| RLP-079-000000663 | to | RLP-079-000000664 |

| | | |
|---|---|---|
| RLP-079-000000670 | to | RLP-079-000000671 |
| RLP-079-000000685 | to | RLP-079-000000686 |
| RLP-079-000000690 | to | RLP-079-000000690 |
| RLP-079-000000698 | to | RLP-079-000000698 |
| RLP-079-000000701 | to | RLP-079-000000701 |
| RLP-079-000000706 | to | RLP-079-000000706 |
| RLP-079-000000737 | to | RLP-079-000000737 |
| RLP-079-000000739 | to | RLP-079-000000742 |
| RLP-079-000000749 | to | RLP-079-000000749 |
| RLP-079-000000751 | to | RLP-079-000000752 |
| RLP-079-000000769 | to | RLP-079-000000769 |
| RLP-079-000000782 | to | RLP-079-000000782 |
| RLP-079-000000808 | to | RLP-079-000000808 |
| RLP-079-000000819 | to | RLP-079-000000819 |
| RLP-079-000000836 | to | RLP-079-000000836 |
| RLP-079-000000857 | to | RLP-079-000000857 |
| RLP-079-000000868 | to | RLP-079-000000868 |
| RLP-079-000000871 | to | RLP-079-000000874 |
| RLP-079-000000884 | to | RLP-079-000000884 |
| RLP-079-000000899 | to | RLP-079-000000899 |
| RLP-079-000000901 | to | RLP-079-000000904 |
| RLP-079-000000906 | to | RLP-079-000000906 |
| RLP-079-000000913 | to | RLP-079-000000913 |
| RLP-079-000000922 | to | RLP-079-000000922 |
| RLP-079-000000925 | to | RLP-079-000000925 |
| RLP-079-000000932 | to | RLP-079-000000932 |
| RLP-079-000000934 | to | RLP-079-000000934 |
| RLP-079-000000955 | to | RLP-079-000000955 |
| RLP-079-000000968 | to | RLP-079-000000968 |
| RLP-079-000000973 | to | RLP-079-000000973 |
| RLP-079-000000983 | to | RLP-079-000000983 |
| RLP-079-000000988 | to | RLP-079-000000988 |
| RLP-079-000000994 | to | RLP-079-000000994 |
| RLP-079-000001010 | to | RLP-079-000001011 |
| RLP-079-000001059 | to | RLP-079-000001059 |
| RLP-079-000001068 | to | RLP-079-000001068 |
| RLP-079-000001076 | to | RLP-079-000001076 |
| RLP-079-000001100 | to | RLP-079-000001100 |
| RLP-079-000001142 | to | RLP-079-000001142 |
| RLP-079-000001171 | to | RLP-079-000001173 |
| RLP-079-000001195 | to | RLP-079-000001197 |
| RLP-079-000001200 | to | RLP-079-000001201 |
| RLP-079-000001211 | to | RLP-079-000001211 |
| RLP-079-000001227 | to | RLP-079-000001227 |

| | | |
|---|---|---|
| RLP-079-000001234 | to | RLP-079-000001234 |
| RLP-079-000001236 | to | RLP-079-000001237 |
| RLP-079-000001251 | to | RLP-079-000001251 |
| RLP-079-000001266 | to | RLP-079-000001266 |
| RLP-079-000001291 | to | RLP-079-000001291 |
| RLP-079-000001293 | to | RLP-079-000001294 |
| RLP-079-000001302 | to | RLP-079-000001302 |
| RLP-079-000001313 | to | RLP-079-000001316 |
| RLP-079-000001319 | to | RLP-079-000001319 |
| RLP-079-000001321 | to | RLP-079-000001321 |
| RLP-079-000001357 | to | RLP-079-000001357 |
| RLP-079-000001369 | to | RLP-079-000001371 |
| RLP-079-000001376 | to | RLP-079-000001376 |
| RLP-079-000001381 | to | RLP-079-000001381 |
| RLP-079-000001464 | to | RLP-079-000001464 |
| RLP-079-000001466 | to | RLP-079-000001466 |
| RLP-079-000001476 | to | RLP-079-000001476 |
| RLP-079-000001500 | to | RLP-079-000001500 |
| RLP-079-000001532 | to | RLP-079-000001532 |
| RLP-079-000001539 | to | RLP-079-000001541 |
| RLP-079-000001544 | to | RLP-079-000001545 |
| RLP-079-000001547 | to | RLP-079-000001547 |
| RLP-079-000001559 | to | RLP-079-000001559 |
| RLP-079-000001572 | to | RLP-079-000001576 |
| RLP-079-000001592 | to | RLP-079-000001592 |
| RLP-079-000001632 | to | RLP-079-000001632 |
| RLP-079-000001686 | to | RLP-079-000001686 |
| RLP-079-000001690 | to | RLP-079-000001690 |
| RLP-079-000001692 | to | RLP-079-000001692 |
| RLP-079-000001722 | to | RLP-079-000001722 |
| RLP-079-000001739 | to | RLP-079-000001739 |
| RLP-079-000001833 | to | RLP-079-000001833 |
| RLP-079-000001865 | to | RLP-079-000001865 |
| RLP-079-000001867 | to | RLP-079-000001867 |
| RLP-079-000001877 | to | RLP-079-000001877 |
| RLP-079-000001978 | to | RLP-079-000001978 |
| RLP-079-000001998 | to | RLP-079-000001998 |
| RLP-079-000002006 | to | RLP-079-000002007 |
| RLP-079-000002061 | to | RLP-079-000002061 |
| RLP-079-000002064 | to | RLP-079-000002064 |
| RLP-079-000002068 | to | RLP-079-000002069 |
| RLP-079-000002071 | to | RLP-079-000002071 |
| RLP-079-000002078 | to | RLP-079-000002078 |
| RLP-079-000002080 | to | RLP-079-000002081 |

| | | |
|---|---|---|
| RLP-079-000002083 | to | RLP-079-000002085 |
| RLP-079-000002087 | to | RLP-079-000002087 |
| RLP-079-000002089 | to | RLP-079-000002093 |
| RLP-079-000002115 | to | RLP-079-000002115 |
| RLP-079-000002117 | to | RLP-079-000002117 |
| RLP-079-000002121 | to | RLP-079-000002121 |
| RLP-079-000002125 | to | RLP-079-000002125 |
| RLP-079-000002128 | to | RLP-079-000002128 |
| RLP-079-000002130 | to | RLP-079-000002130 |
| RLP-079-000002386 | to | RLP-079-000002386 |
| RLP-079-000002393 | to | RLP-079-000002393 |
| RLP-079-000002397 | to | RLP-079-000002397 |
| RLP-079-000002400 | to | RLP-079-000002400 |
| RLP-079-000002403 | to | RLP-079-000002403 |
| RLP-079-000002407 | to | RLP-079-000002407 |
| RLP-079-000002411 | to | RLP-079-000002411 |
| RLP-079-000002413 | to | RLP-079-000002413 |
| RLP-079-000002419 | to | RLP-079-000002419 |
| RLP-079-000002423 | to | RLP-079-000002423 |
| RLP-079-000002426 | to | RLP-079-000002426 |
| RLP-079-000002431 | to | RLP-079-000002433 |
| RLP-079-000002435 | to | RLP-079-000002465 |
| RLP-079-000002479 | to | RLP-079-000002480 |
| RLP-079-000002482 | to | RLP-079-000002482 |
| RLP-079-000002510 | to | RLP-079-000002510 |
| RLP-079-000002513 | to | RLP-079-000002517 |
| RLP-079-000002519 | to | RLP-079-000002519 |
| RLP-079-000002529 | to | RLP-079-000002530 |
| RLP-079-000002545 | to | RLP-079-000002545 |
| RLP-079-000002547 | to | RLP-079-000002547 |
| RLP-079-000002598 | to | RLP-079-000002598 |
| RLP-079-000002654 | to | RLP-079-000002654 |
| RLP-079-000002686 | to | RLP-079-000002687 |
| RLP-079-000002689 | to | RLP-079-000002690 |
| RLP-079-000002692 | to | RLP-079-000002694 |
| RLP-079-000002724 | to | RLP-079-000002725 |
| RLP-079-000002731 | to | RLP-079-000002731 |
| RLP-079-000002779 | to | RLP-079-000002779 |
| RLP-079-000002783 | to | RLP-079-000002783 |
| RLP-079-000002788 | to | RLP-079-000002789 |
| RLP-079-000002808 | to | RLP-079-000002808 |
| RLP-079-000002813 | to | RLP-079-000002813 |
| RLP-079-000002859 | to | RLP-079-000002872 |
| RLP-079-000002875 | to | RLP-079-000002876 |

| | | |
|---|---|---|
| RLP-079-000002879 | to | RLP-079-000002879 |
| RLP-079-000002881 | to | RLP-079-000002881 |
| RLP-079-000002883 | to | RLP-079-000002883 |
| RLP-079-000002885 | to | RLP-079-000002885 |
| RLP-079-000002887 | to | RLP-079-000002899 |
| RLP-079-000002901 | to | RLP-079-000002909 |
| RLP-079-000002914 | to | RLP-079-000002926 |
| RLP-079-000002929 | to | RLP-079-000002931 |
| RLP-079-000002933 | to | RLP-079-000002933 |
| RLP-079-000002936 | to | RLP-079-000002936 |
| RLP-079-000002938 | to | RLP-079-000002938 |
| RLP-079-000002940 | to | RLP-079-000002941 |
| RLP-079-000002943 | to | RLP-079-000002943 |
| RLP-079-000002974 | to | RLP-079-000002974 |
| RLP-079-000002976 | to | RLP-079-000002977 |
| RLP-079-000002979 | to | RLP-079-000002989 |
| RLP-079-000002991 | to | RLP-079-000002992 |
| RLP-079-000002994 | to | RLP-079-000002995 |
| RLP-079-000002997 | to | RLP-079-000002999 |
| RLP-079-000003001 | to | RLP-079-000003018 |
| RLP-079-000003020 | to | RLP-079-000003020 |
| RLP-079-000003023 | to | RLP-079-000003024 |
| RLP-079-000003026 | to | RLP-079-000003027 |
| RLP-079-000003030 | to | RLP-079-000003030 |
| RLP-079-000003032 | to | RLP-079-000003032 |
| RLP-079-000003034 | to | RLP-079-000003034 |
| RLP-079-000003036 | to | RLP-079-000003036 |
| RLP-079-000003038 | to | RLP-079-000003043 |
| RLP-079-000003046 | to | RLP-079-000003048 |
| RLP-079-000003069 | to | RLP-079-000003069 |
| RLP-079-000003071 | to | RLP-079-000003071 |
| RLP-079-000003073 | to | RLP-079-000003075 |
| RLP-079-000003081 | to | RLP-079-000003081 |
| RLP-079-000003094 | to | RLP-079-000003098 |
| RLP-079-000003100 | to | RLP-079-000003100 |
| RLP-079-000003121 | to | RLP-079-000003122 |
| RLP-079-000003125 | to | RLP-079-000003125 |
| RLP-079-000003127 | to | RLP-079-000003127 |
| RLP-079-000003153 | to | RLP-079-000003154 |
| RLP-079-000003165 | to | RLP-079-000003165 |
| RLP-079-000003202 | to | RLP-079-000003202 |
| RLP-079-000003211 | to | RLP-079-000003211 |
| RLP-079-000003213 | to | RLP-079-000003213 |
| RLP-079-000003222 | to | RLP-079-000003224 |

| | | |
|---|---|---|
| RLP-079-000003238 | to | RLP-079-000003238 |
| RLP-079-000003247 | to | RLP-079-000003247 |
| RLP-079-000003296 | to | RLP-079-000003298 |
| RLP-079-000003305 | to | RLP-079-000003307 |
| RLP-079-000003331 | to | RLP-079-000003333 |
| RLP-079-000003341 | to | RLP-079-000003341 |
| RLP-079-000003360 | to | RLP-079-000003362 |
| RLP-079-000003412 | to | RLP-079-000003414 |
| RLP-079-000003418 | to | RLP-079-000003420 |
| RLP-079-000003422 | to | RLP-079-000003422 |
| RLP-079-000003425 | to | RLP-079-000003427 |
| RLP-079-000003471 | to | RLP-079-000003471 |
| RLP-079-000003476 | to | RLP-079-000003476 |
| RLP-079-000003511 | to | RLP-079-000003512 |
| RLP-079-000003519 | to | RLP-079-000003519 |
| RLP-079-000003522 | to | RLP-079-000003522 |
| RLP-079-000003535 | to | RLP-079-000003535 |
| RLP-079-000003541 | to | RLP-079-000003558 |
| RLP-079-000003593 | to | RLP-079-000003593 |
| RLP-079-000003601 | to | RLP-079-000003601 |
| RLP-079-000003620 | to | RLP-079-000003620 |
| RLP-079-000003622 | to | RLP-079-000003624 |
| RLP-079-000003651 | to | RLP-079-000003653 |
| RLP-079-000003671 | to | RLP-079-000003671 |
| RLP-079-000003676 | to | RLP-079-000003681 |
| RLP-079-000003735 | to | RLP-079-000003736 |
| RLP-079-000003748 | to | RLP-079-000003748 |
| RLP-079-000003763 | to | RLP-079-000003765 |
| RLP-079-000003767 | to | RLP-079-000003768 |
| RLP-079-000003791 | to | RLP-079-000003791 |
| RLP-079-000003804 | to | RLP-079-000003827 |
| RLP-080-000000001 | to | RLP-080-000000001 |
| RLP-080-000000003 | to | RLP-080-000000003 |
| RLP-080-000000005 | to | RLP-080-000000005 |
| RLP-080-000000007 | to | RLP-080-000000007 |
| RLP-080-000000010 | to | RLP-080-000000013 |
| RLP-080-000000015 | to | RLP-080-000000015 |
| RLP-080-000000017 | to | RLP-080-000000017 |
| RLP-080-000000019 | to | RLP-080-000000019 |
| RLP-080-000000023 | to | RLP-080-000000023 |
| RLP-080-000000025 | to | RLP-080-000000026 |
| RLP-080-000000028 | to | RLP-080-000000028 |
| RLP-080-000000030 | to | RLP-080-000000030 |
| RLP-080-000000032 | to | RLP-080-000000032 |

| | | |
|---|---|---|
| RLP-080-000000034 | to | RLP-080-000000035 |
| RLP-080-000000037 | to | RLP-080-000000037 |
| RLP-080-000000040 | to | RLP-080-000000040 |
| RLP-080-000000042 | to | RLP-080-000000042 |
| RLP-080-000000045 | to | RLP-080-000000045 |
| RLP-080-000000047 | to | RLP-080-000000047 |
| RLP-080-000000049 | to | RLP-080-000000049 |
| RLP-080-000000051 | to | RLP-080-000000051 |
| RLP-080-000000053 | to | RLP-080-000000053 |
| RLP-080-000000055 | to | RLP-080-000000055 |
| RLP-080-000000059 | to | RLP-080-000000059 |
| RLP-080-000000061 | to | RLP-080-000000061 |
| RLP-080-000000063 | to | RLP-080-000000063 |
| RLP-080-000000070 | to | RLP-080-000000070 |
| RLP-080-000000077 | to | RLP-080-000000077 |
| RLP-080-000000093 | to | RLP-080-000000093 |
| RLP-080-000000108 | to | RLP-080-000000108 |
| RLP-080-000000128 | to | RLP-080-000000129 |
| RLP-080-000000137 | to | RLP-080-000000137 |
| RLP-080-000000139 | to | RLP-080-000000139 |
| RLP-080-000000143 | to | RLP-080-000000143 |
| RLP-080-000000153 | to | RLP-080-000000153 |
| RLP-080-000000155 | to | RLP-080-000000155 |
| RLP-080-000000169 | to | RLP-080-000000169 |
| RLP-080-000000173 | to | RLP-080-000000173 |
| RLP-080-000000178 | to | RLP-080-000000178 |
| RLP-080-000000181 | to | RLP-080-000000181 |
| RLP-080-000000187 | to | RLP-080-000000187 |
| RLP-080-000000195 | to | RLP-080-000000195 |
| RLP-080-000000198 | to | RLP-080-000000198 |
| RLP-080-000000206 | to | RLP-080-000000206 |
| RLP-080-000000224 | to | RLP-080-000000224 |
| RLP-080-000000236 | to | RLP-080-000000236 |
| RLP-080-000000242 | to | RLP-080-000000243 |
| RLP-080-000000245 | to | RLP-080-000000245 |
| RLP-080-000000256 | to | RLP-080-000000256 |
| RLP-080-000000262 | to | RLP-080-000000262 |
| RLP-080-000000264 | to | RLP-080-000000264 |
| RLP-080-000000272 | to | RLP-080-000000272 |
| RLP-080-000000277 | to | RLP-080-000000277 |
| RLP-080-000000285 | to | RLP-080-000000285 |
| RLP-080-000000287 | to | RLP-080-000000287 |
| RLP-080-000000295 | to | RLP-080-000000296 |
| RLP-080-000000299 | to | RLP-080-000000299 |

| | | |
|---|---|---|
| RLP-080-000000303 | to | RLP-080-000000303 |
| RLP-080-000000305 | to | RLP-080-000000305 |
| RLP-080-000000315 | to | RLP-080-000000315 |
| RLP-080-000000330 | to | RLP-080-000000330 |
| RLP-080-000000368 | to | RLP-080-000000368 |
| RLP-080-000000370 | to | RLP-080-000000370 |
| RLP-080-000000373 | to | RLP-080-000000373 |
| RLP-080-000000375 | to | RLP-080-000000375 |
| RLP-080-000000407 | to | RLP-080-000000407 |
| RLP-080-000000423 | to | RLP-080-000000423 |
| RLP-080-000000438 | to | RLP-080-000000438 |
| RLP-080-000000450 | to | RLP-080-000000450 |
| RLP-080-000000458 | to | RLP-080-000000458 |
| RLP-080-000000469 | to | RLP-080-000000469 |
| RLP-080-000000493 | to | RLP-080-000000493 |
| RLP-080-000000498 | to | RLP-080-000000498 |
| RLP-080-000000504 | to | RLP-080-000000504 |
| RLP-080-000000509 | to | RLP-080-000000509 |
| RLP-080-000000525 | to | RLP-080-000000525 |
| RLP-080-000000544 | to | RLP-080-000000544 |
| RLP-080-000000547 | to | RLP-080-000000547 |
| RLP-080-000000549 | to | RLP-080-000000549 |
| RLP-080-000000574 | to | RLP-080-000000574 |
| RLP-080-000000589 | to | RLP-080-000000589 |
| RLP-080-000000593 | to | RLP-080-000000593 |
| RLP-080-000000601 | to | RLP-080-000000602 |
| RLP-080-000000614 | to | RLP-080-000000614 |
| RLP-080-000000616 | to | RLP-080-000000616 |
| RLP-080-000000619 | to | RLP-080-000000619 |
| RLP-080-000000643 | to | RLP-080-000000643 |
| RLP-080-000000658 | to | RLP-080-000000658 |
| RLP-080-000000662 | to | RLP-080-000000662 |
| RLP-080-000000671 | to | RLP-080-000000671 |
| RLP-080-000000673 | to | RLP-080-000000673 |
| RLP-080-000000677 | to | RLP-080-000000677 |
| RLP-080-000000687 | to | RLP-080-000000687 |
| RLP-080-000000694 | to | RLP-080-000000695 |
| RLP-080-000000719 | to | RLP-080-000000719 |
| RLP-080-000000725 | to | RLP-080-000000725 |
| RLP-080-000000737 | to | RLP-080-000000737 |
| RLP-080-000000761 | to | RLP-080-000000762 |
| RLP-080-000000767 | to | RLP-080-000000767 |
| RLP-080-000000774 | to | RLP-080-000000774 |
| RLP-080-000000787 | to | RLP-080-000000787 |

| | | |
|---|---|---|
| RLP-080-000000802 | to | RLP-080-000000802 |
| RLP-080-000000814 | to | RLP-080-000000814 |
| RLP-080-000000830 | to | RLP-080-000000830 |
| RLP-080-000000841 | to | RLP-080-000000841 |
| RLP-080-000000847 | to | RLP-080-000000848 |
| RLP-080-000000851 | to | RLP-080-000000851 |
| RLP-080-000000853 | to | RLP-080-000000853 |
| RLP-080-000000865 | to | RLP-080-000000865 |
| RLP-080-000000869 | to | RLP-080-000000869 |
| RLP-080-000000873 | to | RLP-080-000000873 |
| RLP-080-000000879 | to | RLP-080-000000879 |
| RLP-080-000000883 | to | RLP-080-000000883 |
| RLP-080-000000893 | to | RLP-080-000000894 |
| RLP-080-000000907 | to | RLP-080-000000907 |
| RLP-080-000000916 | to | RLP-080-000000916 |
| RLP-080-000000920 | to | RLP-080-000000920 |
| RLP-080-000000925 | to | RLP-080-000000925 |
| RLP-080-000000940 | to | RLP-080-000000940 |
| RLP-080-000000956 | to | RLP-080-000000956 |
| RLP-080-000000966 | to | RLP-080-000000966 |
| RLP-080-000000971 | to | RLP-080-000000972 |
| RLP-080-000000977 | to | RLP-080-000000977 |
| RLP-080-000000983 | to | RLP-080-000000983 |
| RLP-080-000000986 | to | RLP-080-000000986 |
| RLP-080-000000992 | to | RLP-080-000000992 |
| RLP-080-000000997 | to | RLP-080-000000997 |
| RLP-080-000001010 | to | RLP-080-000001010 |
| RLP-080-000001012 | to | RLP-080-000001013 |
| RLP-080-000001016 | to | RLP-080-000001017 |
| RLP-080-000001020 | to | RLP-080-000001020 |
| RLP-080-000001029 | to | RLP-080-000001029 |
| RLP-080-000001054 | to | RLP-080-000001054 |
| RLP-080-000001063 | to | RLP-080-000001063 |
| RLP-080-000001066 | to | RLP-080-000001066 |
| RLP-080-000001068 | to | RLP-080-000001068 |
| RLP-080-000001072 | to | RLP-080-000001072 |
| RLP-080-000001084 | to | RLP-080-000001084 |
| RLP-080-000001086 | to | RLP-080-000001086 |
| RLP-080-000001106 | to | RLP-080-000001106 |
| RLP-080-000001110 | to | RLP-080-000001110 |
| RLP-080-000001116 | to | RLP-080-000001116 |
| RLP-080-000001150 | to | RLP-080-000001150 |
| RLP-080-000001161 | to | RLP-080-000001162 |
| RLP-080-000001164 | to | RLP-080-000001164 |

| | | |
|---|---|---|
| RLP-080-000001173 | to | RLP-080-000001174 |
| RLP-080-000001206 | to | RLP-080-000001206 |
| RLP-080-000001209 | to | RLP-080-000001209 |
| RLP-080-000001213 | to | RLP-080-000001213 |
| RLP-080-000001218 | to | RLP-080-000001219 |
| RLP-080-000001221 | to | RLP-080-000001221 |
| RLP-080-000001223 | to | RLP-080-000001225 |
| RLP-080-000001238 | to | RLP-080-000001239 |
| RLP-080-000001241 | to | RLP-080-000001241 |
| RLP-080-000001250 | to | RLP-080-000001250 |
| RLP-080-000001260 | to | RLP-080-000001262 |
| RLP-080-000001265 | to | RLP-080-000001265 |
| RLP-080-000001275 | to | RLP-080-000001276 |
| RLP-080-000001278 | to | RLP-080-000001278 |
| RLP-080-000001285 | to | RLP-080-000001285 |
| RLP-080-000001289 | to | RLP-080-000001289 |
| RLP-080-000001298 | to | RLP-080-000001300 |
| RLP-080-000001326 | to | RLP-080-000001326 |
| RLP-080-000001335 | to | RLP-080-000001335 |
| RLP-080-000001340 | to | RLP-080-000001340 |
| RLP-080-000001343 | to | RLP-080-000001344 |
| RLP-080-000001346 | to | RLP-080-000001346 |
| RLP-080-000001348 | to | RLP-080-000001348 |
| RLP-080-000001350 | to | RLP-080-000001350 |
| RLP-080-000001354 | to | RLP-080-000001354 |
| RLP-080-000001356 | to | RLP-080-000001357 |
| RLP-080-000001370 | to | RLP-080-000001370 |
| RLP-080-000001383 | to | RLP-080-000001383 |
| RLP-080-000001388 | to | RLP-080-000001388 |
| RLP-080-000001393 | to | RLP-080-000001393 |
| RLP-080-000001398 | to | RLP-080-000001398 |
| RLP-080-000001400 | to | RLP-080-000001400 |
| RLP-080-000001404 | to | RLP-080-000001404 |
| RLP-080-000001413 | to | RLP-080-000001413 |
| RLP-080-000001423 | to | RLP-080-000001423 |
| RLP-080-000001437 | to | RLP-080-000001437 |
| RLP-080-000001448 | to | RLP-080-000001448 |
| RLP-080-000001455 | to | RLP-080-000001457 |
| RLP-080-000001467 | to | RLP-080-000001467 |
| RLP-080-000001475 | to | RLP-080-000001475 |
| RLP-080-000001479 | to | RLP-080-000001479 |
| RLP-080-000001493 | to | RLP-080-000001493 |
| RLP-080-000001495 | to | RLP-080-000001495 |
| RLP-080-000001497 | to | RLP-080-000001497 |

| | | |
|---|---|---|
| RLP-080-000001506 | to | RLP-080-000001506 |
| RLP-080-000001518 | to | RLP-080-000001518 |
| RLP-080-000001525 | to | RLP-080-000001525 |
| RLP-080-000001530 | to | RLP-080-000001530 |
| RLP-080-000001534 | to | RLP-080-000001534 |
| RLP-080-000001540 | to | RLP-080-000001540 |
| RLP-080-000001546 | to | RLP-080-000001548 |
| RLP-080-000001554 | to | RLP-080-000001554 |
| RLP-080-000001562 | to | RLP-080-000001562 |
| RLP-080-000001565 | to | RLP-080-000001566 |
| RLP-080-000001594 | to | RLP-080-000001594 |
| RLP-080-000001596 | to | RLP-080-000001596 |
| RLP-080-000001599 | to | RLP-080-000001599 |
| RLP-080-000001608 | to | RLP-080-000001609 |
| RLP-080-000001633 | to | RLP-080-000001633 |
| RLP-080-000001635 | to | RLP-080-000001635 |
| RLP-080-000001637 | to | RLP-080-000001637 |
| RLP-080-000001643 | to | RLP-080-000001643 |
| RLP-080-000001645 | to | RLP-080-000001645 |
| RLP-080-000001656 | to | RLP-080-000001657 |
| RLP-080-000001660 | to | RLP-080-000001660 |
| RLP-080-000001669 | to | RLP-080-000001669 |
| RLP-080-000001677 | to | RLP-080-000001677 |
| RLP-080-000001689 | to | RLP-080-000001689 |
| RLP-080-000001691 | to | RLP-080-000001691 |
| RLP-080-000001693 | to | RLP-080-000001693 |
| RLP-080-000001698 | to | RLP-080-000001698 |
| RLP-080-000001706 | to | RLP-080-000001706 |
| RLP-080-000001708 | to | RLP-080-000001708 |
| RLP-080-000001717 | to | RLP-080-000001718 |
| RLP-080-000001720 | to | RLP-080-000001721 |
| RLP-080-000001727 | to | RLP-080-000001727 |
| RLP-080-000001729 | to | RLP-080-000001729 |
| RLP-080-000001736 | to | RLP-080-000001736 |
| RLP-080-000001744 | to | RLP-080-000001744 |
| RLP-080-000001760 | to | RLP-080-000001760 |
| RLP-080-000001766 | to | RLP-080-000001766 |
| RLP-080-000001768 | to | RLP-080-000001770 |
| RLP-080-000001774 | to | RLP-080-000001774 |
| RLP-080-000001781 | to | RLP-080-000001781 |
| RLP-080-000001791 | to | RLP-080-000001791 |
| RLP-080-000001799 | to | RLP-080-000001799 |
| RLP-080-000001801 | to | RLP-080-000001801 |
| RLP-080-000001814 | to | RLP-080-000001814 |

RLP-080-000001816     to     RLP-080-000001816
RLP-080-000001819     to     RLP-080-000001819
RLP-080-000001829     to     RLP-080-000001829
RLP-080-000001831     to     RLP-080-000001831
RLP-080-000001854     to     RLP-080-000001854
RLP-080-000001865     to     RLP-080-000001865
RLP-080-000001869     to     RLP-080-000001869
RLP-080-000001876     to     RLP-080-000001877
RLP-080-000001898     to     RLP-080-000001898
RLP-080-000001905     to     RLP-080-000001905
RLP-080-000001914     to     RLP-080-000001914
RLP-080-000001921     to     RLP-080-000001921
RLP-080-000001924     to     RLP-080-000001924
RLP-080-000001945     to     RLP-080-000001945
RLP-080-000001949     to     RLP-080-000001949
RLP-080-000001964     to     RLP-080-000001964
RLP-080-000001987     to     RLP-080-000001987
RLP-080-000001995     to     RLP-080-000001995
RLP-080-000002012     to     RLP-080-000002012
RLP-080-000002019     to     RLP-080-000002019
RLP-080-000002021     to     RLP-080-000002021
RLP-080-000002028     to     RLP-080-000002028
RLP-080-000002041     to     RLP-080-000002041
RLP-080-000002049     to     RLP-080-000002049
RLP-080-000002078     to     RLP-080-000002078
RLP-080-000002126     to     RLP-080-000002126
RLP-080-000002128     to     RLP-080-000002128
RLP-080-000002143     to     RLP-080-000002143
RLP-080-000002201     to     RLP-080-000002201
RLP-080-000002224     to     RLP-080-000002224
RLP-080-000002231     to     RLP-080-000002231
RLP-080-000002247     to     RLP-080-000002248
RLP-080-000002287     to     RLP-080-000002287
RLP-080-000002320     to     RLP-080-000002320
RLP-080-000002349     to     RLP-080-000002349
RLP-080-000002373     to     RLP-080-000002374
RLP-080-000002382     to     RLP-080-000002382
RLP-080-000002391     to     RLP-080-000002391
RLP-080-000002393     to     RLP-080-000002393
RLP-080-000002398     to     RLP-080-000002399
RLP-080-000002414     to     RLP-080-000002414
RLP-080-000002423     to     RLP-080-000002423
RLP-080-000002426     to     RLP-080-000002426
RLP-080-000002431     to     RLP-080-000002431

| | | |
|---|---|---|
| RLP-080-000002452 | to | RLP-080-000002452 |
| RLP-080-000002468 | to | RLP-080-000002468 |
| RLP-080-000002483 | to | RLP-080-000002483 |
| RLP-080-000002490 | to | RLP-080-000002490 |
| RLP-080-000002501 | to | RLP-080-000002501 |
| RLP-080-000002511 | to | RLP-080-000002511 |
| RLP-080-000002514 | to | RLP-080-000002514 |
| RLP-080-000002530 | to | RLP-080-000002531 |
| RLP-080-000002541 | to | RLP-080-000002541 |
| RLP-080-000002543 | to | RLP-080-000002543 |
| RLP-080-000002583 | to | RLP-080-000002583 |
| RLP-080-000002590 | to | RLP-080-000002590 |
| RLP-080-000002597 | to | RLP-080-000002597 |
| RLP-080-000002602 | to | RLP-080-000002602 |
| RLP-080-000002605 | to | RLP-080-000002605 |
| RLP-080-000002613 | to | RLP-080-000002613 |
| RLP-080-000002623 | to | RLP-080-000002623 |
| RLP-080-000002639 | to | RLP-080-000002639 |
| RLP-080-000002643 | to | RLP-080-000002643 |
| RLP-080-000002645 | to | RLP-080-000002646 |
| RLP-080-000002651 | to | RLP-080-000002652 |
| RLP-080-000002680 | to | RLP-080-000002680 |
| RLP-080-000002687 | to | RLP-080-000002687 |
| RLP-080-000002696 | to | RLP-080-000002696 |
| RLP-080-000002729 | to | RLP-080-000002729 |
| RLP-080-000002736 | to | RLP-080-000002736 |
| RLP-080-000002740 | to | RLP-080-000002741 |
| RLP-080-000002773 | to | RLP-080-000002773 |
| RLP-080-000002786 | to | RLP-080-000002786 |
| RLP-080-000002794 | to | RLP-080-000002794 |
| RLP-080-000002796 | to | RLP-080-000002796 |
| RLP-080-000002798 | to | RLP-080-000002798 |
| RLP-080-000002803 | to | RLP-080-000002803 |
| RLP-080-000002805 | to | RLP-080-000002805 |
| RLP-080-000002808 | to | RLP-080-000002808 |
| RLP-080-000002810 | to | RLP-080-000002810 |
| RLP-080-000002823 | to | RLP-080-000002823 |
| RLP-080-000002830 | to | RLP-080-000002830 |
| RLP-080-000002846 | to | RLP-080-000002846 |
| RLP-080-000002879 | to | RLP-080-000002879 |
| RLP-080-000002883 | to | RLP-080-000002884 |
| RLP-080-000002888 | to | RLP-080-000002888 |
| RLP-080-000002895 | to | RLP-080-000002895 |
| RLP-080-000002906 | to | RLP-080-000002911 |

| | | |
|---|---|---|
| RLP-080-000002943 | to | RLP-080-000002943 |
| RLP-080-000002946 | to | RLP-080-000002947 |
| RLP-080-000002957 | to | RLP-080-000002958 |
| RLP-080-000002961 | to | RLP-080-000002961 |
| RLP-080-000002972 | to | RLP-080-000002972 |
| RLP-080-000002976 | to | RLP-080-000002976 |
| RLP-080-000002987 | to | RLP-080-000002988 |
| RLP-080-000002994 | to | RLP-080-000002995 |
| RLP-080-000002997 | to | RLP-080-000002997 |
| RLP-080-000003028 | to | RLP-080-000003029 |
| RLP-080-000003039 | to | RLP-080-000003039 |
| RLP-080-000003045 | to | RLP-080-000003045 |
| RLP-080-000003065 | to | RLP-080-000003065 |
| RLP-080-000003087 | to | RLP-080-000003088 |
| RLP-080-000003149 | to | RLP-080-000003152 |
| RLP-080-000003162 | to | RLP-080-000003163 |
| RLP-080-000003171 | to | RLP-080-000003173 |
| RLP-080-000003184 | to | RLP-080-000003185 |
| RLP-080-000003196 | to | RLP-080-000003196 |
| RLP-080-000003205 | to | RLP-080-000003205 |
| RLP-080-000003213 | to | RLP-080-000003213 |
| RLP-080-000003226 | to | RLP-080-000003227 |
| RLP-080-000003229 | to | RLP-080-000003229 |
| RLP-080-000003231 | to | RLP-080-000003231 |
| RLP-080-000003234 | to | RLP-080-000003234 |
| RLP-080-000003236 | to | RLP-080-000003236 |
| RLP-080-000003238 | to | RLP-080-000003238 |
| RLP-080-000003243 | to | RLP-080-000003244 |
| RLP-080-000003246 | to | RLP-080-000003246 |
| RLP-080-000003249 | to | RLP-080-000003249 |
| RLP-080-000003253 | to | RLP-080-000003253 |
| RLP-080-000003255 | to | RLP-080-000003255 |
| RLP-080-000003265 | to | RLP-080-000003268 |
| RLP-080-000003294 | to | RLP-080-000003294 |
| RLP-080-000003302 | to | RLP-080-000003302 |
| RLP-080-000003307 | to | RLP-080-000003307 |
| RLP-080-000003310 | to | RLP-080-000003310 |
| RLP-080-000003313 | to | RLP-080-000003315 |
| RLP-080-000003347 | to | RLP-080-000003350 |
| RLP-080-000003365 | to | RLP-080-000003365 |
| RLP-080-000003376 | to | RLP-080-000003376 |
| RLP-080-000003382 | to | RLP-080-000003382 |
| RLP-080-000003387 | to | RLP-080-000003387 |
| RLP-080-000003415 | to | RLP-080-000003415 |

| | | |
|---|---|---|
| RLP-080-000003417 | to | RLP-080-000003417 |
| RLP-080-000003419 | to | RLP-080-000003419 |
| RLP-080-000003426 | to | RLP-080-000003427 |
| RLP-080-000003430 | to | RLP-080-000003430 |
| RLP-080-000003442 | to | RLP-080-000003442 |
| RLP-080-000003445 | to | RLP-080-000003445 |
| RLP-080-000003453 | to | RLP-080-000003453 |
| RLP-080-000003455 | to | RLP-080-000003455 |
| RLP-080-000003458 | to | RLP-080-000003459 |
| RLP-080-000003463 | to | RLP-080-000003463 |
| RLP-080-000003473 | to | RLP-080-000003473 |
| RLP-080-000003496 | to | RLP-080-000003496 |
| RLP-080-000003499 | to | RLP-080-000003499 |
| RLP-080-000003503 | to | RLP-080-000003503 |
| RLP-080-000003511 | to | RLP-080-000003511 |
| RLP-080-000003513 | to | RLP-080-000003513 |
| RLP-080-000003531 | to | RLP-080-000003531 |
| RLP-080-000003545 | to | RLP-080-000003545 |
| RLP-080-000003551 | to | RLP-080-000003551 |
| RLP-080-000003555 | to | RLP-080-000003555 |
| RLP-080-000003569 | to | RLP-080-000003569 |
| RLP-080-000003577 | to | RLP-080-000003577 |
| RLP-080-000003592 | to | RLP-080-000003592 |
| RLP-080-000003602 | to | RLP-080-000003603 |
| RLP-080-000003621 | to | RLP-080-000003621 |
| RLP-080-000003632 | to | RLP-080-000003632 |
| RLP-080-000003635 | to | RLP-080-000003635 |
| RLP-080-000003643 | to | RLP-080-000003643 |
| RLP-080-000003651 | to | RLP-080-000003653 |
| RLP-080-000003659 | to | RLP-080-000003659 |
| RLP-080-000003662 | to | RLP-080-000003662 |
| RLP-080-000003664 | to | RLP-080-000003665 |
| RLP-080-000003672 | to | RLP-080-000003672 |
| RLP-080-000003678 | to | RLP-080-000003680 |
| RLP-080-000003686 | to | RLP-080-000003686 |
| RLP-080-000003698 | to | RLP-080-000003699 |
| RLP-080-000003702 | to | RLP-080-000003703 |
| RLP-080-000003715 | to | RLP-080-000003715 |
| RLP-080-000003720 | to | RLP-080-000003720 |
| RLP-080-000003726 | to | RLP-080-000003726 |
| RLP-080-000003740 | to | RLP-080-000003740 |
| RLP-080-000003742 | to | RLP-080-000003742 |
| RLP-080-000003744 | to | RLP-080-000003744 |
| RLP-080-000003748 | to | RLP-080-000003748 |

| | | |
|---|---|---|
| RLP-080-000003753 | to | RLP-080-000003753 |
| RLP-080-000003762 | to | RLP-080-000003762 |
| RLP-080-000003777 | to | RLP-080-000003777 |
| RLP-080-000003800 | to | RLP-080-000003800 |
| RLP-080-000003803 | to | RLP-080-000003803 |
| RLP-080-000003806 | to | RLP-080-000003806 |
| RLP-080-000003816 | to | RLP-080-000003816 |
| RLP-080-000003820 | to | RLP-080-000003820 |
| RLP-080-000003829 | to | RLP-080-000003830 |
| RLP-080-000003841 | to | RLP-080-000003841 |
| RLP-080-000003843 | to | RLP-080-000003843 |
| RLP-080-000003847 | to | RLP-080-000003847 |
| RLP-080-000003870 | to | RLP-080-000003871 |
| RLP-080-000003880 | to | RLP-080-000003880 |
| RLP-080-000003894 | to | RLP-080-000003894 |
| RLP-080-000003909 | to | RLP-080-000003909 |
| RLP-080-000003916 | to | RLP-080-000003916 |
| RLP-080-000003918 | to | RLP-080-000003918 |
| RLP-080-000003934 | to | RLP-080-000003935 |
| RLP-080-000003948 | to | RLP-080-000003954 |
| RLP-080-000003961 | to | RLP-080-000003962 |
| RLP-080-000003964 | to | RLP-080-000003964 |
| RLP-080-000003966 | to | RLP-080-000003966 |
| RLP-080-000003972 | to | RLP-080-000003972 |
| RLP-080-000003974 | to | RLP-080-000003974 |
| RLP-080-000003994 | to | RLP-080-000003995 |
| RLP-080-000003997 | to | RLP-080-000003997 |
| RLP-080-000004007 | to | RLP-080-000004008 |
| RLP-080-000004012 | to | RLP-080-000004013 |
| RLP-080-000004026 | to | RLP-080-000004026 |
| RLP-080-000004042 | to | RLP-080-000004042 |
| RLP-080-000004069 | to | RLP-080-000004069 |
| RLP-080-000004099 | to | RLP-080-000004100 |
| RLP-080-000004109 | to | RLP-080-000004110 |
| RLP-080-000004124 | to | RLP-080-000004124 |
| RLP-080-000004130 | to | RLP-080-000004131 |
| RLP-080-000004173 | to | RLP-080-000004173 |
| RLP-080-000004177 | to | RLP-080-000004177 |
| RLP-080-000004184 | to | RLP-080-000004184 |
| RLP-080-000004196 | to | RLP-080-000004196 |
| RLP-080-000004225 | to | RLP-080-000004225 |
| RLP-080-000004228 | to | RLP-080-000004228 |
| RLP-080-000004242 | to | RLP-080-000004242 |
| RLP-080-000004299 | to | RLP-080-000004299 |

| | | |
|---|---|---|
| RLP-080-000004304 | to | RLP-080-000004306 |
| RLP-080-000004318 | to | RLP-080-000004318 |
| RLP-080-000004320 | to | RLP-080-000004325 |
| RLP-080-000004361 | to | RLP-080-000004361 |
| RLP-080-000004369 | to | RLP-080-000004369 |
| RLP-080-000004375 | to | RLP-080-000004375 |
| RLP-080-000004389 | to | RLP-080-000004389 |
| RLP-080-000004406 | to | RLP-080-000004406 |
| RLP-080-000004413 | to | RLP-080-000004414 |
| RLP-080-000004419 | to | RLP-080-000004419 |
| RLP-080-000004433 | to | RLP-080-000004433 |
| RLP-080-000004454 | to | RLP-080-000004454 |
| RLP-080-000004467 | to | RLP-080-000004467 |
| RLP-080-000004476 | to | RLP-080-000004476 |
| RLP-080-000004488 | to | RLP-080-000004488 |
| RLP-080-000004490 | to | RLP-080-000004490 |
| RLP-080-000004496 | to | RLP-080-000004497 |
| RLP-080-000004506 | to | RLP-080-000004507 |
| RLP-080-000004509 | to | RLP-080-000004509 |
| RLP-080-000004513 | to | RLP-080-000004513 |
| RLP-080-000004524 | to | RLP-080-000004525 |
| RLP-080-000004561 | to | RLP-080-000004561 |
| RLP-080-000004565 | to | RLP-080-000004566 |
| RLP-080-000004568 | to | RLP-080-000004568 |
| RLP-080-000004570 | to | RLP-080-000004570 |
| RLP-080-000004583 | to | RLP-080-000004583 |
| RLP-080-000004618 | to | RLP-080-000004618 |
| RLP-080-000004621 | to | RLP-080-000004621 |
| RLP-080-000004631 | to | RLP-080-000004632 |
| RLP-080-000004637 | to | RLP-080-000004637 |
| RLP-080-000004649 | to | RLP-080-000004649 |
| RLP-080-000004653 | to | RLP-080-000004653 |
| RLP-080-000004655 | to | RLP-080-000004655 |
| RLP-080-000004658 | to | RLP-080-000004659 |
| RLP-080-000004661 | to | RLP-080-000004661 |
| RLP-080-000004663 | to | RLP-080-000004664 |
| RLP-080-000004675 | to | RLP-080-000004676 |
| RLP-080-000004679 | to | RLP-080-000004679 |
| RLP-080-000004688 | to | RLP-080-000004690 |
| RLP-080-000004707 | to | RLP-080-000004707 |
| RLP-080-000004718 | to | RLP-080-000004720 |
| RLP-080-000004722 | to | RLP-080-000004722 |
| RLP-080-000004728 | to | RLP-080-000004728 |
| RLP-080-000004753 | to | RLP-080-000004753 |

| | | |
|---|---|---|
| RLP-080-000004759 | to | RLP-080-000004759 |
| RLP-080-000004766 | to | RLP-080-000004767 |
| RLP-080-000004776 | to | RLP-080-000004776 |
| RLP-080-000004794 | to | RLP-080-000004794 |
| RLP-080-000004797 | to | RLP-080-000004797 |
| RLP-080-000004827 | to | RLP-080-000004827 |
| RLP-080-000004834 | to | RLP-080-000004834 |
| RLP-080-000004854 | to | RLP-080-000004854 |
| RLP-080-000004860 | to | RLP-080-000004860 |
| RLP-080-000004877 | to | RLP-080-000004878 |
| RLP-080-000004907 | to | RLP-080-000004907 |
| RLP-080-000004909 | to | RLP-080-000004914 |
| RLP-080-000004924 | to | RLP-080-000004924 |
| RLP-080-000004927 | to | RLP-080-000004927 |
| RLP-080-000004929 | to | RLP-080-000004929 |
| RLP-080-000004938 | to | RLP-080-000004938 |
| RLP-080-000004960 | to | RLP-080-000004960 |
| RLP-080-000004971 | to | RLP-080-000004971 |
| RLP-080-000004981 | to | RLP-080-000004981 |
| RLP-080-000004983 | to | RLP-080-000004983 |
| RLP-080-000004985 | to | RLP-080-000004985 |
| RLP-080-000004996 | to | RLP-080-000004996 |
| RLP-080-000005005 | to | RLP-080-000005005 |
| RLP-080-000005014 | to | RLP-080-000005014 |
| RLP-080-000005018 | to | RLP-080-000005018 |
| RLP-080-000005025 | to | RLP-080-000005025 |
| RLP-080-000005031 | to | RLP-080-000005031 |
| RLP-080-000005066 | to | RLP-080-000005066 |
| RLP-080-000005068 | to | RLP-080-000005068 |
| RLP-080-000005070 | to | RLP-080-000005072 |
| RLP-080-000005083 | to | RLP-080-000005083 |
| RLP-080-000005088 | to | RLP-080-000005088 |
| RLP-080-000005094 | to | RLP-080-000005094 |
| RLP-080-000005096 | to | RLP-080-000005098 |
| RLP-080-000005100 | to | RLP-080-000005100 |
| RLP-080-000005108 | to | RLP-080-000005108 |
| RLP-080-000005113 | to | RLP-080-000005113 |
| RLP-080-000005117 | to | RLP-080-000005117 |
| RLP-080-000005120 | to | RLP-080-000005120 |
| RLP-080-000005124 | to | RLP-080-000005124 |
| RLP-080-000005132 | to | RLP-080-000005132 |
| RLP-080-000005134 | to | RLP-080-000005134 |
| RLP-080-000005143 | to | RLP-080-000005143 |
| RLP-080-000005145 | to | RLP-080-000005145 |

| | | |
|---|---|---|
| RLP-080-000005160 | to | RLP-080-000005161 |
| RLP-080-000005163 | to | RLP-080-000005167 |
| RLP-080-000005190 | to | RLP-080-000005190 |
| RLP-080-000005192 | to | RLP-080-000005192 |
| RLP-080-000005195 | to | RLP-080-000005195 |
| RLP-080-000005202 | to | RLP-080-000005202 |
| RLP-080-000005205 | to | RLP-080-000005205 |
| RLP-080-000005212 | to | RLP-080-000005212 |
| RLP-080-000005217 | to | RLP-080-000005217 |
| RLP-080-000005220 | to | RLP-080-000005220 |
| RLP-080-000005223 | to | RLP-080-000005224 |
| RLP-080-000005242 | to | RLP-080-000005242 |
| RLP-080-000005252 | to | RLP-080-000005252 |
| RLP-080-000005254 | to | RLP-080-000005254 |
| RLP-080-000005258 | to | RLP-080-000005258 |
| RLP-080-000005270 | to | RLP-080-000005270 |
| RLP-080-000005279 | to | RLP-080-000005279 |
| RLP-080-000005284 | to | RLP-080-000005284 |
| RLP-080-000005324 | to | RLP-080-000005324 |
| RLP-080-000005331 | to | RLP-080-000005331 |
| RLP-080-000005353 | to | RLP-080-000005353 |
| RLP-080-000005358 | to | RLP-080-000005358 |
| RLP-080-000005367 | to | RLP-080-000005367 |
| RLP-080-000005378 | to | RLP-080-000005378 |
| RLP-080-000005382 | to | RLP-080-000005382 |
| RLP-080-000005388 | to | RLP-080-000005389 |
| RLP-080-000005413 | to | RLP-080-000005413 |
| RLP-080-000005417 | to | RLP-080-000005417 |
| RLP-080-000005444 | to | RLP-080-000005445 |
| RLP-080-000005450 | to | RLP-080-000005450 |
| RLP-080-000005453 | to | RLP-080-000005453 |
| RLP-080-000005460 | to | RLP-080-000005460 |
| RLP-080-000005462 | to | RLP-080-000005462 |
| RLP-080-000005472 | to | RLP-080-000005472 |
| RLP-080-000005516 | to | RLP-080-000005516 |
| RLP-080-000005523 | to | RLP-080-000005523 |
| RLP-080-000005532 | to | RLP-080-000005532 |
| RLP-080-000005535 | to | RLP-080-000005537 |
| RLP-080-000005539 | to | RLP-080-000005539 |
| RLP-080-000005553 | to | RLP-080-000005553 |
| RLP-080-000005555 | to | RLP-080-000005555 |
| RLP-080-000005557 | to | RLP-080-000005557 |
| RLP-080-000005560 | to | RLP-080-000005560 |
| RLP-080-000005564 | to | RLP-080-000005564 |

| | | |
|---|---|---|
| RLP-080-000005599 | to | RLP-080-000005599 |
| RLP-080-000005610 | to | RLP-080-000005610 |
| RLP-080-000005617 | to | RLP-080-000005617 |
| RLP-080-000005625 | to | RLP-080-000005625 |
| RLP-080-000005632 | to | RLP-080-000005632 |
| RLP-080-000005638 | to | RLP-080-000005638 |
| RLP-080-000005642 | to | RLP-080-000005642 |
| RLP-080-000005661 | to | RLP-080-000005661 |
| RLP-080-000005675 | to | RLP-080-000005675 |
| RLP-080-000005693 | to | RLP-080-000005693 |
| RLP-080-000005701 | to | RLP-080-000005701 |
| RLP-080-000005704 | to | RLP-080-000005704 |
| RLP-080-000005737 | to | RLP-080-000005737 |
| RLP-080-000005744 | to | RLP-080-000005744 |
| RLP-080-000005752 | to | RLP-080-000005752 |
| RLP-080-000005754 | to | RLP-080-000005755 |
| RLP-080-000005757 | to | RLP-080-000005757 |
| RLP-080-000005759 | to | RLP-080-000005759 |
| RLP-080-000005761 | to | RLP-080-000005761 |
| RLP-080-000005771 | to | RLP-080-000005771 |
| RLP-080-000005781 | to | RLP-080-000005781 |
| RLP-080-000005783 | to | RLP-080-000005784 |
| RLP-080-000005786 | to | RLP-080-000005786 |
| RLP-080-000005807 | to | RLP-080-000005807 |
| RLP-080-000005809 | to | RLP-080-000005809 |
| RLP-080-000005811 | to | RLP-080-000005811 |
| RLP-080-000005820 | to | RLP-080-000005820 |
| RLP-080-000005822 | to | RLP-080-000005822 |
| RLP-080-000005830 | to | RLP-080-000005830 |
| RLP-080-000005837 | to | RLP-080-000005837 |
| RLP-080-000005841 | to | RLP-080-000005841 |
| RLP-080-000005845 | to | RLP-080-000005845 |
| RLP-080-000005848 | to | RLP-080-000005848 |
| RLP-080-000005852 | to | RLP-080-000005852 |
| RLP-080-000005861 | to | RLP-080-000005861 |
| RLP-080-000005863 | to | RLP-080-000005863 |
| RLP-080-000005875 | to | RLP-080-000005876 |
| RLP-080-000005878 | to | RLP-080-000005880 |
| RLP-080-000005883 | to | RLP-080-000005884 |
| RLP-080-000005891 | to | RLP-080-000005891 |
| RLP-080-000005919 | to | RLP-080-000005920 |
| RLP-080-000005932 | to | RLP-080-000005932 |
| RLP-080-000005947 | to | RLP-080-000005947 |
| RLP-080-000005957 | to | RLP-080-000005958 |

| | | |
|---|---|---|
| RLP-080-000005964 | to | RLP-080-000005964 |
| RLP-080-000005971 | to | RLP-080-000005971 |
| RLP-080-000005975 | to | RLP-080-000005975 |
| RLP-080-000005979 | to | RLP-080-000005979 |
| RLP-080-000005981 | to | RLP-080-000005981 |
| RLP-080-000005985 | to | RLP-080-000005985 |
| RLP-080-000005987 | to | RLP-080-000005987 |
| RLP-080-000006008 | to | RLP-080-000006008 |
| RLP-080-000006011 | to | RLP-080-000006011 |
| RLP-080-000006014 | to | RLP-080-000006014 |
| RLP-080-000006035 | to | RLP-080-000006037 |
| RLP-080-000006041 | to | RLP-080-000006041 |
| RLP-080-000006049 | to | RLP-080-000006049 |
| RLP-080-000006063 | to | RLP-080-000006063 |
| RLP-080-000006067 | to | RLP-080-000006067 |
| RLP-080-000006070 | to | RLP-080-000006072 |
| RLP-080-000006074 | to | RLP-080-000006074 |
| RLP-080-000006084 | to | RLP-080-000006084 |
| RLP-080-000006087 | to | RLP-080-000006087 |
| RLP-080-000006104 | to | RLP-080-000006104 |
| RLP-080-000006108 | to | RLP-080-000006108 |
| RLP-080-000006114 | to | RLP-080-000006114 |
| RLP-080-000006130 | to | RLP-080-000006130 |
| RLP-080-000006133 | to | RLP-080-000006133 |
| RLP-080-000006135 | to | RLP-080-000006135 |
| RLP-080-000006146 | to | RLP-080-000006146 |
| RLP-080-000006152 | to | RLP-080-000006152 |
| RLP-080-000006171 | to | RLP-080-000006171 |
| RLP-080-000006177 | to | RLP-080-000006177 |
| RLP-080-000006179 | to | RLP-080-000006179 |
| RLP-080-000006183 | to | RLP-080-000006183 |
| RLP-080-000006193 | to | RLP-080-000006193 |
| RLP-080-000006205 | to | RLP-080-000006205 |
| RLP-080-000006210 | to | RLP-080-000006210 |
| RLP-080-000006213 | to | RLP-080-000006213 |
| RLP-080-000006216 | to | RLP-080-000006216 |
| RLP-080-000006243 | to | RLP-080-000006243 |
| RLP-080-000006267 | to | RLP-080-000006267 |
| RLP-080-000006270 | to | RLP-080-000006271 |
| RLP-080-000006273 | to | RLP-080-000006274 |
| RLP-080-000006289 | to | RLP-080-000006289 |
| RLP-080-000006297 | to | RLP-080-000006297 |
| RLP-080-000006311 | to | RLP-080-000006312 |
| RLP-080-000006315 | to | RLP-080-000006315 |

| | | |
|---|---|---|
| RLP-080-000006325 | to | RLP-080-000006326 |
| RLP-080-000006336 | to | RLP-080-000006337 |
| RLP-080-000006342 | to | RLP-080-000006342 |
| RLP-080-000006347 | to | RLP-080-000006347 |
| RLP-080-000006361 | to | RLP-080-000006361 |
| RLP-080-000006366 | to | RLP-080-000006366 |
| RLP-080-000006370 | to | RLP-080-000006370 |
| RLP-080-000006373 | to | RLP-080-000006373 |
| RLP-080-000006375 | to | RLP-080-000006375 |
| RLP-080-000006380 | to | RLP-080-000006380 |
| RLP-080-000006398 | to | RLP-080-000006398 |
| RLP-080-000006416 | to | RLP-080-000006416 |
| RLP-080-000006430 | to | RLP-080-000006430 |
| RLP-080-000006432 | to | RLP-080-000006432 |
| RLP-080-000006441 | to | RLP-080-000006441 |
| RLP-080-000006463 | to | RLP-080-000006463 |
| RLP-080-000006478 | to | RLP-080-000006478 |
| RLP-080-000006480 | to | RLP-080-000006480 |
| RLP-080-000006487 | to | RLP-080-000006487 |
| RLP-080-000006489 | to | RLP-080-000006489 |
| RLP-080-000006498 | to | RLP-080-000006498 |
| RLP-080-000006500 | to | RLP-080-000006500 |
| RLP-080-000006503 | to | RLP-080-000006503 |
| RLP-080-000006511 | to | RLP-080-000006511 |
| RLP-080-000006515 | to | RLP-080-000006515 |
| RLP-080-000006526 | to | RLP-080-000006526 |
| RLP-080-000006528 | to | RLP-080-000006528 |
| RLP-080-000006530 | to | RLP-080-000006530 |
| RLP-080-000006540 | to | RLP-080-000006540 |
| RLP-080-000006550 | to | RLP-080-000006551 |
| RLP-080-000006558 | to | RLP-080-000006558 |
| RLP-080-000006571 | to | RLP-080-000006571 |
| RLP-080-000006573 | to | RLP-080-000006573 |
| RLP-080-000006589 | to | RLP-080-000006589 |
| RLP-080-000006591 | to | RLP-080-000006591 |
| RLP-080-000006596 | to | RLP-080-000006596 |
| RLP-080-000006598 | to | RLP-080-000006598 |
| RLP-080-000006605 | to | RLP-080-000006605 |
| RLP-080-000006607 | to | RLP-080-000006607 |
| RLP-080-000006609 | to | RLP-080-000006609 |
| RLP-080-000006614 | to | RLP-080-000006614 |
| RLP-080-000006616 | to | RLP-080-000006616 |
| RLP-080-000006620 | to | RLP-080-000006620 |
| RLP-080-000006627 | to | RLP-080-000006627 |

| | | |
|---|---|---|
| RLP-080-000006629 | to | RLP-080-000006629 |
| RLP-080-000006636 | to | RLP-080-000006637 |
| RLP-080-000006645 | to | RLP-080-000006645 |
| RLP-080-000006647 | to | RLP-080-000006647 |
| RLP-080-000006650 | to | RLP-080-000006650 |
| RLP-080-000006652 | to | RLP-080-000006652 |
| RLP-080-000006665 | to | RLP-080-000006665 |
| RLP-080-000006667 | to | RLP-080-000006667 |
| RLP-080-000006670 | to | RLP-080-000006671 |
| RLP-080-000006688 | to | RLP-080-000006688 |
| RLP-080-000006694 | to | RLP-080-000006694 |
| RLP-080-000006701 | to | RLP-080-000006701 |
| RLP-080-000006706 | to | RLP-080-000006707 |
| RLP-080-000006722 | to | RLP-080-000006722 |
| RLP-080-000006731 | to | RLP-080-000006731 |
| RLP-080-000006737 | to | RLP-080-000006738 |
| RLP-080-000006766 | to | RLP-080-000006767 |
| RLP-080-000006773 | to | RLP-080-000006773 |
| RLP-080-000006787 | to | RLP-080-000006787 |
| RLP-080-000006791 | to | RLP-080-000006792 |
| RLP-080-000006794 | to | RLP-080-000006794 |
| RLP-080-000006806 | to | RLP-080-000006806 |
| RLP-080-000006809 | to | RLP-080-000006809 |
| RLP-080-000006825 | to | RLP-080-000006826 |
| RLP-080-000006832 | to | RLP-080-000006832 |
| RLP-080-000006843 | to | RLP-080-000006843 |
| RLP-080-000006845 | to | RLP-080-000006845 |
| RLP-080-000006847 | to | RLP-080-000006848 |
| RLP-080-000006850 | to | RLP-080-000006852 |
| RLP-080-000006876 | to | RLP-080-000006878 |
| RLP-080-000006880 | to | RLP-080-000006880 |
| RLP-080-000006907 | to | RLP-080-000006908 |
| RLP-080-000006920 | to | RLP-080-000006920 |
| RLP-080-000006923 | to | RLP-080-000006923 |
| RLP-080-000006952 | to | RLP-080-000006952 |
| RLP-080-000006955 | to | RLP-080-000006955 |
| RLP-080-000006965 | to | RLP-080-000006965 |
| RLP-080-000006981 | to | RLP-080-000006981 |
| RLP-080-000007002 | to | RLP-080-000007002 |
| RLP-080-000007021 | to | RLP-080-000007021 |
| RLP-080-000007037 | to | RLP-080-000007037 |
| RLP-080-000007043 | to | RLP-080-000007044 |
| RLP-080-000007047 | to | RLP-080-000007049 |
| RLP-080-000007051 | to | RLP-080-000007051 |

| | | |
|---|---|---|
| RLP-080-000007058 | to | RLP-080-000007059 |
| RLP-080-000007065 | to | RLP-080-000007065 |
| RLP-080-000007068 | to | RLP-080-000007069 |
| RLP-080-000007073 | to | RLP-080-000007073 |
| RLP-080-000007078 | to | RLP-080-000007079 |
| RLP-080-000007095 | to | RLP-080-000007098 |
| RLP-080-000007113 | to | RLP-080-000007113 |
| RLP-080-000007117 | to | RLP-080-000007119 |
| RLP-080-000007135 | to | RLP-080-000007135 |
| RLP-080-000007160 | to | RLP-080-000007160 |
| RLP-080-000007165 | to | RLP-080-000007170 |
| RLP-080-000007176 | to | RLP-080-000007176 |
| RLP-080-000007198 | to | RLP-080-000007198 |
| RLP-080-000007235 | to | RLP-080-000007235 |
| RLP-080-000007240 | to | RLP-080-000007240 |
| RLP-080-000007244 | to | RLP-080-000007244 |
| RLP-080-000007257 | to | RLP-080-000007258 |
| RLP-080-000007292 | to | RLP-080-000007293 |
| RLP-080-000007302 | to | RLP-080-000007302 |
| RLP-080-000007306 | to | RLP-080-000007306 |
| RLP-080-000007346 | to | RLP-080-000007347 |
| RLP-080-000007353 | to | RLP-080-000007353 |
| RLP-080-000007356 | to | RLP-080-000007357 |
| RLP-080-000007363 | to | RLP-080-000007363 |
| RLP-080-000007489 | to | RLP-080-000007490 |
| RLP-080-000007498 | to | RLP-080-000007498 |
| RLP-080-000007504 | to | RLP-080-000007504 |
| RLP-080-000007511 | to | RLP-080-000007512 |
| RLP-080-000007559 | to | RLP-080-000007559 |
| RLP-080-000007602 | to | RLP-080-000007604 |
| RLP-080-000007611 | to | RLP-080-000007611 |
| RLP-080-000007614 | to | RLP-080-000007614 |
| RLP-080-000007620 | to | RLP-080-000007621 |
| RLP-080-000007623 | to | RLP-080-000007623 |
| RLP-080-000007625 | to | RLP-080-000007626 |
| RLP-080-000007634 | to | RLP-080-000007634 |
| RLP-080-000007646 | to | RLP-080-000007646 |
| RLP-080-000007657 | to | RLP-080-000007659 |
| RLP-080-000007678 | to | RLP-080-000007678 |
| RLP-080-000007694 | to | RLP-080-000007694 |
| RLP-080-000007698 | to | RLP-080-000007699 |
| RLP-080-000007703 | to | RLP-080-000007706 |
| RLP-080-000007748 | to | RLP-080-000007748 |
| RLP-080-000007754 | to | RLP-080-000007754 |

| | | |
|---|---|---|
| RLP-080-000007756 | to | RLP-080-000007756 |
| RLP-080-000007766 | to | RLP-080-000007766 |
| RLP-080-000007769 | to | RLP-080-000007769 |
| RLP-080-000007771 | to | RLP-080-000007771 |
| RLP-080-000007782 | to | RLP-080-000007782 |
| RLP-080-000007797 | to | RLP-080-000007797 |
| RLP-080-000007804 | to | RLP-080-000007804 |
| RLP-080-000007813 | to | RLP-080-000007813 |
| RLP-080-000007815 | to | RLP-080-000007816 |
| RLP-080-000007843 | to | RLP-080-000007843 |
| RLP-080-000007906 | to | RLP-080-000007906 |
| RLP-080-000007909 | to | RLP-080-000007909 |
| RLP-080-000007916 | to | RLP-080-000007916 |
| RLP-080-000007937 | to | RLP-080-000007937 |
| RLP-080-000007979 | to | RLP-080-000007979 |
| RLP-080-000008029 | to | RLP-080-000008029 |
| RLP-080-000008038 | to | RLP-080-000008038 |
| RLP-080-000008041 | to | RLP-080-000008041 |
| RLP-080-000008074 | to | RLP-080-000008074 |
| RLP-080-000008130 | to | RLP-080-000008130 |
| RLP-080-000008172 | to | RLP-080-000008173 |
| RLP-080-000008184 | to | RLP-080-000008186 |
| RLP-080-000008213 | to | RLP-080-000008213 |
| RLP-080-000008231 | to | RLP-080-000008231 |
| RLP-080-000008251 | to | RLP-080-000008255 |
| RLP-080-000008266 | to | RLP-080-000008266 |
| RLP-080-000008296 | to | RLP-080-000008296 |
| RLP-080-000008299 | to | RLP-080-000008299 |
| RLP-080-000008320 | to | RLP-080-000008320 |
| RLP-080-000008326 | to | RLP-080-000008327 |
| RLP-080-000008329 | to | RLP-080-000008329 |
| RLP-080-000008337 | to | RLP-080-000008337 |
| RLP-080-000008343 | to | RLP-080-000008343 |
| RLP-080-000008365 | to | RLP-080-000008366 |
| RLP-080-000008369 | to | RLP-080-000008370 |
| RLP-080-000008381 | to | RLP-080-000008381 |
| RLP-080-000008384 | to | RLP-080-000008384 |
| RLP-080-000008387 | to | RLP-080-000008387 |
| RLP-080-000008401 | to | RLP-080-000008401 |
| RLP-080-000008411 | to | RLP-080-000008411 |
| RLP-080-000008415 | to | RLP-080-000008415 |
| RLP-080-000008417 | to | RLP-080-000008418 |
| RLP-080-000008422 | to | RLP-080-000008422 |
| RLP-080-000008424 | to | RLP-080-000008424 |

| | | |
|---|---|---|
| RLP-080-000008430 | to | RLP-080-000008431 |
| RLP-080-000008438 | to | RLP-080-000008440 |
| RLP-080-000008445 | to | RLP-080-000008445 |
| RLP-080-000008448 | to | RLP-080-000008448 |
| RLP-080-000008450 | to | RLP-080-000008452 |
| RLP-080-000008458 | to | RLP-080-000008459 |
| RLP-080-000008463 | to | RLP-080-000008464 |
| RLP-080-000008466 | to | RLP-080-000008466 |
| RLP-080-000008478 | to | RLP-080-000008478 |
| RLP-080-000008483 | to | RLP-080-000008483 |
| RLP-080-000008487 | to | RLP-080-000008487 |
| RLP-080-000008495 | to | RLP-080-000008495 |
| RLP-080-000008504 | to | RLP-080-000008504 |
| RLP-080-000008506 | to | RLP-080-000008506 |
| RLP-080-000008510 | to | RLP-080-000008511 |
| RLP-080-000008549 | to | RLP-080-000008549 |
| RLP-080-000008562 | to | RLP-080-000008562 |
| RLP-080-000008572 | to | RLP-080-000008572 |
| RLP-080-000008577 | to | RLP-080-000008577 |
| RLP-080-000008580 | to | RLP-080-000008581 |
| RLP-080-000008588 | to | RLP-080-000008589 |
| RLP-080-000008601 | to | RLP-080-000008601 |
| RLP-080-000008609 | to | RLP-080-000008609 |
| RLP-080-000008614 | to | RLP-080-000008618 |
| RLP-080-000008629 | to | RLP-080-000008629 |
| RLP-080-000008631 | to | RLP-080-000008631 |
| RLP-080-000008638 | to | RLP-080-000008638 |
| RLP-080-000008645 | to | RLP-080-000008645 |
| RLP-080-000008655 | to | RLP-080-000008656 |
| RLP-080-000008663 | to | RLP-080-000008663 |
| RLP-080-000008665 | to | RLP-080-000008665 |
| RLP-080-000008674 | to | RLP-080-000008675 |
| RLP-080-000008688 | to | RLP-080-000008688 |
| RLP-080-000008698 | to | RLP-080-000008698 |
| RLP-080-000008730 | to | RLP-080-000008730 |
| RLP-080-000008733 | to | RLP-080-000008733 |
| RLP-080-000008736 | to | RLP-080-000008736 |
| RLP-080-000008750 | to | RLP-080-000008750 |
| RLP-080-000008752 | to | RLP-080-000008753 |
| RLP-080-000008768 | to | RLP-080-000008768 |
| RLP-080-000008775 | to | RLP-080-000008775 |
| RLP-080-000008782 | to | RLP-080-000008786 |
| RLP-080-000008788 | to | RLP-080-000008789 |
| RLP-080-000008793 | to | RLP-080-000008800 |

| | | |
|---|---|---|
| RLP-080-000008802 | to | RLP-080-000008802 |
| RLP-080-000008836 | to | RLP-080-000008836 |
| RLP-080-000008839 | to | RLP-080-000008839 |
| RLP-080-000008844 | to | RLP-080-000008844 |
| RLP-080-000008852 | to | RLP-080-000008852 |
| RLP-080-000008854 | to | RLP-080-000008854 |
| RLP-080-000008868 | to | RLP-080-000008874 |
| RLP-080-000008877 | to | RLP-080-000008877 |
| RLP-080-000008880 | to | RLP-080-000008880 |
| RLP-080-000008887 | to | RLP-080-000008888 |
| RLP-080-000008901 | to | RLP-080-000008901 |
| RLP-080-000008906 | to | RLP-080-000008906 |
| RLP-080-000008914 | to | RLP-080-000008914 |
| RLP-080-000008916 | to | RLP-080-000008916 |
| RLP-080-000008918 | to | RLP-080-000008918 |
| RLP-080-000008920 | to | RLP-080-000008920 |
| RLP-080-000008923 | to | RLP-080-000008923 |
| RLP-080-000008929 | to | RLP-080-000008930 |
| RLP-080-000008934 | to | RLP-080-000008934 |
| RLP-080-000008947 | to | RLP-080-000008947 |
| RLP-080-000008964 | to | RLP-080-000008965 |
| RLP-080-000008968 | to | RLP-080-000008968 |
| RLP-080-000008970 | to | RLP-080-000008971 |
| RLP-080-000009007 | to | RLP-080-000009007 |
| RLP-080-000009015 | to | RLP-080-000009016 |
| RLP-080-000009030 | to | RLP-080-000009030 |
| RLP-080-000009056 | to | RLP-080-000009056 |
| RLP-080-000009060 | to | RLP-080-000009070 |
| RLP-080-000009115 | to | RLP-080-000009116 |
| RLP-080-000009118 | to | RLP-080-000009118 |
| RLP-080-000009148 | to | RLP-080-000009148 |
| RLP-080-000009150 | to | RLP-080-000009150 |
| RLP-080-000009156 | to | RLP-080-000009159 |
| RLP-080-000009191 | to | RLP-080-000009191 |
| RLP-080-000009217 | to | RLP-080-000009218 |
| RLP-080-000009227 | to | RLP-080-000009227 |
| RLP-080-000009229 | to | RLP-080-000009229 |
| RLP-080-000009248 | to | RLP-080-000009251 |
| RLP-080-000009299 | to | RLP-080-000009306 |
| RLP-080-000009318 | to | RLP-080-000009320 |
| RLP-080-000009323 | to | RLP-080-000009323 |
| RLP-080-000009326 | to | RLP-080-000009326 |
| RLP-080-000009328 | to | RLP-080-000009328 |
| RLP-080-000009351 | to | RLP-080-000009352 |

| | | |
|---|---|---|
| RLP-080-000009362 | to | RLP-080-000009362 |
| RLP-080-000009371 | to | RLP-080-000009371 |
| RLP-080-000009425 | to | RLP-080-000009425 |
| RLP-080-000009428 | to | RLP-080-000009428 |
| RLP-080-000009436 | to | RLP-080-000009436 |
| RLP-080-000009446 | to | RLP-080-000009446 |
| RLP-080-000009451 | to | RLP-080-000009451 |
| RLP-080-000009464 | to | RLP-080-000009464 |
| RLP-080-000009479 | to | RLP-080-000009479 |
| RLP-080-000009490 | to | RLP-080-000009490 |
| RLP-080-000009502 | to | RLP-080-000009507 |
| RLP-080-000009509 | to | RLP-080-000009509 |
| RLP-080-000009511 | to | RLP-080-000009511 |
| RLP-080-000009532 | to | RLP-080-000009532 |
| RLP-080-000009534 | to | RLP-080-000009534 |
| RLP-080-000009539 | to | RLP-080-000009539 |
| RLP-080-000009553 | to | RLP-080-000009553 |
| RLP-080-000009564 | to | RLP-080-000009564 |
| RLP-080-000009571 | to | RLP-080-000009571 |
| RLP-080-000009578 | to | RLP-080-000009578 |
| RLP-080-000009614 | to | RLP-080-000009615 |
| RLP-080-000009653 | to | RLP-080-000009653 |
| RLP-080-000009663 | to | RLP-080-000009663 |
| RLP-080-000009672 | to | RLP-080-000009678 |
| RLP-080-000009684 | to | RLP-080-000009684 |
| RLP-080-000009694 | to | RLP-080-000009696 |
| RLP-080-000009706 | to | RLP-080-000009706 |
| RLP-080-000009734 | to | RLP-080-000009735 |
| RLP-080-000009748 | to | RLP-080-000009748 |
| RLP-080-000009769 | to | RLP-080-000009779 |
| RLP-080-000009781 | to | RLP-080-000009781 |
| RLP-080-000009783 | to | RLP-080-000009784 |
| RLP-080-000009786 | to | RLP-080-000009799 |
| RLP-080-000009801 | to | RLP-080-000009813 |
| RLP-080-000009833 | to | RLP-080-000009840 |
| RLP-080-000009846 | to | RLP-080-000009846 |
| RLP-080-000009881 | to | RLP-080-000009882 |
| RLP-080-000009903 | to | RLP-080-000009905 |
| RLP-080-000009913 | to | RLP-080-000009914 |
| RLP-080-000009917 | to | RLP-080-000009917 |
| RLP-080-000009946 | to | RLP-080-000009946 |
| RLP-080-000009973 | to | RLP-080-000009974 |
| RLP-080-000009976 | to | RLP-080-000009977 |
| RLP-080-000009989 | to | RLP-080-000009996 |

| | | |
|---|---|---|
| RLP-080-000010003 | to | RLP-080-000010003 |
| RLP-080-000010016 | to | RLP-080-000010016 |
| RLP-080-000010036 | to | RLP-080-000010036 |
| RLP-080-000010038 | to | RLP-080-000010039 |
| RLP-080-000010042 | to | RLP-080-000010042 |
| RLP-080-000010058 | to | RLP-080-000010058 |
| RLP-080-000010064 | to | RLP-080-000010064 |
| RLP-080-000010079 | to | RLP-080-000010079 |
| RLP-080-000010087 | to | RLP-080-000010093 |
| RLP-080-000010096 | to | RLP-080-000010099 |
| RLP-080-000010101 | to | RLP-080-000010101 |
| RLP-080-000010103 | to | RLP-080-000010103 |
| RLP-080-000010105 | to | RLP-080-000010105 |
| RLP-080-000010107 | to | RLP-080-000010107 |
| RLP-080-000010109 | to | RLP-080-000010109 |
| RLP-080-000010111 | to | RLP-080-000010111 |
| RLP-080-000010131 | to | RLP-080-000010132 |
| RLP-080-000010163 | to | RLP-080-000010169 |
| RLP-080-000010183 | to | RLP-080-000010183 |
| RLP-080-000010185 | to | RLP-080-000010190 |
| RLP-080-000010192 | to | RLP-080-000010195 |
| RLP-080-000010197 | to | RLP-080-000010197 |
| RLP-080-000010207 | to | RLP-080-000010207 |
| RLP-080-000010213 | to | RLP-080-000010213 |
| RLP-080-000010224 | to | RLP-080-000010224 |
| RLP-080-000010239 | to | RLP-080-000010240 |
| RLP-080-000010244 | to | RLP-080-000010244 |
| RLP-080-000010254 | to | RLP-080-000010254 |
| RLP-080-000010258 | to | RLP-080-000010262 |
| RLP-080-000010275 | to | RLP-080-000010275 |
| RLP-080-000010282 | to | RLP-080-000010283 |
| RLP-080-000010290 | to | RLP-080-000010290 |
| RLP-080-000010337 | to | RLP-080-000010341 |
| RLP-080-000010343 | to | RLP-080-000010343 |
| RLP-080-000010345 | to | RLP-080-000010345 |
| RLP-080-000010351 | to | RLP-080-000010352 |
| RLP-080-000010354 | to | RLP-080-000010354 |
| RLP-080-000010358 | to | RLP-080-000010360 |
| RLP-080-000010362 | to | RLP-080-000010362 |
| RLP-080-000010364 | to | RLP-080-000010366 |
| RLP-080-000010376 | to | RLP-080-000010379 |
| RLP-080-000010384 | to | RLP-080-000010384 |
| RLP-080-000010410 | to | RLP-080-000010410 |
| RLP-080-000010412 | to | RLP-080-000010412 |

| | | |
|---|---|---|
| RLP-080-000010428 | to | RLP-080-000010429 |
| RLP-080-000010435 | to | RLP-080-000010435 |
| RLP-080-000010441 | to | RLP-080-000010442 |
| RLP-080-000010445 | to | RLP-080-000010454 |
| RLP-080-000010458 | to | RLP-080-000010460 |
| RLP-080-000010465 | to | RLP-080-000010465 |
| RLP-080-000010467 | to | RLP-080-000010467 |
| RLP-080-000010469 | to | RLP-080-000010471 |
| RLP-080-000010476 | to | RLP-080-000010478 |
| RLP-080-000010491 | to | RLP-080-000010497 |
| RLP-080-000010500 | to | RLP-080-000010500 |
| RLP-080-000010509 | to | RLP-080-000010509 |
| RLP-080-000010515 | to | RLP-080-000010517 |
| RLP-080-000010522 | to | RLP-080-000010522 |
| RLP-080-000010527 | to | RLP-080-000010527 |
| RLP-080-000010535 | to | RLP-080-000010535 |
| RLP-080-000010557 | to | RLP-080-000010558 |
| RLP-080-000010562 | to | RLP-080-000010562 |
| RLP-080-000010568 | to | RLP-080-000010568 |
| RLP-080-000010584 | to | RLP-080-000010585 |
| RLP-080-000010589 | to | RLP-080-000010589 |
| RLP-080-000010595 | to | RLP-080-000010595 |
| RLP-080-000010599 | to | RLP-080-000010599 |
| RLP-080-000010635 | to | RLP-080-000010637 |
| RLP-080-000010643 | to | RLP-080-000010644 |
| RLP-080-000010654 | to | RLP-080-000010654 |
| RLP-080-000010659 | to | RLP-080-000010659 |
| RLP-080-000010661 | to | RLP-080-000010661 |
| RLP-080-000010663 | to | RLP-080-000010663 |
| RLP-080-000010672 | to | RLP-080-000010672 |
| RLP-080-000010674 | to | RLP-080-000010674 |
| RLP-080-000010700 | to | RLP-080-000010700 |
| RLP-080-000010706 | to | RLP-080-000010706 |
| RLP-080-000010716 | to | RLP-080-000010716 |
| RLP-080-000010718 | to | RLP-080-000010720 |
| RLP-080-000010728 | to | RLP-080-000010728 |
| RLP-080-000010745 | to | RLP-080-000010745 |
| RLP-080-000010765 | to | RLP-080-000010767 |
| RLP-080-000010780 | to | RLP-080-000010780 |
| RLP-080-000010782 | to | RLP-080-000010782 |
| RLP-080-000010791 | to | RLP-080-000010791 |
| RLP-080-000010795 | to | RLP-080-000010796 |
| RLP-080-000010836 | to | RLP-080-000010836 |
| RLP-080-000010838 | to | RLP-080-000010838 |

| | | |
|---|---|---|
| RLP-080-000010852 | to | RLP-080-000010852 |
| RLP-080-000010875 | to | RLP-080-000010875 |
| RLP-080-000010878 | to | RLP-080-000010879 |
| RLP-080-000010883 | to | RLP-080-000010884 |
| RLP-080-000010895 | to | RLP-080-000010895 |
| RLP-080-000010899 | to | RLP-080-000010899 |
| RLP-080-000010923 | to | RLP-080-000010925 |
| RLP-080-000010928 | to | RLP-080-000010929 |
| RLP-080-000010936 | to | RLP-080-000010937 |
| RLP-080-000010955 | to | RLP-080-000010956 |
| RLP-080-000010958 | to | RLP-080-000010958 |
| RLP-080-000010997 | to | RLP-080-000010998 |
| RLP-080-000011011 | to | RLP-080-000011012 |
| RLP-080-000011023 | to | RLP-080-000011023 |
| RLP-080-000011041 | to | RLP-080-000011049 |
| RLP-080-000011100 | to | RLP-080-000011100 |
| RLP-080-000011145 | to | RLP-080-000011146 |
| RLP-080-000011165 | to | RLP-080-000011165 |
| RLP-080-000011167 | to | RLP-080-000011167 |
| RLP-080-000011183 | to | RLP-080-000011183 |
| RLP-080-000011229 | to | RLP-080-000011229 |
| RLP-080-000011233 | to | RLP-080-000011235 |
| RLP-080-000011240 | to | RLP-080-000011240 |
| RLP-080-000011242 | to | RLP-080-000011242 |
| RLP-080-000011246 | to | RLP-080-000011246 |
| RLP-080-000011261 | to | RLP-080-000011261 |
| RLP-080-000011287 | to | RLP-080-000011287 |
| RLP-080-000011290 | to | RLP-080-000011290 |
| RLP-080-000011320 | to | RLP-080-000011320 |
| RLP-080-000011331 | to | RLP-080-000011331 |
| RLP-080-000011341 | to | RLP-080-000011343 |
| RLP-080-000011360 | to | RLP-080-000011362 |
| RLP-080-000011370 | to | RLP-080-000011371 |
| RLP-080-000011378 | to | RLP-080-000011378 |
| RLP-080-000011383 | to | RLP-080-000011383 |
| RLP-080-000011385 | to | RLP-080-000011386 |
| RLP-080-000011388 | to | RLP-080-000011388 |
| RLP-080-000011390 | to | RLP-080-000011390 |
| RLP-080-000011409 | to | RLP-080-000011409 |
| RLP-080-000011425 | to | RLP-080-000011425 |
| RLP-080-000011438 | to | RLP-080-000011438 |
| RLP-080-000011445 | to | RLP-080-000011445 |
| RLP-080-000011456 | to | RLP-080-000011457 |
| RLP-080-000011479 | to | RLP-080-000011479 |

| | | |
|---|---|---|
| RLP-080-000011487 | to | RLP-080-000011489 |
| RLP-080-000011494 | to | RLP-080-000011495 |
| RLP-080-000011499 | to | RLP-080-000011499 |
| RLP-080-000011530 | to | RLP-080-000011530 |
| RLP-080-000011533 | to | RLP-080-000011534 |
| RLP-080-000011542 | to | RLP-080-000011542 |
| RLP-080-000011550 | to | RLP-080-000011550 |
| RLP-080-000011556 | to | RLP-080-000011556 |
| RLP-080-000011558 | to | RLP-080-000011558 |
| RLP-080-000011562 | to | RLP-080-000011562 |
| RLP-080-000011564 | to | RLP-080-000011565 |
| RLP-080-000011594 | to | RLP-080-000011594 |
| RLP-080-000011599 | to | RLP-080-000011601 |
| RLP-080-000011605 | to | RLP-080-000011605 |
| RLP-080-000011625 | to | RLP-080-000011628 |
| RLP-080-000011630 | to | RLP-080-000011630 |
| RLP-080-000011652 | to | RLP-080-000011652 |
| RLP-080-000011675 | to | RLP-080-000011675 |
| RLP-080-000011679 | to | RLP-080-000011679 |
| RLP-080-000011687 | to | RLP-080-000011687 |
| RLP-080-000011713 | to | RLP-080-000011714 |
| RLP-080-000011724 | to | RLP-080-000011724 |
| RLP-080-000011771 | to | RLP-080-000011771 |
| RLP-080-000011792 | to | RLP-080-000011792 |
| RLP-080-000011795 | to | RLP-080-000011796 |
| RLP-080-000011799 | to | RLP-080-000011799 |
| RLP-080-000011802 | to | RLP-080-000011803 |
| RLP-080-000011806 | to | RLP-080-000011807 |
| RLP-080-000011821 | to | RLP-080-000011821 |
| RLP-080-000011826 | to | RLP-080-000011826 |
| RLP-080-000011835 | to | RLP-080-000011835 |
| RLP-080-000011837 | to | RLP-080-000011837 |
| RLP-080-000011839 | to | RLP-080-000011839 |
| RLP-080-000011846 | to | RLP-080-000011846 |
| RLP-080-000011889 | to | RLP-080-000011889 |
| RLP-080-000011913 | to | RLP-080-000011913 |
| RLP-080-000011929 | to | RLP-080-000011932 |
| RLP-080-000011934 | to | RLP-080-000011935 |
| RLP-080-000011962 | to | RLP-080-000011962 |
| RLP-080-000011981 | to | RLP-080-000011981 |
| RLP-080-000011983 | to | RLP-080-000011983 |
| RLP-080-000011985 | to | RLP-080-000011985 |
| RLP-080-000012010 | to | RLP-080-000012010 |
| RLP-080-000012012 | to | RLP-080-000012012 |

| | | |
|---|---|---|
| RLP-080-000012055 | to | RLP-080-000012055 |
| RLP-080-000012057 | to | RLP-080-000012057 |
| RLP-080-000012064 | to | RLP-080-000012064 |
| RLP-080-000012066 | to | RLP-080-000012076 |
| RLP-080-000012086 | to | RLP-080-000012086 |
| RLP-080-000012095 | to | RLP-080-000012095 |
| RLP-080-000012112 | to | RLP-080-000012112 |
| RLP-080-000012140 | to | RLP-080-000012140 |
| RLP-080-000012142 | to | RLP-080-000012147 |
| RLP-080-000012150 | to | RLP-080-000012154 |
| RLP-080-000012157 | to | RLP-080-000012157 |
| RLP-080-000012174 | to | RLP-080-000012174 |
| RLP-080-000012177 | to | RLP-080-000012179 |
| RLP-080-000012197 | to | RLP-080-000012197 |
| RLP-080-000012199 | to | RLP-080-000012203 |
| RLP-080-000012235 | to | RLP-080-000012235 |
| RLP-080-000012283 | to | RLP-080-000012283 |
| RLP-080-000012317 | to | RLP-080-000012319 |
| RLP-080-000012321 | to | RLP-080-000012321 |
| RLP-080-000012323 | to | RLP-080-000012323 |
| RLP-080-000012325 | to | RLP-080-000012325 |
| RLP-080-000012327 | to | RLP-080-000012331 |
| RLP-080-000012351 | to | RLP-080-000012352 |
| RLP-080-000012354 | to | RLP-080-000012357 |
| RLP-080-000012359 | to | RLP-080-000012359 |
| RLP-080-000012392 | to | RLP-080-000012392 |
| RLP-080-000012401 | to | RLP-080-000012403 |
| RLP-080-000012406 | to | RLP-080-000012406 |
| RLP-080-000012409 | to | RLP-080-000012409 |
| RLP-080-000012419 | to | RLP-080-000012421 |
| RLP-080-000012427 | to | RLP-080-000012427 |
| RLP-080-000012430 | to | RLP-080-000012433 |
| RLP-080-000012435 | to | RLP-080-000012436 |
| RLP-080-000012440 | to | RLP-080-000012440 |
| RLP-080-000012459 | to | RLP-080-000012460 |
| RLP-080-000012462 | to | RLP-080-000012465 |
| RLP-080-000012467 | to | RLP-080-000012473 |
| RLP-080-000012475 | to | RLP-080-000012475 |
| RLP-080-000012494 | to | RLP-080-000012494 |
| RLP-080-000012496 | to | RLP-080-000012496 |
| RLP-080-000012515 | to | RLP-080-000012515 |
| RLP-080-000012518 | to | RLP-080-000012521 |
| RLP-080-000012538 | to | RLP-080-000012538 |
| RLP-080-000012548 | to | RLP-080-000012550 |

| | | |
|---|---|---|
| RLP-080-000012558 | to | RLP-080-000012558 |
| RLP-080-000012567 | to | RLP-080-000012567 |
| RLP-080-000012583 | to | RLP-080-000012583 |
| RLP-080-000012607 | to | RLP-080-000012607 |
| RLP-080-000012627 | to | RLP-080-000012627 |
| RLP-080-000012635 | to | RLP-080-000012636 |
| RLP-080-000012647 | to | RLP-080-000012647 |
| RLP-080-000012649 | to | RLP-080-000012649 |
| RLP-080-000012652 | to | RLP-080-000012654 |
| RLP-080-000012656 | to | RLP-080-000012657 |
| RLP-080-000012661 | to | RLP-080-000012661 |
| RLP-080-000012667 | to | RLP-080-000012667 |
| RLP-080-000012670 | to | RLP-080-000012670 |
| RLP-080-000012672 | to | RLP-080-000012672 |
| RLP-080-000012697 | to | RLP-080-000012697 |
| RLP-080-000012716 | to | RLP-080-000012717 |
| RLP-080-000012719 | to | RLP-080-000012719 |
| RLP-080-000012721 | to | RLP-080-000012721 |
| RLP-080-000012787 | to | RLP-080-000012787 |
| RLP-080-000012796 | to | RLP-080-000012796 |
| RLP-080-000012800 | to | RLP-080-000012801 |
| RLP-080-000012821 | to | RLP-080-000012821 |
| RLP-080-000012836 | to | RLP-080-000012838 |
| RLP-080-000012840 | to | RLP-080-000012840 |
| RLP-080-000012843 | to | RLP-080-000012844 |
| RLP-080-000012849 | to | RLP-080-000012853 |
| RLP-080-000012855 | to | RLP-080-000012856 |
| RLP-080-000012858 | to | RLP-080-000012861 |
| RLP-080-000012878 | to | RLP-080-000012878 |
| RLP-080-000012887 | to | RLP-080-000012887 |
| RLP-080-000012906 | to | RLP-080-000012906 |
| RLP-080-000012917 | to | RLP-080-000012917 |
| RLP-080-000012934 | to | RLP-080-000012935 |
| RLP-080-000012937 | to | RLP-080-000012938 |
| RLP-080-000012954 | to | RLP-080-000012954 |
| RLP-080-000012967 | to | RLP-080-000012967 |
| RLP-080-000012995 | to | RLP-080-000012995 |
| RLP-080-000013011 | to | RLP-080-000013011 |
| RLP-080-000013024 | to | RLP-080-000013024 |
| RLP-080-000013027 | to | RLP-080-000013027 |
| RLP-080-000013029 | to | RLP-080-000013035 |
| RLP-080-000013037 | to | RLP-080-000013037 |
| RLP-080-000013042 | to | RLP-080-000013042 |
| RLP-080-000013054 | to | RLP-080-000013054 |

| | | |
|---|---|---|
| RLP-080-000013056 | to | RLP-080-000013064 |
| RLP-080-000013066 | to | RLP-080-000013067 |
| RLP-080-000013080 | to | RLP-080-000013080 |
| RLP-080-000013083 | to | RLP-080-000013084 |
| RLP-080-000013093 | to | RLP-080-000013093 |
| RLP-080-000013100 | to | RLP-080-000013100 |
| RLP-080-000013103 | to | RLP-080-000013103 |
| RLP-080-000013105 | to | RLP-080-000013105 |
| RLP-080-000013109 | to | RLP-080-000013117 |
| RLP-080-000013128 | to | RLP-080-000013128 |
| RLP-080-000013134 | to | RLP-080-000013136 |
| RLP-080-000013178 | to | RLP-080-000013178 |
| RLP-080-000013197 | to | RLP-080-000013199 |
| RLP-080-000013213 | to | RLP-080-000013213 |
| RLP-080-000013240 | to | RLP-080-000013240 |
| RLP-080-000013246 | to | RLP-080-000013246 |
| RLP-080-000013265 | to | RLP-080-000013265 |
| RLP-080-000013276 | to | RLP-080-000013276 |
| RLP-080-000013288 | to | RLP-080-000013288 |
| RLP-080-000013291 | to | RLP-080-000013295 |
| RLP-080-000013298 | to | RLP-080-000013298 |
| RLP-080-000013300 | to | RLP-080-000013300 |
| RLP-080-000013310 | to | RLP-080-000013310 |
| RLP-080-000013312 | to | RLP-080-000013312 |
| RLP-080-000013330 | to | RLP-080-000013330 |
| RLP-080-000013332 | to | RLP-080-000013332 |
| RLP-080-000013334 | to | RLP-080-000013334 |
| RLP-080-000013356 | to | RLP-080-000013356 |
| RLP-080-000013414 | to | RLP-080-000013414 |
| RLP-080-000013429 | to | RLP-080-000013432 |
| RLP-080-000013441 | to | RLP-080-000013441 |
| RLP-080-000013504 | to | RLP-080-000013504 |
| RLP-080-000013507 | to | RLP-080-000013508 |
| RLP-080-000013522 | to | RLP-080-000013523 |
| RLP-080-000013526 | to | RLP-080-000013526 |
| RLP-080-000013536 | to | RLP-080-000013536 |
| RLP-080-000013560 | to | RLP-080-000013560 |
| RLP-080-000013731 | to | RLP-080-000013731 |
| RLP-080-000013749 | to | RLP-080-000013752 |
| RLP-080-000013763 | to | RLP-080-000013763 |
| RLP-080-000013766 | to | RLP-080-000013766 |
| RLP-080-000013775 | to | RLP-080-000013775 |
| RLP-080-000013779 | to | RLP-080-000013779 |
| RLP-080-000013785 | to | RLP-080-000013786 |

| | | |
|---|---|---|
| RLP-080-000013790 | to | RLP-080-000013790 |
| RLP-080-000013798 | to | RLP-080-000013798 |
| RLP-080-000013819 | to | RLP-080-000013820 |
| RLP-080-000013828 | to | RLP-080-000013828 |
| RLP-080-000013838 | to | RLP-080-000013839 |
| RLP-080-000013867 | to | RLP-080-000013868 |
| RLP-080-000013871 | to | RLP-080-000013871 |
| RLP-080-000013875 | to | RLP-080-000013876 |
| RLP-080-000013882 | to | RLP-080-000013883 |
| RLP-080-000013903 | to | RLP-080-000013903 |
| RLP-080-000013907 | to | RLP-080-000013908 |
| RLP-080-000013913 | to | RLP-080-000013913 |
| RLP-080-000013915 | to | RLP-080-000013917 |
| RLP-080-000013927 | to | RLP-080-000013927 |
| RLP-080-000013931 | to | RLP-080-000013931 |
| RLP-080-000013940 | to | RLP-080-000013940 |
| RLP-080-000013974 | to | RLP-080-000013974 |
| RLP-080-000013981 | to | RLP-080-000013981 |
| RLP-080-000014001 | to | RLP-080-000014001 |
| RLP-080-000014003 | to | RLP-080-000014003 |
| RLP-080-000014005 | to | RLP-080-000014006 |
| RLP-080-000014008 | to | RLP-080-000014008 |
| RLP-080-000014010 | to | RLP-080-000014012 |
| RLP-080-000014036 | to | RLP-080-000014036 |
| RLP-080-000014044 | to | RLP-080-000014045 |
| RLP-080-000014054 | to | RLP-080-000014054 |
| RLP-080-000014061 | to | RLP-080-000014064 |
| RLP-080-000014085 | to | RLP-080-000014085 |
| RLP-080-000014106 | to | RLP-080-000014106 |
| RLP-080-000014124 | to | RLP-080-000014127 |
| RLP-080-000014132 | to | RLP-080-000014134 |
| RLP-080-000014137 | to | RLP-080-000014137 |
| RLP-080-000014146 | to | RLP-080-000014146 |
| RLP-080-000014179 | to | RLP-080-000014179 |
| RLP-080-000014182 | to | RLP-080-000014182 |
| RLP-080-000014185 | to | RLP-080-000014187 |
| RLP-080-000014191 | to | RLP-080-000014191 |
| RLP-080-000014196 | to | RLP-080-000014196 |
| RLP-080-000014198 | to | RLP-080-000014200 |
| RLP-080-000014202 | to | RLP-080-000014202 |
| RLP-080-000014210 | to | RLP-080-000014213 |
| RLP-080-000014215 | to | RLP-080-000014215 |
| RLP-080-000014229 | to | RLP-080-000014229 |
| RLP-080-000014232 | to | RLP-080-000014233 |

| | | |
|---|---|---|
| RLP-080-000014236 | to | RLP-080-000014238 |
| RLP-080-000014240 | to | RLP-080-000014241 |
| RLP-080-000014264 | to | RLP-080-000014264 |
| RLP-080-000014279 | to | RLP-080-000014279 |
| RLP-080-000014294 | to | RLP-080-000014294 |
| RLP-080-000014332 | to | RLP-080-000014332 |
| RLP-080-000014345 | to | RLP-080-000014345 |
| RLP-080-000014360 | to | RLP-080-000014360 |
| RLP-080-000014401 | to | RLP-080-000014401 |
| RLP-080-000014405 | to | RLP-080-000014405 |
| RLP-080-000014420 | to | RLP-080-000014420 |
| RLP-080-000014422 | to | RLP-080-000014424 |
| RLP-080-000014426 | to | RLP-080-000014428 |
| RLP-080-000014431 | to | RLP-080-000014431 |
| RLP-080-000014450 | to | RLP-080-000014450 |
| RLP-080-000014453 | to | RLP-080-000014453 |
| RLP-080-000014455 | to | RLP-080-000014456 |
| RLP-080-000014463 | to | RLP-080-000014463 |
| RLP-080-000014468 | to | RLP-080-000014468 |
| RLP-080-000014482 | to | RLP-080-000014482 |
| RLP-080-000014487 | to | RLP-080-000014487 |
| RLP-080-000014492 | to | RLP-080-000014492 |
| RLP-080-000014504 | to | RLP-080-000014506 |
| RLP-080-000014509 | to | RLP-080-000014509 |
| RLP-080-000014511 | to | RLP-080-000014512 |
| RLP-080-000014521 | to | RLP-080-000014521 |
| RLP-080-000014525 | to | RLP-080-000014525 |
| RLP-080-000014549 | to | RLP-080-000014549 |
| RLP-080-000014553 | to | RLP-080-000014553 |
| RLP-080-000014559 | to | RLP-080-000014559 |
| RLP-080-000014565 | to | RLP-080-000014565 |
| RLP-080-000014567 | to | RLP-080-000014567 |
| RLP-080-000014577 | to | RLP-080-000014577 |
| RLP-080-000014588 | to | RLP-080-000014588 |
| RLP-080-000014596 | to | RLP-080-000014596 |
| RLP-080-000014605 | to | RLP-080-000014605 |
| RLP-080-000014610 | to | RLP-080-000014610 |
| RLP-080-000014638 | to | RLP-080-000014638 |
| RLP-080-000014640 | to | RLP-080-000014640 |
| RLP-080-000014642 | to | RLP-080-000014642 |
| RLP-080-000014645 | to | RLP-080-000014645 |
| RLP-080-000014656 | to | RLP-080-000014656 |
| RLP-080-000014666 | to | RLP-080-000014666 |
| RLP-080-000014682 | to | RLP-080-000014682 |

| RLP-080-000014688 | to | RLP-080-000014688 |
| RLP-080-000014692 | to | RLP-080-000014692 |
| RLP-080-000014695 | to | RLP-080-000014698 |
| RLP-080-000014704 | to | RLP-080-000014704 |
| RLP-080-000014726 | to | RLP-080-000014731 |
| RLP-080-000014733 | to | RLP-080-000014733 |
| RLP-080-000014737 | to | RLP-080-000014738 |
| RLP-080-000014757 | to | RLP-080-000014757 |
| RLP-080-000014853 | to | RLP-080-000014853 |
| RLP-080-000014859 | to | RLP-080-000014859 |
| RLP-080-000014892 | to | RLP-080-000014892 |
| RLP-080-000014904 | to | RLP-080-000014904 |
| RLP-080-000014911 | to | RLP-080-000014913 |
| RLP-080-000014922 | to | RLP-080-000014922 |
| RLP-080-000014934 | to | RLP-080-000014940 |
| RLP-080-000014942 | to | RLP-080-000014944 |
| RLP-080-000014975 | to | RLP-080-000014975 |
| RLP-080-000014982 | to | RLP-080-000014982 |
| RLP-080-000014994 | to | RLP-080-000014994 |
| RLP-080-000014996 | to | RLP-080-000014996 |
| RLP-080-000015001 | to | RLP-080-000015001 |
| RLP-080-000015004 | to | RLP-080-000015004 |
| RLP-080-000015006 | to | RLP-080-000015006 |
| RLP-080-000015009 | to | RLP-080-000015009 |
| RLP-080-000015015 | to | RLP-080-000015016 |
| RLP-080-000015027 | to | RLP-080-000015027 |
| RLP-080-000015039 | to | RLP-080-000015040 |
| RLP-080-000015042 | to | RLP-080-000015042 |
| RLP-080-000015063 | to | RLP-080-000015063 |
| RLP-080-000015069 | to | RLP-080-000015069 |
| RLP-080-000015076 | to | RLP-080-000015076 |
| RLP-080-000015078 | to | RLP-080-000015079 |
| RLP-080-000015081 | to | RLP-080-000015082 |
| RLP-080-000015085 | to | RLP-080-000015085 |
| RLP-080-000015087 | to | RLP-080-000015087 |
| RLP-080-000015089 | to | RLP-080-000015100 |
| RLP-080-000015104 | to | RLP-080-000015104 |
| RLP-080-000015113 | to | RLP-080-000015113 |
| RLP-080-000015130 | to | RLP-080-000015131 |
| RLP-080-000015170 | to | RLP-080-000015173 |
| RLP-080-000015176 | to | RLP-080-000015180 |
| RLP-080-000015182 | to | RLP-080-000015191 |
| RLP-080-000015214 | to | RLP-080-000015214 |
| RLP-080-000015219 | to | RLP-080-000015219 |

132

| | | |
|---|---|---|
| RLP-080-000015275 | to | RLP-080-000015292 |
| RLP-080-000015295 | to | RLP-080-000015295 |
| RLP-080-000015303 | to | RLP-080-000015305 |
| RLP-080-000015313 | to | RLP-080-000015313 |
| RLP-080-000015323 | to | RLP-080-000015323 |
| RLP-080-000015354 | to | RLP-080-000015354 |
| RLP-080-000015364 | to | RLP-080-000015365 |
| RLP-080-000015377 | to | RLP-080-000015377 |
| RLP-080-000015457 | to | RLP-080-000015457 |
| RLP-080-000015461 | to | RLP-080-000015461 |
| RLP-080-000015467 | to | RLP-080-000015476 |
| RLP-080-000015481 | to | RLP-080-000015491 |
| RLP-080-000015493 | to | RLP-080-000015493 |
| RLP-080-000015513 | to | RLP-080-000015513 |
| RLP-080-000015516 | to | RLP-080-000015516 |
| RLP-080-000015525 | to | RLP-080-000015525 |
| RLP-080-000015533 | to | RLP-080-000015533 |
| RLP-080-000015538 | to | RLP-080-000015539 |
| RLP-080-000015545 | to | RLP-080-000015549 |
| RLP-080-000015566 | to | RLP-080-000015573 |
| RLP-080-000015583 | to | RLP-080-000015589 |
| RLP-080-000015592 | to | RLP-080-000015592 |
| RLP-080-000015602 | to | RLP-080-000015602 |
| RLP-080-000015624 | to | RLP-080-000015624 |
| RLP-080-000015640 | to | RLP-080-000015640 |
| RLP-080-000015663 | to | RLP-080-000015667 |
| RLP-081-000000003 | to | RLP-081-000000004 |
| RLP-081-000000010 | to | RLP-081-000000011 |
| RLP-081-000000013 | to | RLP-081-000000013 |
| RLP-081-000000020 | to | RLP-081-000000020 |
| RLP-081-000000022 | to | RLP-081-000000022 |
| RLP-081-000000024 | to | RLP-081-000000026 |
| RLP-081-000000035 | to | RLP-081-000000036 |
| RLP-081-000000047 | to | RLP-081-000000047 |
| RLP-081-000000050 | to | RLP-081-000000051 |
| RLP-081-000000054 | to | RLP-081-000000054 |
| RLP-081-000000058 | to | RLP-081-000000058 |
| RLP-081-000000062 | to | RLP-081-000000062 |
| RLP-081-000000080 | to | RLP-081-000000080 |
| RLP-081-000000099 | to | RLP-081-000000099 |
| RLP-081-000000178 | to | RLP-081-000000178 |
| RLP-081-000000211 | to | RLP-081-000000211 |
| RLP-081-000000235 | to | RLP-081-000000236 |
| RLP-081-000000261 | to | RLP-081-000000261 |

| | | |
|---|---|---|
| RLP-081-000000268 | to | RLP-081-000000269 |
| RLP-081-000000313 | to | RLP-081-000000313 |
| RLP-081-000000318 | to | RLP-081-000000318 |
| RLP-081-000000337 | to | RLP-081-000000337 |
| RLP-081-000000342 | to | RLP-081-000000343 |
| RLP-081-000000354 | to | RLP-081-000000354 |
| RLP-081-000000372 | to | RLP-081-000000373 |
| RLP-081-000000382 | to | RLP-081-000000382 |
| RLP-081-000000394 | to | RLP-081-000000394 |
| RLP-081-000000396 | to | RLP-081-000000397 |
| RLP-081-000000399 | to | RLP-081-000000399 |
| RLP-081-000000405 | to | RLP-081-000000405 |
| RLP-081-000000435 | to | RLP-081-000000435 |
| RLP-081-000000441 | to | RLP-081-000000441 |
| RLP-081-000000459 | to | RLP-081-000000459 |
| RLP-081-000000464 | to | RLP-081-000000465 |
| RLP-081-000000468 | to | RLP-081-000000468 |
| RLP-081-000000470 | to | RLP-081-000000470 |
| RLP-081-000000477 | to | RLP-081-000000477 |
| RLP-081-000000482 | to | RLP-081-000000482 |
| RLP-081-000000487 | to | RLP-081-000000487 |
| RLP-081-000000489 | to | RLP-081-000000489 |
| RLP-081-000000493 | to | RLP-081-000000493 |
| RLP-081-000000528 | to | RLP-081-000000529 |
| RLP-081-000000538 | to | RLP-081-000000540 |
| RLP-081-000000543 | to | RLP-081-000000543 |
| RLP-081-000000551 | to | RLP-081-000000551 |
| RLP-081-000000561 | to | RLP-081-000000561 |
| RLP-081-000000582 | to | RLP-081-000000582 |
| RLP-081-000000603 | to | RLP-081-000000603 |
| RLP-081-000000616 | to | RLP-081-000000616 |
| RLP-081-000000619 | to | RLP-081-000000619 |
| RLP-081-000000630 | to | RLP-081-000000630 |
| RLP-081-000000646 | to | RLP-081-000000646 |
| RLP-081-000000651 | to | RLP-081-000000651 |
| RLP-081-000000658 | to | RLP-081-000000658 |
| RLP-081-000000663 | to | RLP-081-000000663 |
| RLP-081-000000674 | to | RLP-081-000000674 |
| RLP-081-000000681 | to | RLP-081-000000681 |
| RLP-081-000000705 | to | RLP-081-000000705 |
| RLP-081-000000707 | to | RLP-081-000000708 |
| RLP-081-000000712 | to | RLP-081-000000712 |
| RLP-081-000000715 | to | RLP-081-000000716 |
| RLP-081-000000734 | to | RLP-081-000000734 |

| | | |
|---|---|---|
| RLP-081-000000753 | to | RLP-081-000000753 |
| RLP-081-000000756 | to | RLP-081-000000756 |
| RLP-081-000000758 | to | RLP-081-000000759 |
| RLP-081-000000786 | to | RLP-081-000000786 |
| RLP-081-000000791 | to | RLP-081-000000793 |
| RLP-081-000000795 | to | RLP-081-000000795 |
| RLP-081-000000797 | to | RLP-081-000000797 |
| RLP-081-000000799 | to | RLP-081-000000799 |
| RLP-081-000000803 | to | RLP-081-000000803 |
| RLP-081-000000814 | to | RLP-081-000000814 |
| RLP-081-000000824 | to | RLP-081-000000824 |
| RLP-081-000000827 | to | RLP-081-000000827 |
| RLP-081-000000844 | to | RLP-081-000000844 |
| RLP-081-000000849 | to | RLP-081-000000849 |
| RLP-081-000000879 | to | RLP-081-000000879 |
| RLP-081-000000916 | to | RLP-081-000000916 |
| RLP-081-000000921 | to | RLP-081-000000921 |
| RLP-081-000000928 | to | RLP-081-000000928 |
| RLP-081-000000930 | to | RLP-081-000000930 |
| RLP-081-000000932 | to | RLP-081-000000932 |
| RLP-081-000000936 | to | RLP-081-000000936 |
| RLP-081-000000995 | to | RLP-081-000000996 |
| RLP-081-000001008 | to | RLP-081-000001008 |
| RLP-081-000001012 | to | RLP-081-000001012 |
| RLP-081-000001018 | to | RLP-081-000001018 |
| RLP-081-000001028 | to | RLP-081-000001028 |
| RLP-081-000001031 | to | RLP-081-000001031 |
| RLP-081-000001033 | to | RLP-081-000001041 |
| RLP-081-000001047 | to | RLP-081-000001047 |
| RLP-081-000001060 | to | RLP-081-000001060 |
| RLP-081-000001063 | to | RLP-081-000001064 |
| RLP-081-000001087 | to | RLP-081-000001088 |
| RLP-081-000001094 | to | RLP-081-000001094 |
| RLP-081-000001097 | to | RLP-081-000001097 |
| RLP-081-000001104 | to | RLP-081-000001104 |
| RLP-081-000001126 | to | RLP-081-000001128 |
| RLP-081-000001142 | to | RLP-081-000001143 |
| RLP-081-000001145 | to | RLP-081-000001145 |
| RLP-081-000001159 | to | RLP-081-000001159 |
| RLP-081-000001176 | to | RLP-081-000001177 |
| RLP-081-000001198 | to | RLP-081-000001198 |
| RLP-081-000001200 | to | RLP-081-000001201 |
| RLP-081-000001210 | to | RLP-081-000001210 |
| RLP-081-000001228 | to | RLP-081-000001228 |

| | | |
|---|---|---|
| RLP-081-000001238 | to | RLP-081-000001238 |
| RLP-081-000001241 | to | RLP-081-000001241 |
| RLP-081-000001253 | to | RLP-081-000001253 |
| RLP-081-000001258 | to | RLP-081-000001258 |
| RLP-081-000001314 | to | RLP-081-000001314 |
| RLP-081-000001397 | to | RLP-081-000001397 |
| RLP-081-000001416 | to | RLP-081-000001416 |
| RLP-081-000001418 | to | RLP-081-000001418 |
| RLP-081-000001425 | to | RLP-081-000001425 |
| RLP-081-000001427 | to | RLP-081-000001427 |
| RLP-081-000001452 | to | RLP-081-000001452 |
| RLP-081-000001460 | to | RLP-081-000001461 |
| RLP-081-000001465 | to | RLP-081-000001465 |
| RLP-081-000001470 | to | RLP-081-000001470 |
| RLP-081-000001472 | to | RLP-081-000001473 |
| RLP-081-000001475 | to | RLP-081-000001475 |
| RLP-081-000001485 | to | RLP-081-000001485 |
| RLP-081-000001505 | to | RLP-081-000001505 |
| RLP-081-000001513 | to | RLP-081-000001513 |
| RLP-081-000001517 | to | RLP-081-000001517 |
| RLP-081-000001519 | to | RLP-081-000001520 |
| RLP-081-000001536 | to | RLP-081-000001536 |
| RLP-081-000001544 | to | RLP-081-000001544 |
| RLP-081-000001546 | to | RLP-081-000001546 |
| RLP-081-000001549 | to | RLP-081-000001549 |
| RLP-081-000001564 | to | RLP-081-000001565 |
| RLP-081-000001567 | to | RLP-081-000001567 |
| RLP-081-000001580 | to | RLP-081-000001580 |
| RLP-081-000001605 | to | RLP-081-000001605 |
| RLP-081-000001625 | to | RLP-081-000001625 |
| RLP-081-000001633 | to | RLP-081-000001634 |
| RLP-081-000001644 | to | RLP-081-000001644 |
| RLP-081-000001648 | to | RLP-081-000001648 |
| RLP-081-000001657 | to | RLP-081-000001657 |
| RLP-081-000001671 | to | RLP-081-000001671 |
| RLP-081-000001674 | to | RLP-081-000001674 |
| RLP-081-000001676 | to | RLP-081-000001676 |
| RLP-081-000001679 | to | RLP-081-000001679 |
| RLP-081-000001682 | to | RLP-081-000001682 |
| RLP-081-000001684 | to | RLP-081-000001684 |
| RLP-081-000001688 | to | RLP-081-000001690 |
| RLP-081-000001692 | to | RLP-081-000001692 |
| RLP-081-000001695 | to | RLP-081-000001695 |
| RLP-081-000001698 | to | RLP-081-000001702 |

| | | |
|---|---|---|
| RLP-081-000001704 | to | RLP-081-000001704 |
| RLP-081-000001706 | to | RLP-081-000001709 |
| RLP-081-000001711 | to | RLP-081-000001711 |
| RLP-081-000001715 | to | RLP-081-000001715 |
| RLP-081-000001718 | to | RLP-081-000001718 |
| RLP-081-000001722 | to | RLP-081-000001722 |
| RLP-081-000001724 | to | RLP-081-000001725 |
| RLP-081-000001730 | to | RLP-081-000001730 |
| RLP-081-000001732 | to | RLP-081-000001732 |
| RLP-081-000001734 | to | RLP-081-000001734 |
| RLP-081-000001737 | to | RLP-081-000001739 |
| RLP-081-000001741 | to | RLP-081-000001744 |
| RLP-081-000001747 | to | RLP-081-000001750 |
| RLP-081-000001752 | to | RLP-081-000001752 |
| RLP-081-000001755 | to | RLP-081-000001758 |
| RLP-081-000001762 | to | RLP-081-000001762 |
| RLP-081-000001765 | to | RLP-081-000001765 |
| RLP-081-000001767 | to | RLP-081-000001767 |
| RLP-081-000001769 | to | RLP-081-000001769 |
| RLP-081-000001772 | to | RLP-081-000001772 |
| RLP-081-000001775 | to | RLP-081-000001775 |
| RLP-081-000001778 | to | RLP-081-000001778 |
| RLP-081-000001782 | to | RLP-081-000001782 |
| RLP-081-000001784 | to | RLP-081-000001785 |
| RLP-081-000001788 | to | RLP-081-000001789 |
| RLP-081-000001791 | to | RLP-081-000001791 |
| RLP-081-000001795 | to | RLP-081-000001796 |
| RLP-081-000001799 | to | RLP-081-000001799 |
| RLP-081-000001802 | to | RLP-081-000001803 |
| RLP-081-000001806 | to | RLP-081-000001806 |
| RLP-081-000001809 | to | RLP-081-000001809 |
| RLP-081-000001811 | to | RLP-081-000001811 |
| RLP-081-000001816 | to | RLP-081-000001816 |
| RLP-081-000001819 | to | RLP-081-000001819 |
| RLP-081-000001822 | to | RLP-081-000001822 |
| RLP-081-000001824 | to | RLP-081-000001824 |
| RLP-081-000001827 | to | RLP-081-000001827 |
| RLP-081-000001831 | to | RLP-081-000001831 |
| RLP-081-000001833 | to | RLP-081-000001834 |
| RLP-081-000001840 | to | RLP-081-000001840 |
| RLP-081-000001843 | to | RLP-081-000001846 |
| RLP-081-000001848 | to | RLP-081-000001849 |
| RLP-081-000001854 | to | RLP-081-000001854 |
| RLP-081-000001856 | to | RLP-081-000001856 |

| | | |
|---|---|---|
| RLP-081-000001859 | to | RLP-081-000001861 |
| RLP-081-000001867 | to | RLP-081-000001868 |
| RLP-081-000001870 | to | RLP-081-000001870 |
| RLP-081-000001872 | to | RLP-081-000001872 |
| RLP-081-000001874 | to | RLP-081-000001874 |
| RLP-081-000001877 | to | RLP-081-000001877 |
| RLP-081-000001879 | to | RLP-081-000001879 |
| RLP-081-000001881 | to | RLP-081-000001881 |
| RLP-081-000001885 | to | RLP-081-000001886 |
| RLP-081-000001892 | to | RLP-081-000001893 |
| RLP-081-000001911 | to | RLP-081-000001911 |
| RLP-081-000001915 | to | RLP-081-000001915 |
| RLP-081-000001921 | to | RLP-081-000001921 |
| RLP-081-000001930 | to | RLP-081-000001930 |
| RLP-081-000001945 | to | RLP-081-000001945 |
| RLP-081-000001949 | to | RLP-081-000001949 |
| RLP-081-000001979 | to | RLP-081-000001979 |
| RLP-081-000001985 | to | RLP-081-000001985 |
| RLP-081-000001992 | to | RLP-081-000001992 |
| RLP-081-000001997 | to | RLP-081-000001997 |
| RLP-081-000001999 | to | RLP-081-000001999 |
| RLP-081-000002007 | to | RLP-081-000002007 |
| RLP-081-000002010 | to | RLP-081-000002010 |
| RLP-081-000002012 | to | RLP-081-000002012 |
| RLP-081-000002016 | to | RLP-081-000002016 |
| RLP-081-000002023 | to | RLP-081-000002023 |
| RLP-081-000002028 | to | RLP-081-000002028 |
| RLP-081-000002034 | to | RLP-081-000002034 |
| RLP-081-000002036 | to | RLP-081-000002036 |
| RLP-081-000002038 | to | RLP-081-000002039 |
| RLP-081-000002041 | to | RLP-081-000002041 |
| RLP-081-000002052 | to | RLP-081-000002052 |
| RLP-081-000002054 | to | RLP-081-000002055 |
| RLP-081-000002075 | to | RLP-081-000002075 |
| RLP-081-000002087 | to | RLP-081-000002087 |
| RLP-081-000002090 | to | RLP-081-000002090 |
| RLP-081-000002095 | to | RLP-081-000002095 |
| RLP-081-000002104 | to | RLP-081-000002104 |
| RLP-081-000002115 | to | RLP-081-000002115 |
| RLP-081-000002119 | to | RLP-081-000002119 |
| RLP-081-000002121 | to | RLP-081-000002121 |
| RLP-081-000002126 | to | RLP-081-000002126 |
| RLP-081-000002131 | to | RLP-081-000002131 |
| RLP-081-000002135 | to | RLP-081-000002135 |

| | | |
|---|---|---|
| RLP-081-000002139 | to | RLP-081-000002139 |
| RLP-081-000002144 | to | RLP-081-000002144 |
| RLP-081-000002146 | to | RLP-081-000002146 |
| RLP-081-000002148 | to | RLP-081-000002148 |
| RLP-081-000002166 | to | RLP-081-000002166 |
| RLP-081-000002171 | to | RLP-081-000002171 |
| RLP-081-000002181 | to | RLP-081-000002182 |
| RLP-081-000002188 | to | RLP-081-000002188 |
| RLP-081-000002190 | to | RLP-081-000002190 |
| RLP-081-000002202 | to | RLP-081-000002202 |
| RLP-081-000002206 | to | RLP-081-000002206 |
| RLP-081-000002209 | to | RLP-081-000002209 |
| RLP-081-000002219 | to | RLP-081-000002219 |
| RLP-081-000002221 | to | RLP-081-000002221 |
| RLP-081-000002223 | to | RLP-081-000002223 |
| RLP-081-000002233 | to | RLP-081-000002233 |
| RLP-081-000002237 | to | RLP-081-000002237 |
| RLP-081-000002248 | to | RLP-081-000002248 |
| RLP-081-000002266 | to | RLP-081-000002266 |
| RLP-081-000002286 | to | RLP-081-000002286 |
| RLP-081-000002291 | to | RLP-081-000002291 |
| RLP-081-000002294 | to | RLP-081-000002294 |
| RLP-081-000002297 | to | RLP-081-000002297 |
| RLP-081-000002318 | to | RLP-081-000002318 |
| RLP-081-000002323 | to | RLP-081-000002323 |
| RLP-081-000002339 | to | RLP-081-000002339 |
| RLP-081-000002353 | to | RLP-081-000002353 |
| RLP-081-000002355 | to | RLP-081-000002356 |
| RLP-081-000002358 | to | RLP-081-000002358 |
| RLP-081-000002363 | to | RLP-081-000002363 |
| RLP-081-000002366 | to | RLP-081-000002366 |
| RLP-081-000002369 | to | RLP-081-000002369 |
| RLP-081-000002371 | to | RLP-081-000002371 |
| RLP-081-000002383 | to | RLP-081-000002384 |
| RLP-081-000002386 | to | RLP-081-000002386 |
| RLP-081-000002388 | to | RLP-081-000002388 |
| RLP-081-000002452 | to | RLP-081-000002452 |
| RLP-081-000002464 | to | RLP-081-000002464 |
| RLP-081-000002466 | to | RLP-081-000002466 |
| RLP-081-000002500 | to | RLP-081-000002500 |
| RLP-081-000002530 | to | RLP-081-000002530 |
| RLP-081-000002575 | to | RLP-081-000002575 |
| RLP-081-000002595 | to | RLP-081-000002595 |
| RLP-081-000002608 | to | RLP-081-000002608 |

| | | |
|---|---|---|
| RLP-081-000002627 | to | RLP-081-000002627 |
| RLP-081-000002660 | to | RLP-081-000002660 |
| RLP-081-000002697 | to | RLP-081-000002697 |
| RLP-081-000002701 | to | RLP-081-000002701 |
| RLP-081-000002717 | to | RLP-081-000002717 |
| RLP-081-000002721 | to | RLP-081-000002721 |
| RLP-081-000002733 | to | RLP-081-000002733 |
| RLP-081-000002735 | to | RLP-081-000002735 |
| RLP-081-000002737 | to | RLP-081-000002737 |
| RLP-081-000002743 | to | RLP-081-000002743 |
| RLP-081-000002752 | to | RLP-081-000002753 |
| RLP-081-000002757 | to | RLP-081-000002757 |
| RLP-081-000002760 | to | RLP-081-000002760 |
| RLP-081-000002764 | to | RLP-081-000002765 |
| RLP-081-000002770 | to | RLP-081-000002771 |
| RLP-081-000002778 | to | RLP-081-000002778 |
| RLP-081-000002780 | to | RLP-081-000002780 |
| RLP-081-000002783 | to | RLP-081-000002783 |
| RLP-081-000002803 | to | RLP-081-000002803 |
| RLP-081-000002806 | to | RLP-081-000002806 |
| RLP-081-000002808 | to | RLP-081-000002809 |
| RLP-081-000002822 | to | RLP-081-000002823 |
| RLP-081-000002834 | to | RLP-081-000002834 |
| RLP-081-000002845 | to | RLP-081-000002846 |
| RLP-081-000002848 | to | RLP-081-000002848 |
| RLP-081-000002852 | to | RLP-081-000002852 |
| RLP-081-000002858 | to | RLP-081-000002858 |
| RLP-081-000002865 | to | RLP-081-000002865 |
| RLP-081-000002874 | to | RLP-081-000002875 |
| RLP-081-000002889 | to | RLP-081-000002889 |
| RLP-081-000002892 | to | RLP-081-000002892 |
| RLP-081-000002894 | to | RLP-081-000002894 |
| RLP-081-000002900 | to | RLP-081-000002901 |
| RLP-081-000002905 | to | RLP-081-000002905 |
| RLP-081-000002908 | to | RLP-081-000002908 |
| RLP-081-000002912 | to | RLP-081-000002912 |
| RLP-081-000002914 | to | RLP-081-000002915 |
| RLP-081-000002918 | to | RLP-081-000002918 |
| RLP-081-000002921 | to | RLP-081-000002921 |
| RLP-081-000002923 | to | RLP-081-000002926 |
| RLP-081-000002930 | to | RLP-081-000002930 |
| RLP-081-000002939 | to | RLP-081-000002940 |
| RLP-081-000002946 | to | RLP-081-000002946 |
| RLP-081-000002949 | to | RLP-081-000002949 |

| | | |
|---|---|---|
| RLP-081-000002966 | to | RLP-081-000002966 |
| RLP-081-000002968 | to | RLP-081-000002968 |
| RLP-081-000002989 | to | RLP-081-000002990 |
| RLP-081-000003013 | to | RLP-081-000003013 |
| RLP-081-000003033 | to | RLP-081-000003033 |
| RLP-081-000003045 | to | RLP-081-000003046 |
| RLP-081-000003056 | to | RLP-081-000003056 |
| RLP-081-000003124 | to | RLP-081-000003125 |
| RLP-081-000003128 | to | RLP-081-000003128 |
| RLP-081-000003155 | to | RLP-081-000003155 |
| RLP-081-000003175 | to | RLP-081-000003175 |
| RLP-081-000003177 | to | RLP-081-000003178 |
| RLP-081-000003183 | to | RLP-081-000003183 |
| RLP-081-000003196 | to | RLP-081-000003197 |
| RLP-081-000003199 | to | RLP-081-000003199 |
| RLP-081-000003201 | to | RLP-081-000003201 |
| RLP-081-000003203 | to | RLP-081-000003203 |
| RLP-081-000003205 | to | RLP-081-000003205 |
| RLP-081-000003207 | to | RLP-081-000003207 |
| RLP-081-000003209 | to | RLP-081-000003209 |
| RLP-081-000003211 | to | RLP-081-000003211 |
| RLP-081-000003213 | to | RLP-081-000003213 |
| RLP-081-000003215 | to | RLP-081-000003215 |
| RLP-081-000003217 | to | RLP-081-000003219 |
| RLP-081-000003221 | to | RLP-081-000003222 |
| RLP-081-000003225 | to | RLP-081-000003225 |
| RLP-081-000003227 | to | RLP-081-000003227 |
| RLP-081-000003229 | to | RLP-081-000003229 |
| RLP-081-000003231 | to | RLP-081-000003232 |
| RLP-081-000003235 | to | RLP-081-000003236 |
| RLP-081-000003238 | to | RLP-081-000003239 |
| RLP-081-000003241 | to | RLP-081-000003242 |
| RLP-081-000003244 | to | RLP-081-000003244 |
| RLP-081-000003246 | to | RLP-081-000003246 |
| RLP-081-000003248 | to | RLP-081-000003249 |
| RLP-081-000003252 | to | RLP-081-000003253 |
| RLP-081-000003257 | to | RLP-081-000003258 |
| RLP-081-000003260 | to | RLP-081-000003260 |
| RLP-081-000003263 | to | RLP-081-000003263 |
| RLP-081-000003265 | to | RLP-081-000003265 |
| RLP-081-000003267 | to | RLP-081-000003267 |
| RLP-081-000003270 | to | RLP-081-000003270 |
| RLP-081-000003272 | to | RLP-081-000003273 |
| RLP-081-000003275 | to | RLP-081-000003275 |

| | | |
|---|---|---|
| RLP-081-000003278 | to | RLP-081-000003279 |
| RLP-081-000003282 | to | RLP-081-000003282 |
| RLP-081-000003284 | to | RLP-081-000003284 |
| RLP-081-000003286 | to | RLP-081-000003289 |
| RLP-081-000003292 | to | RLP-081-000003292 |
| RLP-081-000003294 | to | RLP-081-000003294 |
| RLP-081-000003297 | to | RLP-081-000003298 |
| RLP-081-000003300 | to | RLP-081-000003300 |
| RLP-081-000003302 | to | RLP-081-000003302 |
| RLP-081-000003304 | to | RLP-081-000003305 |
| RLP-081-000003307 | to | RLP-081-000003309 |
| RLP-081-000003312 | to | RLP-081-000003313 |
| RLP-081-000003315 | to | RLP-081-000003316 |
| RLP-081-000003319 | to | RLP-081-000003320 |
| RLP-081-000003322 | to | RLP-081-000003322 |
| RLP-081-000003324 | to | RLP-081-000003324 |
| RLP-081-000003326 | to | RLP-081-000003327 |
| RLP-081-000003330 | to | RLP-081-000003330 |
| RLP-081-000003332 | to | RLP-081-000003334 |
| RLP-081-000003336 | to | RLP-081-000003336 |
| RLP-081-000003339 | to | RLP-081-000003341 |
| RLP-081-000003344 | to | RLP-081-000003345 |
| RLP-081-000003348 | to | RLP-081-000003348 |
| RLP-081-000003350 | to | RLP-081-000003350 |
| RLP-081-000003358 | to | RLP-081-000003358 |
| RLP-081-000003371 | to | RLP-081-000003371 |
| RLP-081-000003381 | to | RLP-081-000003381 |
| RLP-081-000003384 | to | RLP-081-000003384 |
| RLP-081-000003390 | to | RLP-081-000003390 |
| RLP-081-000003404 | to | RLP-081-000003404 |
| RLP-081-000003417 | to | RLP-081-000003417 |
| RLP-081-000003430 | to | RLP-081-000003430 |
| RLP-081-000003439 | to | RLP-081-000003439 |
| RLP-081-000003456 | to | RLP-081-000003456 |
| RLP-081-000003458 | to | RLP-081-000003459 |
| RLP-081-000003461 | to | RLP-081-000003461 |
| RLP-081-000003474 | to | RLP-081-000003474 |
| RLP-081-000003487 | to | RLP-081-000003487 |
| RLP-081-000003503 | to | RLP-081-000003503 |
| RLP-081-000003512 | to | RLP-081-000003512 |
| RLP-081-000003514 | to | RLP-081-000003515 |
| RLP-081-000003521 | to | RLP-081-000003522 |
| RLP-081-000003531 | to | RLP-081-000003531 |
| RLP-081-000003533 | to | RLP-081-000003534 |

| | | |
|---|---|---|
| RLP-081-000003548 | to | RLP-081-000003548 |
| RLP-081-000003550 | to | RLP-081-000003550 |
| RLP-081-000003556 | to | RLP-081-000003556 |
| RLP-081-000003567 | to | RLP-081-000003567 |
| RLP-081-000003619 | to | RLP-081-000003619 |
| RLP-081-000003631 | to | RLP-081-000003631 |
| RLP-081-000003634 | to | RLP-081-000003634 |
| RLP-081-000003651 | to | RLP-081-000003651 |
| RLP-081-000003658 | to | RLP-081-000003658 |
| RLP-081-000003675 | to | RLP-081-000003675 |
| RLP-081-000003680 | to | RLP-081-000003680 |
| RLP-081-000003685 | to | RLP-081-000003685 |
| RLP-081-000003708 | to | RLP-081-000003709 |
| RLP-081-000003717 | to | RLP-081-000003717 |
| RLP-081-000003719 | to | RLP-081-000003719 |
| RLP-081-000003743 | to | RLP-081-000003743 |
| RLP-081-000003754 | to | RLP-081-000003755 |
| RLP-081-000003769 | to | RLP-081-000003769 |
| RLP-081-000003781 | to | RLP-081-000003782 |
| RLP-081-000003798 | to | RLP-081-000003798 |
| RLP-081-000003802 | to | RLP-081-000003802 |
| RLP-081-000003806 | to | RLP-081-000003806 |
| RLP-081-000003818 | to | RLP-081-000003818 |
| RLP-081-000003820 | to | RLP-081-000003820 |
| RLP-081-000003822 | to | RLP-081-000003822 |
| RLP-081-000003841 | to | RLP-081-000003841 |
| RLP-081-000003843 | to | RLP-081-000003843 |
| RLP-081-000003848 | to | RLP-081-000003848 |
| RLP-081-000003850 | to | RLP-081-000003850 |
| RLP-081-000003857 | to | RLP-081-000003858 |
| RLP-081-000003866 | to | RLP-081-000003866 |
| RLP-081-000003873 | to | RLP-081-000003873 |
| RLP-081-000003884 | to | RLP-081-000003885 |
| RLP-081-000003888 | to | RLP-081-000003888 |
| RLP-081-000003904 | to | RLP-081-000003905 |
| RLP-081-000003910 | to | RLP-081-000003910 |
| RLP-081-000003918 | to | RLP-081-000003918 |
| RLP-081-000003930 | to | RLP-081-000003930 |
| RLP-081-000003933 | to | RLP-081-000003933 |
| RLP-081-000003935 | to | RLP-081-000003935 |
| RLP-081-000003938 | to | RLP-081-000003939 |
| RLP-081-000003941 | to | RLP-081-000003941 |
| RLP-081-000003944 | to | RLP-081-000003944 |
| RLP-081-000003954 | to | RLP-081-000003954 |

| | | |
|---|---|---|
| RLP-081-000003958 | to | RLP-081-000003958 |
| RLP-081-000003965 | to | RLP-081-000003965 |
| RLP-081-000003974 | to | RLP-081-000003974 |
| RLP-081-000003980 | to | RLP-081-000003980 |
| RLP-081-000003983 | to | RLP-081-000003983 |
| RLP-081-000003986 | to | RLP-081-000003986 |
| RLP-081-000003989 | to | RLP-081-000003989 |
| RLP-081-000003994 | to | RLP-081-000003994 |
| RLP-081-000003997 | to | RLP-081-000003997 |
| RLP-081-000004011 | to | RLP-081-000004011 |
| RLP-081-000004018 | to | RLP-081-000004018 |
| RLP-081-000004026 | to | RLP-081-000004027 |
| RLP-081-000004039 | to | RLP-081-000004039 |
| RLP-081-000004063 | to | RLP-081-000004063 |
| RLP-081-000004065 | to | RLP-081-000004065 |
| RLP-081-000004072 | to | RLP-081-000004072 |
| RLP-081-000004084 | to | RLP-081-000004085 |
| RLP-081-000004087 | to | RLP-081-000004087 |
| RLP-081-000004095 | to | RLP-081-000004095 |
| RLP-081-000004105 | to | RLP-081-000004105 |
| RLP-081-000004118 | to | RLP-081-000004118 |
| RLP-081-000004121 | to | RLP-081-000004122 |
| RLP-081-000004125 | to | RLP-081-000004127 |
| RLP-081-000004135 | to | RLP-081-000004135 |
| RLP-081-000004146 | to | RLP-081-000004147 |
| RLP-081-000004165 | to | RLP-081-000004165 |
| RLP-081-000004174 | to | RLP-081-000004174 |
| RLP-081-000004182 | to | RLP-081-000004182 |
| RLP-081-000004192 | to | RLP-081-000004192 |
| RLP-081-000004205 | to | RLP-081-000004206 |
| RLP-081-000004220 | to | RLP-081-000004220 |
| RLP-081-000004229 | to | RLP-081-000004229 |
| RLP-081-000004231 | to | RLP-081-000004231 |
| RLP-081-000004235 | to | RLP-081-000004235 |
| RLP-081-000004278 | to | RLP-081-000004278 |
| RLP-081-000004280 | to | RLP-081-000004280 |
| RLP-081-000004289 | to | RLP-081-000004289 |
| RLP-081-000004317 | to | RLP-081-000004317 |
| RLP-081-000004344 | to | RLP-081-000004344 |
| RLP-081-000004351 | to | RLP-081-000004351 |
| RLP-081-000004376 | to | RLP-081-000004376 |
| RLP-081-000004410 | to | RLP-081-000004410 |
| RLP-081-000004413 | to | RLP-081-000004413 |
| RLP-081-000004428 | to | RLP-081-000004428 |

| | | |
|---|---|---|
| RLP-081-000004430 | to | RLP-081-000004432 |
| RLP-081-000004438 | to | RLP-081-000004439 |
| RLP-081-000004442 | to | RLP-081-000004442 |
| RLP-081-000004446 | to | RLP-081-000004446 |
| RLP-081-000004448 | to | RLP-081-000004451 |
| RLP-081-000004463 | to | RLP-081-000004463 |
| RLP-081-000004465 | to | RLP-081-000004465 |
| RLP-081-000004477 | to | RLP-081-000004477 |
| RLP-081-000004479 | to | RLP-081-000004479 |
| RLP-081-000004504 | to | RLP-081-000004504 |
| RLP-081-000004519 | to | RLP-081-000004519 |
| RLP-081-000004533 | to | RLP-081-000004533 |
| RLP-081-000004549 | to | RLP-081-000004549 |
| RLP-081-000004553 | to | RLP-081-000004553 |
| RLP-081-000004567 | to | RLP-081-000004567 |
| RLP-081-000004593 | to | RLP-081-000004593 |
| RLP-081-000004603 | to | RLP-081-000004603 |
| RLP-081-000004606 | to | RLP-081-000004606 |
| RLP-081-000004634 | to | RLP-081-000004634 |
| RLP-081-000004638 | to | RLP-081-000004638 |
| RLP-081-000004642 | to | RLP-081-000004642 |
| RLP-081-000004665 | to | RLP-081-000004665 |
| RLP-081-000004667 | to | RLP-081-000004667 |
| RLP-081-000004675 | to | RLP-081-000004675 |
| RLP-081-000004690 | to | RLP-081-000004690 |
| RLP-081-000004701 | to | RLP-081-000004701 |
| RLP-081-000004705 | to | RLP-081-000004705 |
| RLP-081-000004730 | to | RLP-081-000004732 |
| RLP-081-000004739 | to | RLP-081-000004739 |
| RLP-081-000004742 | to | RLP-081-000004742 |
| RLP-081-000004744 | to | RLP-081-000004745 |
| RLP-081-000004750 | to | RLP-081-000004752 |
| RLP-081-000004754 | to | RLP-081-000004754 |
| RLP-081-000004756 | to | RLP-081-000004756 |
| RLP-081-000004763 | to | RLP-081-000004763 |
| RLP-081-000004766 | to | RLP-081-000004766 |
| RLP-081-000004771 | to | RLP-081-000004773 |
| RLP-081-000004797 | to | RLP-081-000004797 |
| RLP-081-000004799 | to | RLP-081-000004799 |
| RLP-081-000004805 | to | RLP-081-000004805 |
| RLP-081-000004808 | to | RLP-081-000004810 |
| RLP-081-000004826 | to | RLP-081-000004826 |
| RLP-081-000004829 | to | RLP-081-000004829 |
| RLP-081-000004831 | to | RLP-081-000004831 |

| | | |
|---|---|---|
| RLP-081-000004843 | to | RLP-081-000004843 |
| RLP-081-000004851 | to | RLP-081-000004852 |
| RLP-081-000004854 | to | RLP-081-000004854 |
| RLP-081-000004866 | to | RLP-081-000004866 |
| RLP-081-000004868 | to | RLP-081-000004868 |
| RLP-081-000004871 | to | RLP-081-000004872 |
| RLP-081-000004874 | to | RLP-081-000004875 |
| RLP-081-000004877 | to | RLP-081-000004877 |
| RLP-081-000004879 | to | RLP-081-000004881 |
| RLP-081-000004887 | to | RLP-081-000004887 |
| RLP-081-000004890 | to | RLP-081-000004890 |
| RLP-081-000004892 | to | RLP-081-000004892 |
| RLP-081-000004896 | to | RLP-081-000004896 |
| RLP-081-000004909 | to | RLP-081-000004910 |
| RLP-081-000004913 | to | RLP-081-000004914 |
| RLP-081-000004916 | to | RLP-081-000004916 |
| RLP-081-000004919 | to | RLP-081-000004922 |
| RLP-081-000004934 | to | RLP-081-000004934 |
| RLP-081-000004940 | to | RLP-081-000004940 |
| RLP-081-000004942 | to | RLP-081-000004942 |
| RLP-081-000004945 | to | RLP-081-000004945 |
| RLP-081-000004947 | to | RLP-081-000004947 |
| RLP-081-000004953 | to | RLP-081-000004954 |
| RLP-081-000004961 | to | RLP-081-000004961 |
| RLP-081-000004971 | to | RLP-081-000004971 |
| RLP-081-000004974 | to | RLP-081-000004974 |
| RLP-081-000004976 | to | RLP-081-000004976 |
| RLP-081-000004984 | to | RLP-081-000004984 |
| RLP-081-000004994 | to | RLP-081-000004994 |
| RLP-081-000004996 | to | RLP-081-000004996 |
| RLP-081-000004999 | to | RLP-081-000004999 |
| RLP-081-000005005 | to | RLP-081-000005006 |
| RLP-081-000005013 | to | RLP-081-000005013 |
| RLP-081-000005037 | to | RLP-081-000005037 |
| RLP-081-000005058 | to | RLP-081-000005058 |
| RLP-081-000005063 | to | RLP-081-000005065 |
| RLP-081-000005073 | to | RLP-081-000005073 |
| RLP-081-000005075 | to | RLP-081-000005075 |
| RLP-081-000005086 | to | RLP-081-000005086 |
| RLP-081-000005091 | to | RLP-081-000005091 |
| RLP-081-000005112 | to | RLP-081-000005113 |
| RLP-081-000005122 | to | RLP-081-000005122 |
| RLP-081-000005125 | to | RLP-081-000005126 |
| RLP-081-000005151 | to | RLP-081-000005151 |

| | | |
|---|---|---|
| RLP-081-000005163 | to | RLP-081-000005163 |
| RLP-081-000005165 | to | RLP-081-000005165 |
| RLP-081-000005167 | to | RLP-081-000005167 |
| RLP-081-000005169 | to | RLP-081-000005169 |
| RLP-081-000005171 | to | RLP-081-000005171 |
| RLP-081-000005173 | to | RLP-081-000005173 |
| RLP-081-000005178 | to | RLP-081-000005178 |
| RLP-081-000005183 | to | RLP-081-000005186 |
| RLP-081-000005190 | to | RLP-081-000005191 |
| RLP-081-000005197 | to | RLP-081-000005198 |
| RLP-081-000005208 | to | RLP-081-000005208 |
| RLP-081-000005228 | to | RLP-081-000005232 |
| RLP-081-000005239 | to | RLP-081-000005239 |
| RLP-081-000005256 | to | RLP-081-000005256 |
| RLP-081-000005293 | to | RLP-081-000005293 |
| RLP-081-000005305 | to | RLP-081-000005305 |
| RLP-081-000005320 | to | RLP-081-000005320 |
| RLP-081-000005322 | to | RLP-081-000005323 |
| RLP-081-000005358 | to | RLP-081-000005358 |
| RLP-081-000005362 | to | RLP-081-000005364 |
| RLP-081-000005378 | to | RLP-081-000005379 |
| RLP-081-000005401 | to | RLP-081-000005402 |
| RLP-081-000005411 | to | RLP-081-000005411 |
| RLP-081-000005413 | to | RLP-081-000005413 |
| RLP-081-000005415 | to | RLP-081-000005416 |
| RLP-081-000005420 | to | RLP-081-000005420 |
| RLP-081-000005447 | to | RLP-081-000005448 |
| RLP-081-000005456 | to | RLP-081-000005456 |
| RLP-081-000005459 | to | RLP-081-000005459 |
| RLP-081-000005461 | to | RLP-081-000005461 |
| RLP-081-000005467 | to | RLP-081-000005467 |
| RLP-081-000005483 | to | RLP-081-000005483 |
| RLP-081-000005501 | to | RLP-081-000005501 |
| RLP-081-000005509 | to | RLP-081-000005509 |
| RLP-081-000005514 | to | RLP-081-000005514 |
| RLP-081-000005533 | to | RLP-081-000005533 |
| RLP-081-000005541 | to | RLP-081-000005541 |
| RLP-081-000005547 | to | RLP-081-000005547 |
| RLP-081-000005559 | to | RLP-081-000005560 |
| RLP-081-000005572 | to | RLP-081-000005572 |
| RLP-081-000005575 | to | RLP-081-000005575 |
| RLP-081-000005590 | to | RLP-081-000005590 |
| RLP-081-000005592 | to | RLP-081-000005592 |
| RLP-081-000005595 | to | RLP-081-000005597 |

| | | |
|---|---|---|
| RLP-081-000005647 | to | RLP-081-000005647 |
| RLP-081-000005661 | to | RLP-081-000005661 |
| RLP-081-000005663 | to | RLP-081-000005663 |
| RLP-081-000005665 | to | RLP-081-000005665 |
| RLP-081-000005667 | to | RLP-081-000005667 |
| RLP-081-000005669 | to | RLP-081-000005669 |
| RLP-081-000005675 | to | RLP-081-000005675 |
| RLP-081-000005679 | to | RLP-081-000005679 |
| RLP-081-000005703 | to | RLP-081-000005703 |
| RLP-081-000005708 | to | RLP-081-000005709 |
| RLP-081-000005716 | to | RLP-081-000005716 |
| RLP-081-000005722 | to | RLP-081-000005722 |
| RLP-081-000005779 | to | RLP-081-000005779 |
| RLP-081-000005797 | to | RLP-081-000005797 |
| RLP-081-000005811 | to | RLP-081-000005811 |
| RLP-081-000005827 | to | RLP-081-000005827 |
| RLP-081-000005832 | to | RLP-081-000005832 |
| RLP-081-000005839 | to | RLP-081-000005839 |
| RLP-081-000005847 | to | RLP-081-000005847 |
| RLP-081-000005857 | to | RLP-081-000005857 |
| RLP-081-000005863 | to | RLP-081-000005863 |
| RLP-081-000005881 | to | RLP-081-000005881 |
| RLP-081-000005894 | to | RLP-081-000005894 |
| RLP-081-000005896 | to | RLP-081-000005897 |
| RLP-081-000005905 | to | RLP-081-000005905 |
| RLP-081-000005924 | to | RLP-081-000005924 |
| RLP-081-000005936 | to | RLP-081-000005936 |
| RLP-081-000005941 | to | RLP-081-000005941 |
| RLP-081-000005951 | to | RLP-081-000005951 |
| RLP-081-000005992 | to | RLP-081-000005992 |
| RLP-081-000006012 | to | RLP-081-000006012 |
| RLP-081-000006022 | to | RLP-081-000006022 |
| RLP-081-000006034 | to | RLP-081-000006034 |
| RLP-081-000006036 | to | RLP-081-000006036 |
| RLP-081-000006046 | to | RLP-081-000006047 |
| RLP-081-000006094 | to | RLP-081-000006095 |
| RLP-081-000006110 | to | RLP-081-000006110 |
| RLP-081-000006124 | to | RLP-081-000006124 |
| RLP-081-000006160 | to | RLP-081-000006160 |
| RLP-081-000006171 | to | RLP-081-000006171 |
| RLP-081-000006177 | to | RLP-081-000006177 |
| RLP-081-000006190 | to | RLP-081-000006191 |
| RLP-081-000006193 | to | RLP-081-000006194 |
| RLP-081-000006204 | to | RLP-081-000006204 |

| | | |
|---|---|---|
| RLP-081-000006305 | to | RLP-081-000006305 |
| RLP-081-000006307 | to | RLP-081-000006307 |
| RLP-081-000006309 | to | RLP-081-000006309 |
| RLP-081-000006311 | to | RLP-081-000006311 |
| RLP-081-000006314 | to | RLP-081-000006315 |
| RLP-081-000006338 | to | RLP-081-000006338 |
| RLP-081-000006350 | to | RLP-081-000006350 |
| RLP-081-000006359 | to | RLP-081-000006359 |
| RLP-081-000006366 | to | RLP-081-000006366 |
| RLP-081-000006376 | to | RLP-081-000006376 |
| RLP-081-000006393 | to | RLP-081-000006393 |
| RLP-081-000006405 | to | RLP-081-000006405 |
| RLP-081-000006414 | to | RLP-081-000006414 |
| RLP-081-000006439 | to | RLP-081-000006439 |
| RLP-081-000006459 | to | RLP-081-000006459 |
| RLP-081-000006482 | to | RLP-081-000006482 |
| RLP-081-000006495 | to | RLP-081-000006495 |
| RLP-081-000006518 | to | RLP-081-000006519 |
| RLP-081-000006522 | to | RLP-081-000006522 |
| RLP-081-000006548 | to | RLP-081-000006548 |
| RLP-081-000006567 | to | RLP-081-000006567 |
| RLP-081-000006579 | to | RLP-081-000006580 |
| RLP-081-000006587 | to | RLP-081-000006587 |
| RLP-081-000006614 | to | RLP-081-000006614 |
| RLP-081-000006644 | to | RLP-081-000006644 |
| RLP-081-000006649 | to | RLP-081-000006650 |
| RLP-081-000006654 | to | RLP-081-000006655 |
| RLP-081-000006675 | to | RLP-081-000006675 |
| RLP-081-000006690 | to | RLP-081-000006690 |
| RLP-081-000006694 | to | RLP-081-000006694 |
| RLP-081-000006707 | to | RLP-081-000006707 |
| RLP-081-000006711 | to | RLP-081-000006711 |
| RLP-081-000006717 | to | RLP-081-000006717 |
| RLP-081-000006723 | to | RLP-081-000006723 |
| RLP-081-000006734 | to | RLP-081-000006735 |
| RLP-081-000006756 | to | RLP-081-000006756 |
| RLP-081-000006766 | to | RLP-081-000006766 |
| RLP-081-000006772 | to | RLP-081-000006772 |
| RLP-081-000006799 | to | RLP-081-000006799 |
| RLP-081-000006805 | to | RLP-081-000006806 |
| RLP-081-000006812 | to | RLP-081-000006812 |
| RLP-081-000006815 | to | RLP-081-000006815 |
| RLP-081-000006831 | to | RLP-081-000006831 |
| RLP-081-000006871 | to | RLP-081-000006871 |

| | | |
|---|---|---|
| RLP-081-000006873 | to | RLP-081-000006873 |
| RLP-081-000006893 | to | RLP-081-000006893 |
| RLP-081-000006923 | to | RLP-081-000006923 |
| RLP-081-000006949 | to | RLP-081-000006949 |
| RLP-081-000006954 | to | RLP-081-000006954 |
| RLP-081-000006966 | to | RLP-081-000006966 |
| RLP-081-000006975 | to | RLP-081-000006976 |
| RLP-081-000007005 | to | RLP-081-000007005 |
| RLP-081-000007019 | to | RLP-081-000007019 |
| RLP-081-000007021 | to | RLP-081-000007021 |
| RLP-081-000007034 | to | RLP-081-000007034 |
| RLP-081-000007041 | to | RLP-081-000007041 |
| RLP-081-000007050 | to | RLP-081-000007050 |
| RLP-081-000007059 | to | RLP-081-000007059 |
| RLP-081-000007075 | to | RLP-081-000007076 |
| RLP-081-000007090 | to | RLP-081-000007090 |
| RLP-081-000007116 | to | RLP-081-000007116 |
| RLP-081-000007132 | to | RLP-081-000007132 |
| RLP-081-000007135 | to | RLP-081-000007135 |
| RLP-081-000007147 | to | RLP-081-000007147 |
| RLP-081-000007160 | to | RLP-081-000007160 |
| RLP-081-000007175 | to | RLP-081-000007175 |
| RLP-081-000007180 | to | RLP-081-000007180 |
| RLP-081-000007217 | to | RLP-081-000007217 |
| RLP-081-000007237 | to | RLP-081-000007237 |
| RLP-081-000007249 | to | RLP-081-000007249 |
| RLP-081-000007251 | to | RLP-081-000007251 |
| RLP-081-000007260 | to | RLP-081-000007260 |
| RLP-081-000007282 | to | RLP-081-000007282 |
| RLP-081-000007304 | to | RLP-081-000007304 |
| RLP-081-000007331 | to | RLP-081-000007331 |
| RLP-081-000007348 | to | RLP-081-000007348 |
| RLP-081-000007354 | to | RLP-081-000007354 |
| RLP-081-000007391 | to | RLP-081-000007391 |
| RLP-081-000007405 | to | RLP-081-000007405 |
| RLP-081-000007438 | to | RLP-081-000007438 |
| RLP-081-000007457 | to | RLP-081-000007457 |
| RLP-081-000007466 | to | RLP-081-000007466 |
| RLP-081-000007487 | to | RLP-081-000007487 |
| RLP-081-000007489 | to | RLP-081-000007489 |
| RLP-081-000007493 | to | RLP-081-000007493 |
| RLP-081-000007508 | to | RLP-081-000007508 |
| RLP-081-000007525 | to | RLP-081-000007526 |
| RLP-081-000007550 | to | RLP-081-000007550 |

| | | |
|---|---|---|
| RLP-081-000007565 | to | RLP-081-000007565 |
| RLP-081-000007570 | to | RLP-081-000007570 |
| RLP-081-000007576 | to | RLP-081-000007576 |
| RLP-081-000007579 | to | RLP-081-000007579 |
| RLP-081-000007593 | to | RLP-081-000007593 |
| RLP-081-000007606 | to | RLP-081-000007606 |
| RLP-081-000007644 | to | RLP-081-000007644 |
| RLP-081-000007668 | to | RLP-081-000007669 |
| RLP-081-000007711 | to | RLP-081-000007712 |
| RLP-081-000007722 | to | RLP-081-000007722 |
| RLP-081-000007732 | to | RLP-081-000007733 |
| RLP-081-000007769 | to | RLP-081-000007769 |
| RLP-081-000007783 | to | RLP-081-000007783 |
| RLP-081-000007791 | to | RLP-081-000007791 |
| RLP-081-000007833 | to | RLP-081-000007833 |
| RLP-081-000007837 | to | RLP-081-000007838 |
| RLP-081-000007843 | to | RLP-081-000007843 |
| RLP-081-000007846 | to | RLP-081-000007846 |
| RLP-081-000007849 | to | RLP-081-000007849 |
| RLP-081-000007856 | to | RLP-081-000007856 |
| RLP-081-000007859 | to | RLP-081-000007859 |
| RLP-081-000007874 | to | RLP-081-000007874 |
| RLP-081-000007880 | to | RLP-081-000007881 |
| RLP-081-000007883 | to | RLP-081-000007883 |
| RLP-081-000007887 | to | RLP-081-000007887 |
| RLP-081-000007890 | to | RLP-081-000007890 |
| RLP-081-000007897 | to | RLP-081-000007897 |
| RLP-081-000007926 | to | RLP-081-000007926 |
| RLP-081-000007946 | to | RLP-081-000007946 |
| RLP-081-000007972 | to | RLP-081-000007972 |
| RLP-081-000007986 | to | RLP-081-000007986 |
| RLP-081-000008032 | to | RLP-081-000008032 |
| RLP-081-000008086 | to | RLP-081-000008086 |
| RLP-081-000008094 | to | RLP-081-000008094 |
| RLP-081-000008114 | to | RLP-081-000008116 |
| RLP-081-000008126 | to | RLP-081-000008126 |
| RLP-081-000008134 | to | RLP-081-000008134 |
| RLP-081-000008151 | to | RLP-081-000008151 |
| RLP-081-000008184 | to | RLP-081-000008184 |
| RLP-081-000008189 | to | RLP-081-000008189 |
| RLP-081-000008191 | to | RLP-081-000008192 |
| RLP-081-000008194 | to | RLP-081-000008194 |
| RLP-081-000008205 | to | RLP-081-000008205 |
| RLP-081-000008214 | to | RLP-081-000008214 |

| | | |
|---|---|---|
| RLP-081-000008218 | to | RLP-081-000008219 |
| RLP-081-000008230 | to | RLP-081-000008230 |
| RLP-081-000008241 | to | RLP-081-000008241 |
| RLP-081-000008258 | to | RLP-081-000008259 |
| RLP-081-000008277 | to | RLP-081-000008277 |
| RLP-081-000008279 | to | RLP-081-000008279 |
| RLP-081-000008285 | to | RLP-081-000008285 |
| RLP-081-000008325 | to | RLP-081-000008325 |
| RLP-081-000008352 | to | RLP-081-000008353 |
| RLP-081-000008357 | to | RLP-081-000008357 |
| RLP-081-000008371 | to | RLP-081-000008371 |
| RLP-081-000008380 | to | RLP-081-000008380 |
| RLP-081-000008403 | to | RLP-081-000008403 |
| RLP-081-000008428 | to | RLP-081-000008428 |
| RLP-081-000008467 | to | RLP-081-000008467 |
| RLP-081-000008477 | to | RLP-081-000008477 |
| RLP-081-000008480 | to | RLP-081-000008480 |
| RLP-081-000008483 | to | RLP-081-000008483 |
| RLP-081-000008486 | to | RLP-081-000008486 |
| RLP-081-000008492 | to | RLP-081-000008492 |
| RLP-081-000008508 | to | RLP-081-000008509 |
| RLP-081-000008520 | to | RLP-081-000008520 |
| RLP-081-000008524 | to | RLP-081-000008524 |
| RLP-081-000008529 | to | RLP-081-000008529 |
| RLP-081-000008560 | to | RLP-081-000008560 |
| RLP-081-000008563 | to | RLP-081-000008564 |
| RLP-081-000008571 | to | RLP-081-000008572 |
| RLP-081-000008593 | to | RLP-081-000008593 |
| RLP-081-000008597 | to | RLP-081-000008597 |
| RLP-081-000008603 | to | RLP-081-000008603 |
| RLP-081-000008622 | to | RLP-081-000008622 |
| RLP-081-000008632 | to | RLP-081-000008632 |
| RLP-081-000008634 | to | RLP-081-000008635 |
| RLP-081-000008640 | to | RLP-081-000008640 |
| RLP-081-000008675 | to | RLP-081-000008675 |
| RLP-081-000008686 | to | RLP-081-000008687 |
| RLP-081-000008705 | to | RLP-081-000008705 |
| RLP-081-000008721 | to | RLP-081-000008721 |
| RLP-081-000008723 | to | RLP-081-000008723 |
| RLP-081-000008726 | to | RLP-081-000008726 |
| RLP-081-000008739 | to | RLP-081-000008740 |
| RLP-081-000008744 | to | RLP-081-000008744 |
| RLP-081-000008751 | to | RLP-081-000008751 |
| RLP-081-000008765 | to | RLP-081-000008765 |

| | | |
|---|---|---|
| RLP-081-000008774 | to | RLP-081-000008774 |
| RLP-081-000008804 | to | RLP-081-000008804 |
| RLP-081-000008849 | to | RLP-081-000008849 |
| RLP-081-000008883 | to | RLP-081-000008883 |
| RLP-081-000008885 | to | RLP-081-000008885 |
| RLP-081-000008910 | to | RLP-081-000008910 |
| RLP-081-000008917 | to | RLP-081-000008917 |
| RLP-081-000008947 | to | RLP-081-000008947 |
| RLP-081-000008957 | to | RLP-081-000008957 |
| RLP-081-000009020 | to | RLP-081-000009021 |
| RLP-081-000009040 | to | RLP-081-000009040 |
| RLP-081-000009043 | to | RLP-081-000009043 |
| RLP-081-000009059 | to | RLP-081-000009059 |
| RLP-081-000009065 | to | RLP-081-000009065 |
| RLP-081-000009073 | to | RLP-081-000009073 |
| RLP-081-000009085 | to | RLP-081-000009085 |
| RLP-081-000009111 | to | RLP-081-000009111 |
| RLP-081-000009142 | to | RLP-081-000009143 |
| RLP-081-000009150 | to | RLP-081-000009150 |
| RLP-081-000009165 | to | RLP-081-000009165 |
| RLP-081-000009181 | to | RLP-081-000009181 |
| RLP-081-000009186 | to | RLP-081-000009186 |
| RLP-081-000009195 | to | RLP-081-000009195 |
| RLP-081-000009204 | to | RLP-081-000009204 |
| RLP-081-000009219 | to | RLP-081-000009219 |
| RLP-081-000009222 | to | RLP-081-000009222 |
| RLP-081-000009255 | to | RLP-081-000009255 |
| RLP-081-000009265 | to | RLP-081-000009265 |
| RLP-081-000009290 | to | RLP-081-000009290 |
| RLP-081-000009296 | to | RLP-081-000009296 |
| RLP-081-000009310 | to | RLP-081-000009310 |
| RLP-081-000009320 | to | RLP-081-000009320 |
| RLP-081-000009370 | to | RLP-081-000009370 |
| RLP-081-000009435 | to | RLP-081-000009435 |
| RLP-081-000009442 | to | RLP-081-000009442 |
| RLP-081-000009454 | to | RLP-081-000009454 |
| RLP-081-000009473 | to | RLP-081-000009473 |
| RLP-081-000009477 | to | RLP-081-000009477 |
| RLP-081-000009503 | to | RLP-081-000009503 |
| RLP-081-000009510 | to | RLP-081-000009510 |
| RLP-081-000009517 | to | RLP-081-000009518 |
| RLP-081-000009550 | to | RLP-081-000009550 |
| RLP-081-000009592 | to | RLP-081-000009592 |
| RLP-081-000009617 | to | RLP-081-000009617 |

| | | |
|---|---|---|
| RLP-081-000009641 | to | RLP-081-000009641 |
| RLP-081-000009660 | to | RLP-081-000009660 |
| RLP-081-000009725 | to | RLP-081-000009725 |
| RLP-081-000009765 | to | RLP-081-000009765 |
| RLP-081-000009779 | to | RLP-081-000009779 |
| RLP-081-000009788 | to | RLP-081-000009788 |
| RLP-081-000009792 | to | RLP-081-000009792 |
| RLP-081-000009823 | to | RLP-081-000009824 |
| RLP-081-000009828 | to | RLP-081-000009828 |
| RLP-081-000009837 | to | RLP-081-000009837 |
| RLP-081-000009845 | to | RLP-081-000009845 |
| RLP-081-000009870 | to | RLP-081-000009871 |
| RLP-081-000009882 | to | RLP-081-000009882 |
| RLP-081-000009903 | to | RLP-081-000009903 |
| RLP-081-000009915 | to | RLP-081-000009915 |
| RLP-081-000009934 | to | RLP-081-000009934 |
| RLP-081-000009936 | to | RLP-081-000009937 |
| RLP-081-000009954 | to | RLP-081-000009954 |
| RLP-081-000009974 | to | RLP-081-000009974 |
| RLP-081-000009997 | to | RLP-081-000009997 |
| RLP-081-000010012 | to | RLP-081-000010012 |
| RLP-081-000010020 | to | RLP-081-000010020 |
| RLP-081-000010027 | to | RLP-081-000010027 |
| RLP-081-000010044 | to | RLP-081-000010044 |
| RLP-081-000010094 | to | RLP-081-000010094 |
| RLP-081-000010101 | to | RLP-081-000010102 |
| RLP-081-000010104 | to | RLP-081-000010104 |
| RLP-081-000010119 | to | RLP-081-000010119 |
| RLP-081-000010135 | to | RLP-081-000010136 |
| RLP-081-000010138 | to | RLP-081-000010140 |
| RLP-081-000010151 | to | RLP-081-000010151 |
| RLP-081-000010170 | to | RLP-081-000010170 |
| RLP-081-000010183 | to | RLP-081-000010183 |
| RLP-081-000010185 | to | RLP-081-000010186 |
| RLP-081-000010211 | to | RLP-081-000010211 |
| RLP-081-000010249 | to | RLP-081-000010249 |
| RLP-081-000010257 | to | RLP-081-000010257 |
| RLP-081-000010262 | to | RLP-081-000010262 |
| RLP-081-000010266 | to | RLP-081-000010266 |
| RLP-081-000010268 | to | RLP-081-000010268 |
| RLP-081-000010292 | to | RLP-081-000010292 |
| RLP-081-000010294 | to | RLP-081-000010294 |
| RLP-081-000010306 | to | RLP-081-000010307 |
| RLP-081-000010352 | to | RLP-081-000010352 |

| | | |
|---|---|---|
| RLP-081-000010369 | to | RLP-081-000010370 |
| RLP-081-000010372 | to | RLP-081-000010372 |
| RLP-081-000010375 | to | RLP-081-000010375 |
| RLP-081-000010379 | to | RLP-081-000010379 |
| RLP-081-000010388 | to | RLP-081-000010388 |
| RLP-081-000010390 | to | RLP-081-000010390 |
| RLP-081-000010395 | to | RLP-081-000010395 |
| RLP-081-000010398 | to | RLP-081-000010398 |
| RLP-081-000010416 | to | RLP-081-000010416 |
| RLP-081-000010424 | to | RLP-081-000010424 |
| RLP-081-000010437 | to | RLP-081-000010438 |
| RLP-081-000010466 | to | RLP-081-000010466 |
| RLP-081-000010482 | to | RLP-081-000010482 |
| RLP-081-000010485 | to | RLP-081-000010485 |
| RLP-081-000010506 | to | RLP-081-000010506 |
| RLP-081-000010519 | to | RLP-081-000010519 |
| RLP-081-000010528 | to | RLP-081-000010528 |
| RLP-081-000010532 | to | RLP-081-000010532 |
| RLP-081-000010535 | to | RLP-081-000010535 |
| RLP-081-000010537 | to | RLP-081-000010537 |
| RLP-081-000010543 | to | RLP-081-000010543 |
| RLP-081-000010551 | to | RLP-081-000010551 |
| RLP-081-000010568 | to | RLP-081-000010568 |
| RLP-081-000010576 | to | RLP-081-000010576 |
| RLP-081-000010615 | to | RLP-081-000010616 |
| RLP-081-000010633 | to | RLP-081-000010633 |
| RLP-081-000010645 | to | RLP-081-000010645 |
| RLP-081-000010691 | to | RLP-081-000010698 |
| RLP-081-000010710 | to | RLP-081-000010710 |
| RLP-081-000010717 | to | RLP-081-000010717 |
| RLP-081-000010720 | to | RLP-081-000010720 |
| RLP-081-000010728 | to | RLP-081-000010728 |
| RLP-081-000010730 | to | RLP-081-000010739 |
| RLP-081-000010741 | to | RLP-081-000010743 |
| RLP-081-000010747 | to | RLP-081-000010747 |
| RLP-081-000010750 | to | RLP-081-000010750 |
| RLP-081-000010786 | to | RLP-081-000010786 |
| RLP-081-000010790 | to | RLP-081-000010790 |
| RLP-081-000010803 | to | RLP-081-000010803 |
| RLP-081-000010818 | to | RLP-081-000010818 |
| RLP-081-000010828 | to | RLP-081-000010828 |
| RLP-081-000010841 | to | RLP-081-000010841 |
| RLP-081-000010854 | to | RLP-081-000010854 |
| RLP-081-000010856 | to | RLP-081-000010857 |

| RLP-081-000010867 | to | RLP-081-000010868 |
| RLP-081-000010870 | to | RLP-081-000010871 |
| RLP-081-000010880 | to | RLP-081-000010883 |
| RLP-081-000010886 | to | RLP-081-000010886 |
| RLP-081-000010888 | to | RLP-081-000010888 |
| RLP-081-000010890 | to | RLP-081-000010890 |
| RLP-081-000010900 | to | RLP-081-000010900 |
| RLP-081-000010906 | to | RLP-081-000010906 |
| RLP-081-000010918 | to | RLP-081-000010921 |
| RLP-081-000010925 | to | RLP-081-000010925 |
| RLP-081-000010941 | to | RLP-081-000010944 |
| RLP-081-000010957 | to | RLP-081-000010958 |
| RLP-081-000010964 | to | RLP-081-000010964 |
| RLP-081-000010968 | to | RLP-081-000010969 |
| RLP-081-000010971 | to | RLP-081-000010971 |
| RLP-081-000010973 | to | RLP-081-000010973 |
| RLP-081-000010982 | to | RLP-081-000010983 |
| RLP-081-000010985 | to | RLP-081-000010986 |
| RLP-081-000011040 | to | RLP-081-000011040 |
| RLP-081-000011047 | to | RLP-081-000011047 |
| RLP-081-000011051 | to | RLP-081-000011051 |
| RLP-081-000011055 | to | RLP-081-000011055 |
| RLP-081-000011060 | to | RLP-081-000011068 |
| RLP-081-000011076 | to | RLP-081-000011076 |
| RLP-081-000011101 | to | RLP-081-000011104 |
| RLP-081-000011114 | to | RLP-081-000011114 |
| RLP-081-000011134 | to | RLP-081-000011134 |
| RLP-081-000011136 | to | RLP-081-000011136 |
| RLP-081-000011138 | to | RLP-081-000011138 |
| RLP-081-000011140 | to | RLP-081-000011140 |
| RLP-081-000011153 | to | RLP-081-000011154 |
| RLP-081-000011162 | to | RLP-081-000011165 |
| RLP-081-000011187 | to | RLP-081-000011189 |
| RLP-081-000011197 | to | RLP-081-000011197 |
| RLP-081-000011199 | to | RLP-081-000011199 |
| RLP-081-000011209 | to | RLP-081-000011214 |
| RLP-081-000011216 | to | RLP-081-000011216 |
| RLP-081-000011218 | to | RLP-081-000011218 |
| RLP-081-000011220 | to | RLP-081-000011220 |
| RLP-081-000011222 | to | RLP-081-000011234 |
| RLP-081-000011236 | to | RLP-081-000011243 |
| RLP-081-000011245 | to | RLP-081-000011245 |
| RLP-081-000011247 | to | RLP-081-000011251 |
| RLP-081-000011255 | to | RLP-081-000011258 |

| | | |
|---|---|---|
| RLP-081-000011260 | to | RLP-081-000011260 |
| RLP-081-000011262 | to | RLP-081-000011264 |
| RLP-081-000011270 | to | RLP-081-000011272 |
| RLP-081-000011284 | to | RLP-081-000011284 |
| RLP-081-000011301 | to | RLP-081-000011302 |
| RLP-081-000011313 | to | RLP-081-000011313 |
| RLP-081-000011320 | to | RLP-081-000011320 |
| RLP-081-000011335 | to | RLP-081-000011335 |
| RLP-081-000011338 | to | RLP-081-000011338 |
| RLP-081-000011372 | to | RLP-081-000011372 |
| RLP-081-000011375 | to | RLP-081-000011376 |
| RLP-081-000011379 | to | RLP-081-000011379 |
| RLP-081-000011381 | to | RLP-081-000011381 |
| RLP-081-000011392 | to | RLP-081-000011396 |
| RLP-081-000011398 | to | RLP-081-000011399 |
| RLP-081-000011402 | to | RLP-081-000011402 |
| RLP-081-000011410 | to | RLP-081-000011411 |
| RLP-081-000011419 | to | RLP-081-000011419 |
| RLP-081-000011455 | to | RLP-081-000011455 |
| RLP-081-000011463 | to | RLP-081-000011463 |
| RLP-081-000011475 | to | RLP-081-000011475 |
| RLP-081-000011478 | to | RLP-081-000011479 |
| RLP-081-000011484 | to | RLP-081-000011484 |
| RLP-081-000011489 | to | RLP-081-000011489 |
| RLP-081-000011492 | to | RLP-081-000011492 |
| RLP-081-000011508 | to | RLP-081-000011508 |
| RLP-081-000011513 | to | RLP-081-000011515 |
| RLP-081-000011526 | to | RLP-081-000011526 |
| RLP-081-000011545 | to | RLP-081-000011550 |
| RLP-081-000011553 | to | RLP-081-000011553 |
| RLP-081-000011582 | to | RLP-081-000011583 |
| RLP-081-000011594 | to | RLP-081-000011594 |
| RLP-081-000011613 | to | RLP-081-000011615 |
| RLP-081-000011617 | to | RLP-081-000011618 |
| RLP-081-000011635 | to | RLP-081-000011635 |
| RLP-081-000011675 | to | RLP-081-000011675 |
| RLP-081-000011703 | to | RLP-081-000011703 |
| RLP-081-000011745 | to | RLP-081-000011745 |
| RLP-081-000011750 | to | RLP-081-000011753 |
| RLP-081-000011761 | to | RLP-081-000011761 |
| RLP-081-000011769 | to | RLP-081-000011769 |
| RLP-081-000011794 | to | RLP-081-000011795 |
| RLP-081-000011800 | to | RLP-081-000011800 |
| RLP-081-000011816 | to | RLP-081-000011817 |

| | | |
|---|---|---|
| RLP-081-000011819 | to | RLP-081-000011819 |
| RLP-081-000011838 | to | RLP-081-000011838 |
| RLP-081-000011847 | to | RLP-081-000011849 |
| RLP-081-000011851 | to | RLP-081-000011852 |
| RLP-081-000011854 | to | RLP-081-000011856 |
| RLP-081-000011859 | to | RLP-081-000011859 |
| RLP-081-000011862 | to | RLP-081-000011862 |
| RLP-081-000011865 | to | RLP-081-000011865 |
| RLP-081-000011867 | to | RLP-081-000011867 |
| RLP-081-000011874 | to | RLP-081-000011874 |
| RLP-081-000011900 | to | RLP-081-000011900 |
| RLP-081-000012001 | to | RLP-081-000012001 |
| RLP-081-000012006 | to | RLP-081-000012006 |
| RLP-081-000012010 | to | RLP-081-000012010 |
| RLP-081-000012027 | to | RLP-081-000012029 |
| RLP-081-000012033 | to | RLP-081-000012033 |
| RLP-081-000012035 | to | RLP-081-000012035 |
| RLP-081-000012077 | to | RLP-081-000012077 |
| RLP-081-000012090 | to | RLP-081-000012090 |
| RLP-081-000012099 | to | RLP-081-000012100 |
| RLP-081-000012148 | to | RLP-081-000012148 |
| RLP-081-000012155 | to | RLP-081-000012155 |
| RLP-081-000012158 | to | RLP-081-000012158 |
| RLP-081-000012160 | to | RLP-081-000012167 |
| RLP-081-000012169 | to | RLP-081-000012173 |
| RLP-081-000012175 | to | RLP-081-000012177 |
| RLP-081-000012179 | to | RLP-081-000012180 |
| RLP-081-000012182 | to | RLP-081-000012183 |
| RLP-081-000012188 | to | RLP-081-000012189 |
| RLP-081-000012201 | to | RLP-081-000012201 |
| RLP-081-000012233 | to | RLP-081-000012233 |
| RLP-081-000012248 | to | RLP-081-000012248 |
| RLP-081-000012250 | to | RLP-081-000012250 |
| RLP-081-000012265 | to | RLP-081-000012265 |
| RLP-081-000012271 | to | RLP-081-000012273 |
| RLP-081-000012297 | to | RLP-081-000012298 |
| RLP-081-000012301 | to | RLP-081-000012301 |
| RLP-081-000012303 | to | RLP-081-000012311 |
| RLP-081-000012313 | to | RLP-081-000012317 |
| RLP-081-000012319 | to | RLP-081-000012319 |
| RLP-081-000012321 | to | RLP-081-000012321 |
| RLP-081-000012334 | to | RLP-081-000012334 |
| RLP-081-000012338 | to | RLP-081-000012338 |
| RLP-081-000012340 | to | RLP-081-000012340 |

| | | |
|---|---|---|
| RLP-081-000012342 | to | RLP-081-000012343 |
| RLP-081-000012345 | to | RLP-081-000012346 |
| RLP-081-000012348 | to | RLP-081-000012348 |
| RLP-081-000012381 | to | RLP-081-000012381 |
| RLP-081-000012388 | to | RLP-081-000012391 |
| RLP-081-000012393 | to | RLP-081-000012393 |
| RLP-081-000012396 | to | RLP-081-000012396 |
| RLP-081-000012459 | to | RLP-081-000012459 |
| RLP-081-000012461 | to | RLP-081-000012461 |
| RLP-081-000012463 | to | RLP-081-000012466 |
| RLP-081-000012534 | to | RLP-081-000012534 |
| RLP-081-000012574 | to | RLP-081-000012574 |
| RLP-081-000012579 | to | RLP-081-000012581 |
| RLP-081-000012601 | to | RLP-081-000012601 |
| RLP-081-000012611 | to | RLP-081-000012611 |
| RLP-081-000012650 | to | RLP-081-000012651 |
| RLP-081-000012654 | to | RLP-081-000012654 |
| RLP-081-000012660 | to | RLP-081-000012660 |
| RLP-081-000012667 | to | RLP-081-000012667 |
| RLP-081-000012672 | to | RLP-081-000012673 |
| RLP-081-000012678 | to | RLP-081-000012678 |
| RLP-081-000012688 | to | RLP-081-000012688 |
| RLP-081-000012692 | to | RLP-081-000012692 |
| RLP-081-000012696 | to | RLP-081-000012696 |
| RLP-081-000012711 | to | RLP-081-000012711 |
| RLP-081-000012713 | to | RLP-081-000012722 |
| RLP-081-000012724 | to | RLP-081-000012729 |
| RLP-081-000012734 | to | RLP-081-000012734 |
| RLP-081-000012737 | to | RLP-081-000012737 |
| RLP-081-000012742 | to | RLP-081-000012742 |
| RLP-081-000012747 | to | RLP-081-000012747 |
| RLP-081-000012749 | to | RLP-081-000012749 |
| RLP-081-000012756 | to | RLP-081-000012756 |
| RLP-081-000012762 | to | RLP-081-000012763 |
| RLP-081-000012768 | to | RLP-081-000012768 |
| RLP-081-000012793 | to | RLP-081-000012793 |
| RLP-081-000012796 | to | RLP-081-000012796 |
| RLP-081-000012801 | to | RLP-081-000012801 |
| RLP-081-000012804 | to | RLP-081-000012804 |
| RLP-081-000012811 | to | RLP-081-000012811 |
| RLP-081-000012813 | to | RLP-081-000012813 |
| RLP-081-000012815 | to | RLP-081-000012815 |
| RLP-081-000012817 | to | RLP-081-000012817 |
| RLP-081-000012819 | to | RLP-081-000012819 |

| | | |
|---|---|---|
| RLP-081-000012822 | to | RLP-081-000012822 |
| RLP-081-000012833 | to | RLP-081-000012834 |
| RLP-081-000012836 | to | RLP-081-000012836 |
| RLP-081-000012847 | to | RLP-081-000012847 |
| RLP-081-000012869 | to | RLP-081-000012869 |
| RLP-081-000012892 | to | RLP-081-000012893 |
| RLP-081-000012905 | to | RLP-081-000012906 |
| RLP-081-000012916 | to | RLP-081-000012916 |
| RLP-081-000012927 | to | RLP-081-000012927 |
| RLP-081-000012941 | to | RLP-081-000012942 |
| RLP-081-000012944 | to | RLP-081-000012946 |
| RLP-081-000012952 | to | RLP-081-000012952 |
| RLP-081-000012957 | to | RLP-081-000012957 |
| RLP-081-000012968 | to | RLP-081-000012969 |
| RLP-081-000012974 | to | RLP-081-000012974 |
| RLP-081-000013016 | to | RLP-081-000013016 |
| RLP-081-000013036 | to | RLP-081-000013036 |
| RLP-081-000013039 | to | RLP-081-000013039 |
| RLP-081-000013042 | to | RLP-081-000013042 |
| RLP-081-000013044 | to | RLP-081-000013044 |
| RLP-081-000013046 | to | RLP-081-000013046 |
| RLP-081-000013063 | to | RLP-081-000013063 |
| RLP-081-000013069 | to | RLP-081-000013069 |
| RLP-081-000013071 | to | RLP-081-000013071 |
| RLP-081-000013077 | to | RLP-081-000013077 |
| RLP-081-000013111 | to | RLP-081-000013111 |
| RLP-081-000013168 | to | RLP-081-000013168 |
| RLP-081-000013180 | to | RLP-081-000013180 |
| RLP-081-000013183 | to | RLP-081-000013183 |
| RLP-081-000013185 | to | RLP-081-000013188 |
| RLP-081-000013191 | to | RLP-081-000013191 |
| RLP-081-000013193 | to | RLP-081-000013193 |
| RLP-081-000013195 | to | RLP-081-000013196 |
| RLP-081-000013198 | to | RLP-081-000013198 |
| RLP-081-000013212 | to | RLP-081-000013212 |
| RLP-081-000013214 | to | RLP-081-000013214 |
| RLP-081-000013240 | to | RLP-081-000013240 |
| RLP-081-000013264 | to | RLP-081-000013265 |
| RLP-081-000013267 | to | RLP-081-000013268 |
| RLP-081-000013273 | to | RLP-081-000013275 |
| RLP-081-000013281 | to | RLP-081-000013281 |
| RLP-081-000013288 | to | RLP-081-000013288 |
| RLP-081-000013293 | to | RLP-081-000013293 |
| RLP-081-000013299 | to | RLP-081-000013299 |

| | | |
|---|---|---|
| RLP-081-000013303 | to | RLP-081-000013303 |
| RLP-081-000013313 | to | RLP-081-000013314 |
| RLP-081-000013316 | to | RLP-081-000013316 |
| RLP-081-000013321 | to | RLP-081-000013321 |
| RLP-081-000013329 | to | RLP-081-000013329 |
| RLP-081-000013331 | to | RLP-081-000013331 |
| RLP-081-000013334 | to | RLP-081-000013334 |
| RLP-081-000013339 | to | RLP-081-000013339 |
| RLP-081-000013347 | to | RLP-081-000013347 |
| RLP-081-000013349 | to | RLP-081-000013349 |
| RLP-081-000013351 | to | RLP-081-000013351 |
| RLP-081-000013361 | to | RLP-081-000013361 |
| RLP-081-000013363 | to | RLP-081-000013363 |
| RLP-081-000013367 | to | RLP-081-000013367 |
| RLP-081-000013369 | to | RLP-081-000013369 |
| RLP-081-000013375 | to | RLP-081-000013375 |
| RLP-081-000013378 | to | RLP-081-000013378 |
| RLP-081-000013381 | to | RLP-081-000013381 |
| RLP-081-000013396 | to | RLP-081-000013396 |
| RLP-081-000013421 | to | RLP-081-000013421 |
| RLP-081-000013469 | to | RLP-081-000013469 |
| RLP-081-000013472 | to | RLP-081-000013472 |
| RLP-081-000013476 | to | RLP-081-000013476 |
| RLP-081-000013494 | to | RLP-081-000013494 |
| RLP-081-000013515 | to | RLP-081-000013516 |
| RLP-081-000013518 | to | RLP-081-000013518 |
| RLP-081-000013523 | to | RLP-081-000013523 |
| RLP-081-000013528 | to | RLP-081-000013528 |
| RLP-081-000013532 | to | RLP-081-000013532 |
| RLP-081-000013536 | to | RLP-081-000013536 |
| RLP-081-000013539 | to | RLP-081-000013539 |
| RLP-081-000013544 | to | RLP-081-000013547 |
| RLP-081-000013549 | to | RLP-081-000013549 |
| RLP-081-000013552 | to | RLP-081-000013552 |
| RLP-081-000013559 | to | RLP-081-000013559 |
| RLP-081-000013562 | to | RLP-081-000013571 |
| RLP-081-000013573 | to | RLP-081-000013575 |
| RLP-081-000013577 | to | RLP-081-000013577 |
| RLP-081-000013579 | to | RLP-081-000013580 |
| RLP-081-000013582 | to | RLP-081-000013582 |
| RLP-081-000013584 | to | RLP-081-000013586 |
| RLP-081-000013588 | to | RLP-081-000013588 |
| RLP-081-000013594 | to | RLP-081-000013594 |
| RLP-081-000013599 | to | RLP-081-000013599 |

| | | |
|---|---|---|
| RLP-081-000013623 | to | RLP-081-000013623 |
| RLP-081-000013629 | to | RLP-081-000013629 |
| RLP-081-000013643 | to | RLP-081-000013644 |
| RLP-081-000013646 | to | RLP-081-000013646 |
| RLP-081-000013666 | to | RLP-081-000013666 |
| RLP-081-000013669 | to | RLP-081-000013669 |
| RLP-081-000013679 | to | RLP-081-000013680 |
| RLP-081-000013682 | to | RLP-081-000013682 |
| RLP-081-000013698 | to | RLP-081-000013698 |
| RLP-081-000013709 | to | RLP-081-000013709 |
| RLP-081-000013718 | to | RLP-081-000013720 |
| RLP-081-000013727 | to | RLP-081-000013727 |
| RLP-081-000013732 | to | RLP-081-000013732 |
| RLP-081-000013735 | to | RLP-081-000013736 |
| RLP-081-000013738 | to | RLP-081-000013741 |
| RLP-081-000013745 | to | RLP-081-000013745 |
| RLP-081-000013747 | to | RLP-081-000013750 |
| RLP-081-000013752 | to | RLP-081-000013752 |
| RLP-081-000013767 | to | RLP-081-000013768 |
| RLP-081-000013771 | to | RLP-081-000013771 |
| RLP-081-000013773 | to | RLP-081-000013776 |
| RLP-081-000013778 | to | RLP-081-000013782 |
| RLP-081-000013784 | to | RLP-081-000013794 |
| RLP-081-000013796 | to | RLP-081-000013801 |
| RLP-081-000013803 | to | RLP-081-000013809 |
| RLP-081-000013811 | to | RLP-081-000013812 |
| RLP-081-000013815 | to | RLP-081-000013815 |
| RLP-081-000013817 | to | RLP-081-000013818 |
| RLP-081-000013820 | to | RLP-081-000013820 |
| RLP-081-000013839 | to | RLP-081-000013839 |
| RLP-081-000013846 | to | RLP-081-000013846 |
| RLP-081-000013857 | to | RLP-081-000013857 |
| RLP-081-000013866 | to | RLP-081-000013866 |
| RLP-081-000013878 | to | RLP-081-000013879 |
| RLP-081-000013891 | to | RLP-081-000013891 |
| RLP-081-000013895 | to | RLP-081-000013895 |
| RLP-081-000013900 | to | RLP-081-000013900 |
| RLP-081-000013908 | to | RLP-081-000013909 |
| RLP-081-000013924 | to | RLP-081-000013924 |
| RLP-081-000013929 | to | RLP-081-000013929 |
| RLP-081-000013957 | to | RLP-081-000013958 |
| RLP-081-000013966 | to | RLP-081-000013968 |
| RLP-081-000013977 | to | RLP-081-000013977 |
| RLP-081-000013989 | to | RLP-081-000013990 |

| | | |
|---|---|---|
| RLP-081-000013992 | to | RLP-081-000013992 |
| RLP-081-000014006 | to | RLP-081-000014010 |
| RLP-081-000014015 | to | RLP-081-000014016 |
| RLP-081-000014025 | to | RLP-081-000014027 |
| RLP-081-000014049 | to | RLP-081-000014049 |
| RLP-081-000014081 | to | RLP-081-000014081 |
| RLP-081-000014098 | to | RLP-081-000014098 |
| RLP-081-000014100 | to | RLP-081-000014100 |
| RLP-081-000014109 | to | RLP-081-000014109 |
| RLP-081-000014112 | to | RLP-081-000014114 |
| RLP-081-000014118 | to | RLP-081-000014119 |
| RLP-081-000014134 | to | RLP-081-000014134 |
| RLP-081-000014137 | to | RLP-081-000014137 |
| RLP-081-000014139 | to | RLP-081-000014139 |
| RLP-081-000014146 | to | RLP-081-000014146 |
| RLP-081-000014152 | to | RLP-081-000014152 |
| RLP-081-000014161 | to | RLP-081-000014161 |
| RLP-081-000014169 | to | RLP-081-000014169 |
| RLP-081-000014179 | to | RLP-081-000014179 |
| RLP-081-000014187 | to | RLP-081-000014187 |
| RLP-081-000014189 | to | RLP-081-000014189 |
| RLP-081-000014191 | to | RLP-081-000014191 |
| RLP-081-000014209 | to | RLP-081-000014210 |
| RLP-081-000014216 | to | RLP-081-000014216 |
| RLP-081-000014218 | to | RLP-081-000014219 |
| RLP-081-000014227 | to | RLP-081-000014227 |
| RLP-081-000014232 | to | RLP-081-000014232 |
| RLP-081-000014245 | to | RLP-081-000014245 |
| RLP-081-000014250 | to | RLP-081-000014250 |
| RLP-081-000014259 | to | RLP-081-000014259 |
| RLP-081-000014267 | to | RLP-081-000014272 |
| RLP-081-000014290 | to | RLP-081-000014291 |
| RLP-081-000014298 | to | RLP-081-000014298 |
| RLP-081-000014303 | to | RLP-081-000014306 |
| RLP-081-000014308 | to | RLP-081-000014308 |
| RLP-081-000014310 | to | RLP-081-000014313 |
| RLP-081-000014315 | to | RLP-081-000014315 |
| RLP-081-000014324 | to | RLP-081-000014325 |
| RLP-081-000014327 | to | RLP-081-000014327 |
| RLP-081-000014332 | to | RLP-081-000014332 |
| RLP-081-000014356 | to | RLP-081-000014356 |
| RLP-081-000014389 | to | RLP-081-000014389 |
| RLP-081-000014398 | to | RLP-081-000014398 |
| RLP-081-000014402 | to | RLP-081-000014403 |

| | | |
|---|---|---|
| RLP-081-000014405 | to | RLP-081-000014405 |
| RLP-081-000014407 | to | RLP-081-000014410 |
| RLP-081-000014432 | to | RLP-081-000014432 |
| RLP-081-000014442 | to | RLP-081-000014442 |
| RLP-081-000014454 | to | RLP-081-000014454 |
| RLP-081-000014456 | to | RLP-081-000014456 |
| RLP-081-000014470 | to | RLP-081-000014472 |
| RLP-081-000014474 | to | RLP-081-000014474 |
| RLP-081-000014477 | to | RLP-081-000014477 |
| RLP-081-000014491 | to | RLP-081-000014491 |
| RLP-081-000014500 | to | RLP-081-000014501 |
| RLP-081-000014516 | to | RLP-081-000014516 |
| RLP-081-000014529 | to | RLP-081-000014529 |
| RLP-081-000014545 | to | RLP-081-000014545 |
| RLP-081-000014555 | to | RLP-081-000014555 |
| RLP-081-000014559 | to | RLP-081-000014559 |
| RLP-081-000014562 | to | RLP-081-000014564 |
| RLP-081-000014581 | to | RLP-081-000014585 |
| RLP-081-000014607 | to | RLP-081-000014607 |
| RLP-081-000014618 | to | RLP-081-000014620 |
| RLP-081-000014622 | to | RLP-081-000014622 |
| RLP-081-000014641 | to | RLP-081-000014641 |
| RLP-081-000014646 | to | RLP-081-000014646 |
| RLP-081-000014649 | to | RLP-081-000014649 |
| RLP-081-000014668 | to | RLP-081-000014668 |
| RLP-081-000014675 | to | RLP-081-000014676 |
| RLP-081-000014679 | to | RLP-081-000014680 |
| RLP-081-000014691 | to | RLP-081-000014693 |
| RLP-081-000014696 | to | RLP-081-000014698 |
| RLP-081-000014705 | to | RLP-081-000014708 |
| RLP-081-000014722 | to | RLP-081-000014722 |
| RLP-081-000014736 | to | RLP-081-000014736 |
| RLP-081-000014754 | to | RLP-081-000014754 |
| RLP-081-000014763 | to | RLP-081-000014763 |
| RLP-081-000014775 | to | RLP-081-000014775 |
| RLP-081-000014777 | to | RLP-081-000014777 |
| RLP-081-000014791 | to | RLP-081-000014791 |
| RLP-081-000014804 | to | RLP-081-000014804 |
| RLP-081-000014810 | to | RLP-081-000014810 |
| RLP-081-000014835 | to | RLP-081-000014835 |
| RLP-081-000014841 | to | RLP-081-000014844 |
| RLP-081-000014846 | to | RLP-081-000014846 |
| RLP-081-000014855 | to | RLP-081-000014855 |
| RLP-081-000014861 | to | RLP-081-000014861 |

| | | |
|---|---|---|
| RLP-081-000014867 | to | RLP-081-000014868 |
| RLP-081-000014870 | to | RLP-081-000014870 |
| RLP-081-000014872 | to | RLP-081-000014872 |
| RLP-081-000014875 | to | RLP-081-000014875 |
| RLP-081-000014887 | to | RLP-081-000014887 |
| RLP-081-000014891 | to | RLP-081-000014894 |
| RLP-081-000014896 | to | RLP-081-000014896 |
| RLP-081-000014901 | to | RLP-081-000014901 |
| RLP-081-000014922 | to | RLP-081-000014927 |
| RLP-081-000014934 | to | RLP-081-000014934 |
| RLP-081-000014936 | to | RLP-081-000014936 |
| RLP-081-000014942 | to | RLP-081-000014942 |
| RLP-081-000014945 | to | RLP-081-000014945 |
| RLP-081-000014950 | to | RLP-081-000014950 |
| RLP-081-000014952 | to | RLP-081-000014953 |
| RLP-081-000014956 | to | RLP-081-000014956 |
| RLP-081-000014958 | to | RLP-081-000014958 |
| RLP-081-000014965 | to | RLP-081-000014965 |
| RLP-081-000014970 | to | RLP-081-000014970 |
| RLP-081-000014976 | to | RLP-081-000014977 |
| RLP-081-000014980 | to | RLP-081-000014980 |
| RLP-081-000014991 | to | RLP-081-000014992 |
| RLP-081-000014996 | to | RLP-081-000014996 |
| RLP-081-000015021 | to | RLP-081-000015025 |
| RLP-081-000015045 | to | RLP-081-000015045 |
| RLP-081-000015047 | to | RLP-081-000015048 |
| RLP-081-000015050 | to | RLP-081-000015050 |
| RLP-081-000015052 | to | RLP-081-000015052 |
| RLP-081-000015064 | to | RLP-081-000015064 |
| RLP-081-000015069 | to | RLP-081-000015069 |
| RLP-081-000015071 | to | RLP-081-000015071 |
| RLP-081-000015077 | to | RLP-081-000015077 |
| RLP-081-000015084 | to | RLP-081-000015084 |
| RLP-081-000015101 | to | RLP-081-000015101 |
| RLP-081-000015104 | to | RLP-081-000015104 |
| RLP-081-000015106 | to | RLP-081-000015106 |
| RLP-081-000015111 | to | RLP-081-000015111 |
| RLP-081-000015141 | to | RLP-081-000015141 |
| RLP-081-000015149 | to | RLP-081-000015152 |
| RLP-081-000015157 | to | RLP-081-000015157 |
| RLP-081-000015160 | to | RLP-081-000015160 |
| RLP-081-000015202 | to | RLP-081-000015202 |
| RLP-081-000015214 | to | RLP-081-000015215 |
| RLP-081-000015219 | to | RLP-081-000015219 |

| | | |
|---|---|---|
| RLP-081-000015227 | to | RLP-081-000015227 |
| RLP-081-000015233 | to | RLP-081-000015233 |
| RLP-081-000015236 | to | RLP-081-000015236 |
| RLP-081-000015239 | to | RLP-081-000015239 |
| RLP-081-000015276 | to | RLP-081-000015276 |
| RLP-081-000015285 | to | RLP-081-000015285 |
| RLP-081-000015319 | to | RLP-081-000015319 |
| RLP-081-000015351 | to | RLP-081-000015352 |
| RLP-081-000015356 | to | RLP-081-000015358 |
| RLP-081-000015366 | to | RLP-081-000015366 |
| RLP-081-000015372 | to | RLP-081-000015372 |
| RLP-081-000015374 | to | RLP-081-000015374 |
| RLP-081-000015386 | to | RLP-081-000015386 |
| RLP-081-000015401 | to | RLP-081-000015401 |
| RLP-081-000015416 | to | RLP-081-000015416 |
| RLP-081-000015421 | to | RLP-081-000015421 |
| RLP-081-000015429 | to | RLP-081-000015429 |
| RLP-081-000015431 | to | RLP-081-000015433 |
| RLP-081-000015443 | to | RLP-081-000015443 |
| RLP-081-000015465 | to | RLP-081-000015465 |
| RLP-081-000015517 | to | RLP-081-000015522 |
| RLP-081-000015535 | to | RLP-081-000015535 |
| RLP-081-000015537 | to | RLP-081-000015537 |
| RLP-081-000015560 | to | RLP-081-000015560 |
| RLP-081-000015562 | to | RLP-081-000015562 |
| RLP-081-000015564 | to | RLP-081-000015572 |
| RLP-081-000015574 | to | RLP-081-000015574 |
| RLP-081-000015576 | to | RLP-081-000015576 |
| RLP-081-000015579 | to | RLP-081-000015591 |
| RLP-081-000015593 | to | RLP-081-000015593 |
| RLP-081-000015603 | to | RLP-081-000015603 |
| RLP-081-000015606 | to | RLP-081-000015606 |
| RLP-081-000015634 | to | RLP-081-000015634 |
| RLP-081-000015680 | to | RLP-081-000015680 |
| RLP-081-000015690 | to | RLP-081-000015691 |
| RLP-081-000015718 | to | RLP-081-000015719 |
| RLP-081-000015728 | to | RLP-081-000015729 |
| RLP-081-000015750 | to | RLP-081-000015754 |
| RLP-081-000015774 | to | RLP-081-000015774 |
| RLP-081-000015810 | to | RLP-081-000015811 |
| RLP-081-000015813 | to | RLP-081-000015813 |
| RLP-081-000015864 | to | RLP-081-000015865 |
| RLP-081-000015906 | to | RLP-081-000015907 |
| RLP-081-000015910 | to | RLP-081-000015910 |

| | | |
|---|---|---|
| RLP-081-000015912 | to | RLP-081-000015912 |
| RLP-081-000015915 | to | RLP-081-000015915 |
| RLP-081-000015927 | to | RLP-081-000015927 |
| RLP-081-000015948 | to | RLP-081-000015950 |
| RLP-081-000015952 | to | RLP-081-000015952 |
| RLP-081-000015954 | to | RLP-081-000015954 |
| RLP-081-000015956 | to | RLP-081-000015956 |
| RLP-081-000015959 | to | RLP-081-000015959 |
| RLP-081-000015962 | to | RLP-081-000015962 |
| RLP-081-000015964 | to | RLP-081-000015964 |
| RLP-081-000015966 | to | RLP-081-000015966 |
| RLP-081-000015968 | to | RLP-081-000015968 |
| RLP-081-000015970 | to | RLP-081-000015970 |
| RLP-081-000015973 | to | RLP-081-000015973 |
| RLP-081-000015975 | to | RLP-081-000015976 |
| RLP-081-000015978 | to | RLP-081-000015978 |
| RLP-081-000016047 | to | RLP-081-000016047 |
| RLP-081-000016056 | to | RLP-081-000016056 |
| RLP-081-000016060 | to | RLP-081-000016064 |
| RLP-081-000016073 | to | RLP-081-000016074 |
| RLP-081-000016079 | to | RLP-081-000016079 |
| RLP-081-000016081 | to | RLP-081-000016081 |
| RLP-081-000016098 | to | RLP-081-000016101 |
| RLP-081-000016103 | to | RLP-081-000016103 |
| RLP-081-000016105 | to | RLP-081-000016105 |
| RLP-081-000016134 | to | RLP-081-000016134 |
| RLP-081-000016137 | to | RLP-081-000016137 |
| RLP-081-000016150 | to | RLP-081-000016150 |
| RLP-081-000016172 | to | RLP-081-000016172 |
| RLP-081-000016176 | to | RLP-081-000016176 |
| RLP-081-000016178 | to | RLP-081-000016178 |
| RLP-081-000016209 | to | RLP-081-000016209 |
| RLP-081-000016263 | to | RLP-081-000016263 |
| RLP-081-000016295 | to | RLP-081-000016297 |
| RLP-081-000016299 | to | RLP-081-000016300 |
| RLP-081-000016302 | to | RLP-081-000016314 |
| RLP-081-000016322 | to | RLP-081-000016322 |
| RLP-081-000016327 | to | RLP-081-000016327 |
| RLP-081-000016334 | to | RLP-081-000016334 |
| RLP-081-000016418 | to | RLP-081-000016419 |
| RLP-081-000016447 | to | RLP-081-000016447 |
| RLP-081-000016449 | to | RLP-081-000016449 |
| RLP-081-000016457 | to | RLP-081-000016457 |
| RLP-081-000016476 | to | RLP-081-000016476 |

| | | |
|---|---|---|
| RLP-081-000016495 | to | RLP-081-000016495 |
| RLP-081-000016524 | to | RLP-081-000016524 |
| RLP-081-000016566 | to | RLP-081-000016566 |
| RLP-081-000016569 | to | RLP-081-000016570 |
| RLP-081-000016572 | to | RLP-081-000016572 |
| RLP-081-000016576 | to | RLP-081-000016577 |
| RLP-081-000016590 | to | RLP-081-000016591 |
| RLP-081-000016638 | to | RLP-081-000016640 |
| RLP-081-000016642 | to | RLP-081-000016652 |
| RLP-081-000016658 | to | RLP-081-000016658 |
| RLP-081-000016665 | to | RLP-081-000016665 |
| RLP-081-000016669 | to | RLP-081-000016669 |
| RLP-081-000016680 | to | RLP-081-000016680 |
| RLP-081-000016708 | to | RLP-081-000016708 |
| RLP-081-000016713 | to | RLP-081-000016714 |
| RLP-081-000016737 | to | RLP-081-000016737 |
| RLP-081-000016781 | to | RLP-081-000016781 |
| RLP-081-000016789 | to | RLP-081-000016789 |
| RLP-081-000016828 | to | RLP-081-000016828 |
| RLP-081-000016852 | to | RLP-081-000016852 |
| RLP-081-000016890 | to | RLP-081-000016890 |
| RLP-081-000016942 | to | RLP-081-000016942 |
| RLP-081-000016969 | to | RLP-081-000016969 |
| RLP-081-000016972 | to | RLP-081-000016973 |
| RLP-081-000016976 | to | RLP-081-000016976 |
| RLP-081-000016978 | to | RLP-081-000016978 |
| RLP-081-000017004 | to | RLP-081-000017004 |
| RLP-081-000017006 | to | RLP-081-000017006 |
| RLP-081-000017013 | to | RLP-081-000017013 |
| RLP-081-000017015 | to | RLP-081-000017015 |
| RLP-081-000017020 | to | RLP-081-000017020 |
| RLP-081-000017028 | to | RLP-081-000017030 |
| RLP-081-000017057 | to | RLP-081-000017057 |
| RLP-081-000017069 | to | RLP-081-000017069 |
| RLP-081-000017076 | to | RLP-081-000017076 |
| RLP-081-000017120 | to | RLP-081-000017120 |
| RLP-081-000017133 | to | RLP-081-000017133 |
| RLP-081-000017165 | to | RLP-081-000017165 |
| RLP-081-000017192 | to | RLP-081-000017192 |
| RLP-081-000017194 | to | RLP-081-000017196 |
| RLP-081-000017212 | to | RLP-081-000017212 |
| RLP-081-000017214 | to | RLP-081-000017214 |
| RLP-081-000017231 | to | RLP-081-000017231 |
| RLP-081-000017238 | to | RLP-081-000017238 |

| | | |
|---|---|---|
| RLP-081-000017260 | to | RLP-081-000017260 |
| RLP-081-000017263 | to | RLP-081-000017264 |
| RLP-081-000017305 | to | RLP-081-000017313 |
| RLP-081-000017315 | to | RLP-081-000017317 |
| RLP-081-000017319 | to | RLP-081-000017325 |
| RLP-081-000017329 | to | RLP-081-000017329 |
| RLP-081-000017341 | to | RLP-081-000017341 |
| RLP-081-000017345 | to | RLP-081-000017345 |
| RLP-081-000017400 | to | RLP-081-000017400 |
| RLP-081-000017471 | to | RLP-081-000017473 |
| RLP-081-000017476 | to | RLP-081-000017476 |
| RLP-081-000017478 | to | RLP-081-000017481 |
| RLP-081-000017513 | to | RLP-081-000017513 |
| RLP-081-000017636 | to | RLP-081-000017636 |
| RLP-081-000017638 | to | RLP-081-000017638 |
| RLP-081-000017649 | to | RLP-081-000017649 |
| RLP-081-000017663 | to | RLP-081-000017663 |
| RLP-081-000017665 | to | RLP-081-000017665 |
| RLP-081-000017667 | to | RLP-081-000017667 |
| RLP-081-000017707 | to | RLP-081-000017707 |
| RLP-081-000017734 | to | RLP-081-000017735 |
| RLP-081-000017740 | to | RLP-081-000017745 |
| RLP-081-000017759 | to | RLP-081-000017761 |
| RLP-081-000017787 | to | RLP-081-000017788 |
| RLP-081-000017793 | to | RLP-081-000017793 |
| RLP-081-000017836 | to | RLP-081-000017837 |
| RLP-081-000017858 | to | RLP-081-000017858 |
| RLP-081-000017861 | to | RLP-081-000017861 |
| RLP-081-000017863 | to | RLP-081-000017863 |
| RLP-081-000017907 | to | RLP-081-000017907 |
| RLP-081-000017909 | to | RLP-081-000017909 |
| RLP-081-000017911 | to | RLP-081-000017911 |
| RLP-081-000017913 | to | RLP-081-000017913 |
| RLP-081-000017929 | to | RLP-081-000017929 |
| RLP-081-000017931 | to | RLP-081-000017931 |
| RLP-081-000017933 | to | RLP-081-000017933 |
| RLP-081-000017957 | to | RLP-081-000017958 |
| RLP-081-000017964 | to | RLP-081-000017965 |
| RLP-081-000017967 | to | RLP-081-000017967 |
| RLP-081-000017969 | to | RLP-081-000017973 |
| RLP-081-000017975 | to | RLP-081-000017978 |
| RLP-081-000017980 | to | RLP-081-000017982 |
| RLP-081-000017984 | to | RLP-081-000017985 |
| RLP-081-000018007 | to | RLP-081-000018007 |

| | | |
|---|---|---|
| RLP-081-000018011 | to | RLP-081-000018012 |
| RLP-081-000018024 | to | RLP-081-000018024 |
| RLP-081-000018049 | to | RLP-081-000018049 |
| RLP-081-000018068 | to | RLP-081-000018069 |
| RLP-081-000018077 | to | RLP-081-000018077 |
| RLP-081-000018087 | to | RLP-081-000018088 |
| RLP-081-000018122 | to | RLP-081-000018124 |
| RLP-081-000018127 | to | RLP-081-000018127 |
| RLP-081-000018185 | to | RLP-081-000018185 |
| RLP-081-000018207 | to | RLP-081-000018208 |
| RLP-081-000018251 | to | RLP-081-000018251 |
| RLP-081-000018283 | to | RLP-081-000018283 |
| RLP-081-000018325 | to | RLP-081-000018325 |
| RLP-081-000018336 | to | RLP-081-000018351 |
| RLP-081-000018359 | to | RLP-081-000018359 |
| RLP-081-000018375 | to | RLP-081-000018375 |
| RLP-081-000018386 | to | RLP-081-000018386 |
| RLP-081-000018399 | to | RLP-081-000018399 |
| RLP-081-000018401 | to | RLP-081-000018406 |
| RLP-081-000018419 | to | RLP-081-000018419 |
| RLP-081-000018425 | to | RLP-081-000018425 |
| RLP-081-000018451 | to | RLP-081-000018451 |
| RLP-081-000018454 | to | RLP-081-000018454 |
| RLP-081-000018473 | to | RLP-081-000018474 |
| RLP-081-000018482 | to | RLP-081-000018484 |
| RLP-081-000018486 | to | RLP-081-000018486 |
| RLP-081-000018488 | to | RLP-081-000018488 |
| RLP-081-000018522 | to | RLP-081-000018523 |
| RLP-081-000018526 | to | RLP-081-000018526 |
| RLP-081-000018528 | to | RLP-081-000018528 |
| RLP-081-000018530 | to | RLP-081-000018530 |
| RLP-081-000018532 | to | RLP-081-000018532 |
| RLP-081-000018534 | to | RLP-081-000018534 |
| RLP-081-000018536 | to | RLP-081-000018537 |
| RLP-081-000018539 | to | RLP-081-000018540 |
| RLP-081-000018542 | to | RLP-081-000018547 |
| RLP-081-000018550 | to | RLP-081-000018553 |
| RLP-081-000018555 | to | RLP-081-000018555 |
| RLP-081-000018558 | to | RLP-081-000018561 |
| RLP-081-000018565 | to | RLP-081-000018566 |
| RLP-081-000018569 | to | RLP-081-000018569 |
| RLP-081-000018572 | to | RLP-081-000018574 |
| RLP-081-000018576 | to | RLP-081-000018576 |
| RLP-081-000018588 | to | RLP-081-000018588 |

| | | |
|---|---|---|
| RLP-081-000018602 | to | RLP-081-000018602 |
| RLP-081-000018612 | to | RLP-081-000018612 |
| RLP-081-000018682 | to | RLP-081-000018682 |
| RLP-081-000018699 | to | RLP-081-000018699 |
| RLP-081-000018706 | to | RLP-081-000018708 |
| RLP-081-000018713 | to | RLP-081-000018716 |
| RLP-081-000018719 | to | RLP-081-000018720 |
| RLP-081-000018722 | to | RLP-081-000018723 |
| RLP-081-000018725 | to | RLP-081-000018726 |
| RLP-081-000018728 | to | RLP-081-000018730 |
| RLP-081-000018751 | to | RLP-081-000018751 |
| RLP-081-000018764 | to | RLP-081-000018764 |
| RLP-081-000018797 | to | RLP-081-000018799 |
| RLP-081-000018801 | to | RLP-081-000018804 |
| RLP-081-000018829 | to | RLP-081-000018829 |
| RLP-081-000018836 | to | RLP-081-000018837 |
| RLP-081-000018842 | to | RLP-081-000018842 |
| RLP-081-000018857 | to | RLP-081-000018857 |
| RLP-081-000018870 | to | RLP-081-000018870 |
| RLP-081-000018891 | to | RLP-081-000018891 |
| RLP-081-000018893 | to | RLP-081-000018893 |
| RLP-081-000018895 | to | RLP-081-000018895 |
| RLP-081-000018897 | to | RLP-081-000018897 |
| RLP-081-000018901 | to | RLP-081-000018901 |
| RLP-081-000018904 | to | RLP-081-000018904 |
| RLP-081-000018907 | to | RLP-081-000018907 |
| RLP-081-000018909 | to | RLP-081-000018909 |
| RLP-081-000018913 | to | RLP-081-000018913 |
| RLP-081-000018916 | to | RLP-081-000018916 |
| RLP-081-000018920 | to | RLP-081-000018920 |
| RLP-081-000018922 | to | RLP-081-000018922 |
| RLP-081-000018924 | to | RLP-081-000018924 |
| RLP-081-000018926 | to | RLP-081-000018926 |
| RLP-081-000018930 | to | RLP-081-000018930 |
| RLP-081-000018932 | to | RLP-081-000018940 |
| RLP-081-000018942 | to | RLP-081-000018946 |
| RLP-081-000018956 | to | RLP-081-000018963 |
| RLP-081-000018983 | to | RLP-081-000018983 |
| RLP-081-000018992 | to | RLP-081-000018999 |
| RLP-081-000019095 | to | RLP-081-000019095 |
| RLP-081-000019100 | to | RLP-081-000019100 |
| RLP-081-000019134 | to | RLP-081-000019134 |
| RLP-081-000019166 | to | RLP-081-000019166 |
| RLP-081-000019175 | to | RLP-081-000019175 |

| | | |
|---|---|---|
| RLP-081-000019177 | to | RLP-081-000019178 |
| RLP-081-000019192 | to | RLP-081-000019192 |
| RLP-081-000019197 | to | RLP-081-000019197 |
| RLP-081-000019215 | to | RLP-081-000019231 |
| RLP-081-000019233 | to | RLP-081-000019233 |
| RLP-081-000019278 | to | RLP-081-000019278 |
| RLP-081-000019280 | to | RLP-081-000019280 |
| RLP-081-000019323 | to | RLP-081-000019324 |
| RLP-081-000019328 | to | RLP-081-000019328 |
| RLP-081-000019342 | to | RLP-081-000019342 |
| RLP-081-000019346 | to | RLP-081-000019346 |
| RLP-081-000019353 | to | RLP-081-000019353 |
| RLP-081-000019357 | to | RLP-081-000019365 |
| RLP-081-000019376 | to | RLP-081-000019376 |
| RLP-081-000019407 | to | RLP-081-000019407 |
| RLP-081-000019424 | to | RLP-081-000019424 |
| RLP-081-000019434 | to | RLP-081-000019435 |
| RLP-081-000019440 | to | RLP-081-000019442 |
| RLP-081-000019454 | to | RLP-081-000019469 |
| RLP-081-000019539 | to | RLP-081-000019558 |
| RLP-081-000019582 | to | RLP-081-000019582 |
| RLP-081-000019609 | to | RLP-081-000019609 |
| RLP-081-000019611 | to | RLP-081-000019611 |
| RLP-081-000019618 | to | RLP-081-000019629 |
| RLP-081-000019641 | to | RLP-081-000019641 |
| RLP-081-000019648 | to | RLP-081-000019655 |
| RLP-081-000019657 | to | RLP-081-000019658 |
| RLP-081-000019662 | to | RLP-081-000019662 |
| RLP-081-000019710 | to | RLP-081-000019712 |
| RLP-081-000019739 | to | RLP-081-000019739 |
| RLP-081-000019748 | to | RLP-081-000019815 |
| RLP-081-000019823 | to | RLP-081-000019825 |
| RLP-081-000019827 | to | RLP-081-000019829 |
| RLP-081-000019987 | to | RLP-081-000019987 |
| RLP-081-000020003 | to | RLP-081-000020003 |
| RLP-081-000020010 | to | RLP-081-000020077 |
| RLP-081-000020083 | to | RLP-081-000020083 |
| RLP-081-000020131 | to | RLP-081-000020131 |
| RLP-081-000020140 | to | RLP-081-000020141 |
| RLP-081-000020147 | to | RLP-081-000020147 |
| RLP-081-000020149 | to | RLP-081-000020150 |
| RLP-081-000020152 | to | RLP-081-000020153 |
| RLP-081-000020155 | to | RLP-081-000020155 |
| RLP-081-000020157 | to | RLP-081-000020157 |

| | | |
|---|---|---|
| RLP-081-000020159 | to | RLP-081-000020159 |
| RLP-081-000020161 | to | RLP-081-000020162 |
| RLP-081-000020164 | to | RLP-081-000020165 |
| RLP-081-000020167 | to | RLP-081-000020168 |
| RLP-081-000020170 | to | RLP-081-000020170 |
| RLP-081-000020172 | to | RLP-081-000020172 |
| RLP-081-000020174 | to | RLP-081-000020174 |
| RLP-081-000020176 | to | RLP-081-000020177 |
| RLP-081-000020179 | to | RLP-081-000020183 |
| RLP-081-000020186 | to | RLP-081-000020188 |
| RLP-081-000020190 | to | RLP-081-000020190 |
| RLP-081-000020192 | to | RLP-081-000020192 |
| RLP-081-000020194 | to | RLP-081-000020194 |
| RLP-081-000020196 | to | RLP-081-000020196 |
| RLP-081-000020199 | to | RLP-081-000020199 |
| RLP-081-000020201 | to | RLP-081-000020202 |
| RLP-081-000020204 | to | RLP-081-000020204 |
| RLP-081-000020206 | to | RLP-081-000020208 |
| RLP-081-000020210 | to | RLP-081-000020211 |
| RLP-081-000020213 | to | RLP-081-000020214 |
| RLP-081-000020216 | to | RLP-081-000020216 |
| RLP-081-000020218 | to | RLP-081-000020220 |
| RLP-081-000020222 | to | RLP-081-000020223 |
| RLP-081-000020225 | to | RLP-081-000020226 |
| RLP-081-000020228 | to | RLP-081-000020230 |
| RLP-081-000020233 | to | RLP-081-000020234 |
| RLP-081-000020236 | to | RLP-081-000020239 |
| RLP-081-000020242 | to | RLP-081-000020242 |
| RLP-081-000020244 | to | RLP-081-000020245 |
| RLP-081-000020247 | to | RLP-081-000020247 |
| RLP-081-000020249 | to | RLP-081-000020252 |
| RLP-081-000020254 | to | RLP-081-000020256 |
| RLP-081-000020258 | to | RLP-081-000020260 |
| RLP-081-000020263 | to | RLP-081-000020264 |
| RLP-081-000020266 | to | RLP-081-000020266 |
| RLP-081-000020268 | to | RLP-081-000020269 |
| RLP-081-000020271 | to | RLP-081-000020271 |
| RLP-081-000020273 | to | RLP-081-000020273 |
| RLP-081-000020277 | to | RLP-081-000020277 |
| RLP-081-000020279 | to | RLP-081-000020283 |
| RLP-081-000020285 | to | RLP-081-000020287 |
| RLP-081-000020289 | to | RLP-081-000020291 |
| RLP-081-000020293 | to | RLP-081-000020293 |
| RLP-081-000020295 | to | RLP-081-000020296 |

| | | |
|---|---|---|
| RLP-081-000020298 | to | RLP-081-000020298 |
| RLP-081-000020300 | to | RLP-081-000020300 |
| RLP-081-000020302 | to | RLP-081-000020303 |
| RLP-081-000020306 | to | RLP-081-000020310 |
| RLP-081-000020312 | to | RLP-081-000020312 |
| RLP-081-000020315 | to | RLP-081-000020317 |
| RLP-081-000020319 | to | RLP-081-000020319 |
| RLP-081-000020321 | to | RLP-081-000020322 |
| RLP-081-000020324 | to | RLP-081-000020325 |
| RLP-081-000020335 | to | RLP-081-000020336 |
| RLP-081-000020349 | to | RLP-081-000020349 |
| RLP-081-000020354 | to | RLP-081-000020355 |
| RLP-081-000020368 | to | RLP-081-000020368 |
| RLP-081-000020378 | to | RLP-081-000020378 |
| RLP-081-000020386 | to | RLP-081-000020388 |
| RLP-081-000020400 | to | RLP-081-000020400 |
| RLP-081-000020405 | to | RLP-081-000020405 |
| RLP-081-000020417 | to | RLP-081-000020417 |
| RLP-081-000020425 | to | RLP-081-000020425 |
| RLP-081-000020427 | to | RLP-081-000020427 |
| RLP-081-000020432 | to | RLP-081-000020432 |
| RLP-081-000020436 | to | RLP-081-000020436 |
| RLP-081-000020438 | to | RLP-081-000020438 |
| RLP-081-000020446 | to | RLP-081-000020446 |
| RLP-081-000020448 | to | RLP-081-000020448 |
| RLP-081-000020460 | to | RLP-081-000020461 |
| RLP-081-000020472 | to | RLP-081-000020472 |
| RLP-081-000020476 | to | RLP-081-000020476 |
| RLP-081-000020478 | to | RLP-081-000020478 |
| RLP-081-000020493 | to | RLP-081-000020493 |
| RLP-081-000020499 | to | RLP-081-000020499 |
| RLP-081-000020503 | to | RLP-081-000020503 |
| RLP-081-000020506 | to | RLP-081-000020506 |
| RLP-081-000020519 | to | RLP-081-000020519 |
| RLP-081-000020531 | to | RLP-081-000020531 |
| RLP-081-000020533 | to | RLP-081-000020533 |
| RLP-081-000020564 | to | RLP-081-000020564 |
| RLP-081-000020566 | to | RLP-081-000020566 |
| RLP-081-000020574 | to | RLP-081-000020574 |
| RLP-081-000020577 | to | RLP-081-000020577 |
| RLP-081-000020585 | to | RLP-081-000020585 |
| RLP-081-000020588 | to | RLP-081-000020588 |
| RLP-081-000020591 | to | RLP-081-000020591 |
| RLP-081-000020593 | to | RLP-081-000020593 |

| | | |
|---|---|---|
| RLP-081-000020621 | to | RLP-081-000020621 |
| RLP-081-000020631 | to | RLP-081-000020631 |
| RLP-081-000020635 | to | RLP-081-000020635 |
| RLP-081-000020638 | to | RLP-081-000020639 |
| RLP-081-000020642 | to | RLP-081-000020642 |
| RLP-081-000020660 | to | RLP-081-000020660 |
| RLP-081-000020674 | to | RLP-081-000020674 |
| RLP-081-000020688 | to | RLP-081-000020688 |
| RLP-081-000020692 | to | RLP-081-000020692 |
| RLP-081-000020706 | to | RLP-081-000020708 |
| RLP-081-000020728 | to | RLP-081-000020728 |
| RLP-081-000020751 | to | RLP-081-000020752 |
| RLP-081-000020754 | to | RLP-081-000020754 |
| RLP-081-000020760 | to | RLP-081-000020760 |
| RLP-081-000020765 | to | RLP-081-000020767 |
| RLP-081-000020773 | to | RLP-081-000020773 |
| RLP-081-000020777 | to | RLP-081-000020777 |
| RLP-081-000020785 | to | RLP-081-000020785 |
| RLP-081-000020788 | to | RLP-081-000020788 |
| RLP-081-000020791 | to | RLP-081-000020792 |
| RLP-081-000020804 | to | RLP-081-000020805 |
| RLP-081-000020808 | to | RLP-081-000020809 |
| RLP-081-000020813 | to | RLP-081-000020813 |
| RLP-081-000020826 | to | RLP-081-000020826 |
| RLP-081-000020828 | to | RLP-081-000020828 |
| RLP-081-000020830 | to | RLP-081-000020830 |
| RLP-081-000020849 | to | RLP-081-000020849 |
| RLP-081-000020909 | to | RLP-081-000020909 |
| RLP-081-000020913 | to | RLP-081-000020914 |
| RLP-081-000020917 | to | RLP-081-000020918 |
| RLP-081-000020921 | to | RLP-081-000020921 |
| RLP-081-000020925 | to | RLP-081-000020925 |
| RLP-081-000020934 | to | RLP-081-000020934 |
| RLP-081-000020937 | to | RLP-081-000020937 |
| RLP-081-000020972 | to | RLP-081-000020972 |
| RLP-081-000020974 | to | RLP-081-000020974 |
| RLP-081-000020987 | to | RLP-081-000020988 |
| RLP-081-000020993 | to | RLP-081-000020993 |
| RLP-081-000021002 | to | RLP-081-000021002 |
| RLP-081-000021007 | to | RLP-081-000021007 |
| RLP-081-000021009 | to | RLP-081-000021009 |
| RLP-081-000021014 | to | RLP-081-000021014 |
| RLP-081-000021016 | to | RLP-081-000021016 |
| RLP-081-000021022 | to | RLP-081-000021022 |

| | | |
|---|---|---|
| RLP-081-000021026 | to | RLP-081-000021026 |
| RLP-081-000021029 | to | RLP-081-000021029 |
| RLP-081-000021033 | to | RLP-081-000021033 |
| RLP-081-000021054 | to | RLP-081-000021054 |
| RLP-081-000021076 | to | RLP-081-000021076 |
| RLP-081-000021080 | to | RLP-081-000021080 |
| RLP-081-000021085 | to | RLP-081-000021085 |
| RLP-081-000021094 | to | RLP-081-000021094 |
| RLP-081-000021104 | to | RLP-081-000021104 |
| RLP-081-000021106 | to | RLP-081-000021106 |
| RLP-081-000021115 | to | RLP-081-000021115 |
| RLP-081-000021122 | to | RLP-081-000021122 |
| RLP-081-000021129 | to | RLP-081-000021129 |
| RLP-081-000021135 | to | RLP-081-000021136 |
| RLP-081-000021140 | to | RLP-081-000021140 |
| RLP-081-000021148 | to | RLP-081-000021148 |
| RLP-081-000021152 | to | RLP-081-000021152 |
| RLP-081-000021154 | to | RLP-081-000021154 |
| RLP-081-000021164 | to | RLP-081-000021164 |
| RLP-081-000021167 | to | RLP-081-000021167 |
| RLP-081-000021174 | to | RLP-081-000021178 |
| RLP-081-000021183 | to | RLP-081-000021183 |
| RLP-081-000021191 | to | RLP-081-000021191 |
| RLP-081-000021193 | to | RLP-081-000021194 |
| RLP-081-000021201 | to | RLP-081-000021201 |
| RLP-081-000021204 | to | RLP-081-000021205 |
| RLP-081-000021213 | to | RLP-081-000021213 |
| RLP-081-000021218 | to | RLP-081-000021218 |
| RLP-081-000021233 | to | RLP-081-000021233 |
| RLP-081-000021238 | to | RLP-081-000021238 |
| RLP-081-000021249 | to | RLP-081-000021249 |
| RLP-081-000021260 | to | RLP-081-000021261 |
| RLP-081-000021269 | to | RLP-081-000021270 |
| RLP-081-000021293 | to | RLP-081-000021293 |
| RLP-081-000021315 | to | RLP-081-000021315 |
| RLP-081-000021325 | to | RLP-081-000021325 |
| RLP-081-000021333 | to | RLP-081-000021333 |
| RLP-081-000021337 | to | RLP-081-000021337 |
| RLP-081-000021360 | to | RLP-081-000021360 |
| RLP-081-000021372 | to | RLP-081-000021374 |
| RLP-081-000021393 | to | RLP-081-000021393 |
| RLP-081-000021441 | to | RLP-081-000021441 |
| RLP-081-000021445 | to | RLP-081-000021446 |
| RLP-081-000021451 | to | RLP-081-000021452 |

| RLP-081-000021454 | to | RLP-081-000021454 |
|---|---|---|
| RLP-081-000021461 | to | RLP-081-000021461 |
| RLP-081-000021481 | to | RLP-081-000021481 |
| RLP-081-000021490 | to | RLP-081-000021490 |
| RLP-081-000021500 | to | RLP-081-000021500 |
| RLP-081-000021511 | to | RLP-081-000021511 |
| RLP-081-000021525 | to | RLP-081-000021525 |
| RLP-081-000021527 | to | RLP-081-000021530 |
| RLP-081-000021539 | to | RLP-081-000021539 |
| RLP-081-000021541 | to | RLP-081-000021541 |
| RLP-081-000021552 | to | RLP-081-000021552 |
| RLP-081-000021556 | to | RLP-081-000021556 |
| RLP-081-000021558 | to | RLP-081-000021558 |
| RLP-081-000021581 | to | RLP-081-000021581 |
| RLP-081-000021590 | to | RLP-081-000021590 |
| RLP-081-000021594 | to | RLP-081-000021594 |
| RLP-081-000021598 | to | RLP-081-000021598 |
| RLP-081-000021633 | to | RLP-081-000021633 |
| RLP-081-000021641 | to | RLP-081-000021641 |
| RLP-081-000021652 | to | RLP-081-000021652 |
| RLP-081-000021672 | to | RLP-081-000021672 |
| RLP-081-000021679 | to | RLP-081-000021679 |
| RLP-081-000021684 | to | RLP-081-000021684 |
| RLP-081-000021688 | to | RLP-081-000021688 |
| RLP-081-000021690 | to | RLP-081-000021690 |
| RLP-081-000021692 | to | RLP-081-000021692 |
| RLP-081-000021706 | to | RLP-081-000021706 |
| RLP-081-000021712 | to | RLP-081-000021712 |
| RLP-081-000021714 | to | RLP-081-000021714 |
| RLP-081-000021719 | to | RLP-081-000021719 |
| RLP-081-000021723 | to | RLP-081-000021723 |
| RLP-081-000021740 | to | RLP-081-000021740 |
| RLP-081-000021757 | to | RLP-081-000021757 |
| RLP-081-000021759 | to | RLP-081-000021761 |
| RLP-081-000021770 | to | RLP-081-000021771 |
| RLP-081-000021789 | to | RLP-081-000021789 |
| RLP-081-000021797 | to | RLP-081-000021797 |
| RLP-081-000021800 | to | RLP-081-000021801 |
| RLP-081-000021810 | to | RLP-081-000021810 |
| RLP-081-000021824 | to | RLP-081-000021824 |
| RLP-081-000021829 | to | RLP-081-000021829 |
| RLP-081-000021843 | to | RLP-081-000021844 |
| RLP-081-000021846 | to | RLP-081-000021846 |
| RLP-081-000021849 | to | RLP-081-000021849 |

| | | |
|---|---|---|
| RLP-081-000021851 | to | RLP-081-000021851 |
| RLP-081-000021853 | to | RLP-081-000021853 |
| RLP-081-000021860 | to | RLP-081-000021860 |
| RLP-081-000021872 | to | RLP-081-000021872 |
| RLP-081-000021877 | to | RLP-081-000021878 |
| RLP-081-000021881 | to | RLP-081-000021881 |
| RLP-081-000021888 | to | RLP-081-000021888 |
| RLP-081-000021898 | to | RLP-081-000021898 |
| RLP-081-000021907 | to | RLP-081-000021907 |
| RLP-081-000021944 | to | RLP-081-000021944 |
| RLP-081-000021947 | to | RLP-081-000021947 |
| RLP-081-000021949 | to | RLP-081-000021949 |
| RLP-081-000021953 | to | RLP-081-000021955 |
| RLP-081-000021965 | to | RLP-081-000021965 |
| RLP-081-000021967 | to | RLP-081-000021967 |
| RLP-081-000021976 | to | RLP-081-000021976 |
| RLP-081-000021983 | to | RLP-081-000021983 |
| RLP-081-000022008 | to | RLP-081-000022008 |
| RLP-081-000022018 | to | RLP-081-000022018 |
| RLP-081-000022022 | to | RLP-081-000022022 |
| RLP-081-000022037 | to | RLP-081-000022037 |
| RLP-081-000022044 | to | RLP-081-000022044 |
| RLP-081-000022063 | to | RLP-081-000022063 |
| RLP-081-000022090 | to | RLP-081-000022090 |
| RLP-081-000022096 | to | RLP-081-000022096 |
| RLP-081-000022099 | to | RLP-081-000022099 |
| RLP-081-000022102 | to | RLP-081-000022103 |
| RLP-081-000022110 | to | RLP-081-000022110 |
| RLP-081-000022123 | to | RLP-081-000022124 |
| RLP-081-000022128 | to | RLP-081-000022128 |
| RLP-081-000022135 | to | RLP-081-000022135 |
| RLP-081-000022139 | to | RLP-081-000022139 |
| RLP-081-000022156 | to | RLP-081-000022156 |
| RLP-081-000022158 | to | RLP-081-000022158 |
| RLP-081-000022172 | to | RLP-081-000022172 |
| RLP-081-000022176 | to | RLP-081-000022177 |
| RLP-081-000022180 | to | RLP-081-000022181 |
| RLP-081-000022185 | to | RLP-081-000022185 |
| RLP-081-000022198 | to | RLP-081-000022198 |
| RLP-081-000022212 | to | RLP-081-000022212 |
| RLP-081-000022218 | to | RLP-081-000022219 |
| RLP-081-000022225 | to | RLP-081-000022225 |
| RLP-081-000022228 | to | RLP-081-000022229 |
| RLP-081-000022233 | to | RLP-081-000022233 |

| | | |
|---|---|---|
| RLP-081-000022253 | to | RLP-081-000022253 |
| RLP-081-000022260 | to | RLP-081-000022260 |
| RLP-081-000022264 | to | RLP-081-000022264 |
| RLP-081-000022267 | to | RLP-081-000022267 |
| RLP-081-000022271 | to | RLP-081-000022271 |
| RLP-081-000022279 | to | RLP-081-000022280 |
| RLP-081-000022299 | to | RLP-081-000022299 |
| RLP-081-000022320 | to | RLP-081-000022320 |
| RLP-081-000022322 | to | RLP-081-000022322 |
| RLP-081-000022361 | to | RLP-081-000022361 |
| RLP-081-000022363 | to | RLP-081-000022363 |
| RLP-081-000022383 | to | RLP-081-000022383 |
| RLP-081-000022387 | to | RLP-081-000022388 |
| RLP-081-000022394 | to | RLP-081-000022394 |
| RLP-081-000022398 | to | RLP-081-000022398 |
| RLP-081-000022400 | to | RLP-081-000022400 |
| RLP-081-000022402 | to | RLP-081-000022402 |
| RLP-081-000022407 | to | RLP-081-000022407 |
| RLP-081-000022409 | to | RLP-081-000022409 |
| RLP-081-000022417 | to | RLP-081-000022417 |
| RLP-081-000022421 | to | RLP-081-000022422 |
| RLP-081-000022428 | to | RLP-081-000022430 |
| RLP-081-000022434 | to | RLP-081-000022434 |
| RLP-081-000022448 | to | RLP-081-000022450 |
| RLP-081-000022464 | to | RLP-081-000022464 |
| RLP-081-000022483 | to | RLP-081-000022483 |
| RLP-081-000022485 | to | RLP-081-000022485 |
| RLP-081-000022489 | to | RLP-081-000022489 |
| RLP-081-000022492 | to | RLP-081-000022492 |
| RLP-081-000022495 | to | RLP-081-000022495 |
| RLP-081-000022513 | to | RLP-081-000022513 |
| RLP-081-000022518 | to | RLP-081-000022518 |
| RLP-081-000022540 | to | RLP-081-000022541 |
| RLP-081-000022543 | to | RLP-081-000022543 |
| RLP-081-000022546 | to | RLP-081-000022546 |
| RLP-081-000022553 | to | RLP-081-000022553 |
| RLP-081-000022561 | to | RLP-081-000022561 |
| RLP-081-000022567 | to | RLP-081-000022567 |
| RLP-081-000022575 | to | RLP-081-000022576 |
| RLP-081-000022606 | to | RLP-081-000022606 |
| RLP-081-000022618 | to | RLP-081-000022618 |
| RLP-081-000022628 | to | RLP-081-000022629 |
| RLP-081-000022631 | to | RLP-081-000022631 |
| RLP-081-000022641 | to | RLP-081-000022641 |

| | | |
|---|---|---|
| RLP-081-000022643 | to | RLP-081-000022643 |
| RLP-081-000022651 | to | RLP-081-000022651 |
| RLP-081-000022653 | to | RLP-081-000022653 |
| RLP-081-000022660 | to | RLP-081-000022661 |
| RLP-081-000022663 | to | RLP-081-000022663 |
| RLP-081-000022673 | to | RLP-081-000022673 |
| RLP-081-000022687 | to | RLP-081-000022687 |
| RLP-081-000022689 | to | RLP-081-000022690 |
| RLP-081-000022692 | to | RLP-081-000022692 |
| RLP-081-000022695 | to | RLP-081-000022695 |
| RLP-081-000022701 | to | RLP-081-000022701 |
| RLP-081-000022703 | to | RLP-081-000022703 |
| RLP-081-000022726 | to | RLP-081-000022726 |
| RLP-081-000022734 | to | RLP-081-000022734 |
| RLP-081-000022736 | to | RLP-081-000022736 |
| RLP-081-000022738 | to | RLP-081-000022738 |
| RLP-081-000022740 | to | RLP-081-000022740 |
| RLP-081-000022742 | to | RLP-081-000022743 |
| RLP-081-000022749 | to | RLP-081-000022749 |
| RLP-081-000022754 | to | RLP-081-000022754 |
| RLP-081-000022786 | to | RLP-081-000022787 |
| RLP-081-000022792 | to | RLP-081-000022794 |
| RLP-081-000022798 | to | RLP-081-000022798 |
| RLP-081-000022804 | to | RLP-081-000022804 |
| RLP-081-000022822 | to | RLP-081-000022822 |
| RLP-081-000022827 | to | RLP-081-000022827 |
| RLP-081-000022840 | to | RLP-081-000022840 |
| RLP-081-000022844 | to | RLP-081-000022845 |
| RLP-081-000022849 | to | RLP-081-000022849 |
| RLP-081-000022854 | to | RLP-081-000022854 |
| RLP-081-000022857 | to | RLP-081-000022858 |
| RLP-081-000022861 | to | RLP-081-000022861 |
| RLP-081-000022895 | to | RLP-081-000022895 |
| RLP-081-000022898 | to | RLP-081-000022898 |
| RLP-081-000022903 | to | RLP-081-000022903 |
| RLP-081-000022905 | to | RLP-081-000022905 |
| RLP-081-000022914 | to | RLP-081-000022914 |
| RLP-081-000022921 | to | RLP-081-000022921 |
| RLP-081-000022924 | to | RLP-081-000022925 |
| RLP-081-000022938 | to | RLP-081-000022938 |
| RLP-081-000022995 | to | RLP-081-000022995 |
| RLP-081-000023000 | to | RLP-081-000023000 |
| RLP-081-000023027 | to | RLP-081-000023028 |
| RLP-081-000023034 | to | RLP-081-000023035 |

| | | |
|---|---|---|
| RLP-081-000023046 | to | RLP-081-000023046 |
| RLP-081-000023085 | to | RLP-081-000023085 |
| RLP-081-000023095 | to | RLP-081-000023096 |
| RLP-081-000023111 | to | RLP-081-000023111 |
| RLP-081-000023119 | to | RLP-081-000023119 |
| RLP-081-000023124 | to | RLP-081-000023125 |
| RLP-081-000023185 | to | RLP-081-000023185 |
| RLP-081-000023209 | to | RLP-081-000023209 |
| RLP-081-000023219 | to | RLP-081-000023219 |
| RLP-081-000023227 | to | RLP-081-000023227 |
| RLP-081-000023234 | to | RLP-081-000023234 |
| RLP-081-000023260 | to | RLP-081-000023260 |
| RLP-081-000023303 | to | RLP-081-000023304 |
| RLP-081-000023320 | to | RLP-081-000023320 |
| RLP-081-000023340 | to | RLP-081-000023340 |
| RLP-081-000023346 | to | RLP-081-000023346 |
| RLP-081-000023349 | to | RLP-081-000023349 |
| RLP-081-000023351 | to | RLP-081-000023351 |
| RLP-081-000023378 | to | RLP-081-000023378 |
| RLP-081-000023404 | to | RLP-081-000023404 |
| RLP-081-000023424 | to | RLP-081-000023426 |
| RLP-081-000023441 | to | RLP-081-000023441 |
| RLP-081-000023443 | to | RLP-081-000023445 |
| RLP-081-000023490 | to | RLP-081-000023490 |
| RLP-081-000023512 | to | RLP-081-000023512 |
| RLP-081-000023516 | to | RLP-081-000023516 |
| RLP-081-000023519 | to | RLP-081-000023519 |
| RLP-081-000023526 | to | RLP-081-000023527 |
| RLP-081-000023535 | to | RLP-081-000023535 |
| RLP-081-000023540 | to | RLP-081-000023550 |
| RLP-081-000023552 | to | RLP-081-000023552 |
| RLP-081-000023561 | to | RLP-081-000023561 |
| RLP-081-000023563 | to | RLP-081-000023564 |
| RLP-081-000023570 | to | RLP-081-000023570 |
| RLP-081-000023594 | to | RLP-081-000023594 |
| RLP-081-000023614 | to | RLP-081-000023614 |
| RLP-081-000023616 | to | RLP-081-000023616 |
| RLP-081-000023618 | to | RLP-081-000023618 |
| RLP-081-000023637 | to | RLP-081-000023637 |
| RLP-081-000023640 | to | RLP-081-000023640 |
| RLP-081-000023648 | to | RLP-081-000023648 |
| RLP-081-000023656 | to | RLP-081-000023656 |
| RLP-081-000023658 | to | RLP-081-000023658 |
| RLP-081-000023692 | to | RLP-081-000023693 |

| | | |
|---|---|---|
| RLP-081-000023700 | to | RLP-081-000023700 |
| RLP-081-000023728 | to | RLP-081-000023729 |
| RLP-081-000023731 | to | RLP-081-000023731 |
| RLP-081-000023733 | to | RLP-081-000023738 |
| RLP-081-000023754 | to | RLP-081-000023754 |
| RLP-081-000023760 | to | RLP-081-000023760 |
| RLP-081-000023772 | to | RLP-081-000023773 |
| RLP-081-000023776 | to | RLP-081-000023780 |
| RLP-081-000023785 | to | RLP-081-000023785 |
| RLP-081-000023804 | to | RLP-081-000023804 |
| RLP-081-000023806 | to | RLP-081-000023819 |
| RLP-081-000023821 | to | RLP-081-000023822 |
| RLP-081-000023824 | to | RLP-081-000023830 |
| RLP-081-000023832 | to | RLP-081-000023837 |
| RLP-081-000023841 | to | RLP-081-000023845 |
| RLP-081-000023871 | to | RLP-081-000023872 |
| RLP-081-000023874 | to | RLP-081-000023874 |
| RLP-081-000023880 | to | RLP-081-000023880 |
| RLP-081-000023893 | to | RLP-081-000023894 |
| RLP-081-000023896 | to | RLP-081-000023896 |
| RLP-081-000023898 | to | RLP-081-000023898 |
| RLP-081-000023903 | to | RLP-081-000023903 |
| RLP-081-000023917 | to | RLP-081-000023917 |
| RLP-081-000023922 | to | RLP-081-000023922 |
| RLP-081-000023932 | to | RLP-081-000023932 |
| RLP-081-000023946 | to | RLP-081-000023948 |
| RLP-081-000023957 | to | RLP-081-000023957 |
| RLP-081-000023972 | to | RLP-081-000023972 |
| RLP-081-000023975 | to | RLP-081-000023975 |
| RLP-081-000023977 | to | RLP-081-000023977 |
| RLP-081-000023996 | to | RLP-081-000023996 |
| RLP-081-000024000 | to | RLP-081-000024001 |
| RLP-081-000024003 | to | RLP-081-000024003 |
| RLP-081-000024010 | to | RLP-081-000024011 |
| RLP-081-000024026 | to | RLP-081-000024026 |
| RLP-081-000024033 | to | RLP-081-000024033 |
| RLP-081-000024037 | to | RLP-081-000024038 |
| RLP-081-000024040 | to | RLP-081-000024040 |
| RLP-081-000024046 | to | RLP-081-000024050 |
| RLP-081-000024052 | to | RLP-081-000024064 |
| RLP-081-000024066 | to | RLP-081-000024066 |
| RLP-081-000024068 | to | RLP-081-000024069 |
| RLP-081-000024071 | to | RLP-081-000024071 |
| RLP-081-000024074 | to | RLP-081-000024074 |

| | | |
|---|---|---|
| RLP-081-000024077 | to | RLP-081-000024077 |
| RLP-081-000024080 | to | RLP-081-000024080 |
| RLP-081-000024121 | to | RLP-081-000024121 |
| RLP-081-000024129 | to | RLP-081-000024129 |
| RLP-081-000024131 | to | RLP-081-000024135 |
| RLP-081-000024165 | to | RLP-081-000024165 |
| RLP-081-000024167 | to | RLP-081-000024167 |
| RLP-081-000024169 | to | RLP-081-000024169 |
| RLP-081-000024176 | to | RLP-081-000024176 |
| RLP-081-000024187 | to | RLP-081-000024187 |
| RLP-081-000024195 | to | RLP-081-000024195 |
| RLP-081-000024197 | to | RLP-081-000024197 |
| RLP-081-000024204 | to | RLP-081-000024204 |
| RLP-081-000024210 | to | RLP-081-000024210 |
| RLP-081-000024214 | to | RLP-081-000024224 |
| RLP-081-000024226 | to | RLP-081-000024227 |
| RLP-081-000024229 | to | RLP-081-000024229 |
| RLP-081-000024242 | to | RLP-081-000024243 |
| RLP-081-000024245 | to | RLP-081-000024245 |
| RLP-081-000024250 | to | RLP-081-000024250 |
| RLP-081-000024252 | to | RLP-081-000024252 |
| RLP-081-000024268 | to | RLP-081-000024268 |
| RLP-081-000024291 | to | RLP-081-000024292 |
| RLP-081-000024296 | to | RLP-081-000024303 |
| RLP-081-000024306 | to | RLP-081-000024314 |
| RLP-081-000024325 | to | RLP-081-000024325 |
| RLP-081-000024335 | to | RLP-081-000024335 |
| RLP-081-000024362 | to | RLP-081-000024365 |
| RLP-081-000024404 | to | RLP-081-000024404 |
| RLP-081-000024406 | to | RLP-081-000024406 |
| RLP-081-000024411 | to | RLP-081-000024411 |
| RLP-081-000024442 | to | RLP-081-000024442 |
| RLP-081-000024450 | to | RLP-081-000024450 |
| RLP-081-000024452 | to | RLP-081-000024452 |
| RLP-081-000024458 | to | RLP-081-000024458 |
| RLP-081-000024460 | to | RLP-081-000024460. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.


<u>    s/ James F. McConnon, Jr.    </u>
JAMES F. McCONNON, JR.