**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021318 | RLP-074-000021318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021321 | RLP-074-000021321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021341 | RLP-074-000021341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021343 | RLP-074-000021347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021355 | RLP-074-000021356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021363 | RLP-074-000021364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021366 | RLP-074-000021367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021369 | RLP-074-000021369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021376 | RLP-074-000021376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021381 | RLP-074-000021382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021404 | RLP-074-000021405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021410 | RLP-074-000021410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021423 | RLP-074-000021424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021426 | RLP-074-000021426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021431 | RLP-074-000021433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021436 | RLP-074-000021436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021438 | RLP-074-000021438 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021440 | RLP-074-000021443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021459 | RLP-074-000021459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021461 | RLP-074-000021462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021468 | RLP-074-000021468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021472 | RLP-074-000021472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021476 | RLP-074-000021477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021488 | RLP-074-000021488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021490 | RLP-074-000021490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021502 | RLP-074-000021502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021510 | RLP-074-000021510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021518 | RLP-074-000021518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021524 | RLP-074-000021524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021526 | RLP-074-000021529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021531 | RLP-074-000021531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021533 | RLP-074-000021534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021536 | RLP-074-000021536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021539 | RLP-074-000021539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021544 | RLP-074-000021544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021552 | RLP-074-000021552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021558 | RLP-074-000021558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021566 | RLP-074-000021569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021571 | RLP-074-000021571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021576 | RLP-074-000021579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021582 | RLP-074-000021582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021585 | RLP-074-000021590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021593 | RLP-074-000021593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021597 | RLP-074-000021599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021613 | RLP-074-000021621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021633 | RLP-074-000021633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021635 | RLP-074-000021638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021640 | RLP-074-000021642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021644 | RLP-074-000021644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021649 | RLP-074-000021652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021654 | RLP-074-000021656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021658 | RLP-074-000021659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021661 | RLP-074-000021668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021670 | RLP-074-000021670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021672 | RLP-074-000021677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021679 | RLP-074-000021679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021681 | RLP-074-000021681 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021683 | RLP-074-000021683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021685 | RLP-074-000021691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021694 | RLP-074-000021703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021705 | RLP-074-000021711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021721 | RLP-074-000021724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021741 | RLP-074-000021747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021765 | RLP-074-000021765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021767 | RLP-074-000021770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021778 | RLP-074-000021794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021797 | RLP-074-000021797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021800 | RLP-074-000021800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021803 | RLP-074-000021805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021817 | RLP-074-000021818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021836 | RLP-074-000021836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021857 | RLP-074-000021857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021902 | RLP-074-000021902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021906 | RLP-074-000021906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021916 | RLP-074-000021916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021918 | RLP-074-000021918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021920 | RLP-074-000021921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021924 | RLP-074-000021924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021928 | RLP-074-000021928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021951 | RLP-074-000021951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021955 | RLP-074-000021966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021968 | RLP-074-000021969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021971 | RLP-074-000021971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021973 | RLP-074-000021973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021975 | RLP-074-000021975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021978 | RLP-074-000021978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021980 | RLP-074-000021980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021982 | RLP-074-000021983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021987 | RLP-074-000021987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021989 | RLP-074-000021989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000021991 | RLP-074-000021991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000021998 | RLP-074-000021998 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022001 | RLP-074-000022005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022007 | RLP-074-000022009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022011 | RLP-074-000022013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022015 | RLP-074-000022019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022022 | RLP-074-000022026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022028 | RLP-074-000022032 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022034 | RLP-074-000022038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022040 | RLP-074-000022051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022053 | RLP-074-000022059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022061 | RLP-074-000022065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022073 | RLP-074-000022073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022097 | RLP-074-000022097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022106 | RLP-074-000022106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022131 | RLP-074-000022132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022153 | RLP-074-000022153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022176 | RLP-074-000022176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022189 | RLP-074-000022191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022193 | RLP-074-000022193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022200 | RLP-074-000022200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022231 | RLP-074-000022231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022234 | RLP-074-000022234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022273 | RLP-074-000022273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022281 | RLP-074-000022282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022308 | RLP-074-000022311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022314 | RLP-074-000022315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022318 | RLP-074-000022323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022325 | RLP-074-000022326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022328 | RLP-074-000022331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022334 | RLP-074-000022337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022340 | RLP-074-000022342 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022344 | RLP-074-000022356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022359 | RLP-074-000022362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022364 | RLP-074-000022365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022368 | RLP-074-000022368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022371 | RLP-074-000022371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022373 | RLP-074-000022373 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022375 | RLP-074-000022378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022380 | RLP-074-000022380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022382 | RLP-074-000022382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022384 | RLP-074-000022384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022387 | RLP-074-000022387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022390 | RLP-074-000022390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022392 | RLP-074-000022392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022394 | RLP-074-000022394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022396 | RLP-074-000022396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022399 | RLP-074-000022404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022408 | RLP-074-000022408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022410 | RLP-074-000022410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022413 | RLP-074-000022413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022415 | RLP-074-000022419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022422 | RLP-074-000022422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022429 | RLP-074-000022432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022435 | RLP-074-000022435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022437 | RLP-074-000022437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022442 | RLP-074-000022442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022444 | RLP-074-000022444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022447 | RLP-074-000022447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022449 | RLP-074-000022449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022452 | RLP-074-000022452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022454 | RLP-074-000022457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022462 | RLP-074-000022462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022466 | RLP-074-000022466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022470 | RLP-074-000022471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022486 | RLP-074-000022486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022494 | RLP-074-000022496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022503 | RLP-074-000022504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022514 | RLP-074-000022514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022517 | RLP-074-000022517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022519 | RLP-074-000022519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022525 | RLP-074-000022531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022533 | RLP-074-000022533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022538 | RLP-074-000022538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022541 | RLP-074-000022541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022544 | RLP-074-000022552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022554 | RLP-074-000022565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022567 | RLP-074-000022568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022570 | RLP-074-000022570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022572 | RLP-074-000022572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022574 | RLP-074-000022608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022610 | RLP-074-000022613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022615 | RLP-074-000022617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022619 | RLP-074-000022629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022631 | RLP-074-000022631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022633 | RLP-074-000022636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022638 | RLP-074-000022644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022652 | RLP-074-000022652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022654 | RLP-074-000022656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022661 | RLP-074-000022661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022663 | RLP-074-000022663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022665 | RLP-074-000022665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022670 | RLP-074-000022674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022676 | RLP-074-000022678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022681 | RLP-074-000022681 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022683 | RLP-074-000022683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022686 | RLP-074-000022686 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022688 | RLP-074-000022689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022691 | RLP-074-000022691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022730 | RLP-074-000022731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022734 | RLP-074-000022734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022736 | RLP-074-000022736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022738 | RLP-074-000022738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022740 | RLP-074-000022740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022742 | RLP-074-000022743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022745 | RLP-074-000022745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022751 | RLP-074-000022752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022756 | RLP-074-000022756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022760 | RLP-074-000022761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022797 | RLP-074-000022798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022807 | RLP-074-000022808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022810 | RLP-074-000022810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022826 | RLP-074-000022826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022835 | RLP-074-000022836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022839 | RLP-074-000022839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022843 | RLP-074-000022844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022855 | RLP-074-000022855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022874 | RLP-074-000022875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022881 | RLP-074-000022881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022887 | RLP-074-000022888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000022891 | RLP-074-000022891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022921 | RLP-074-000022921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022955 | RLP-074-000022955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022991 | RLP-074-000022992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023011 | RLP-074-000023014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023024 | RLP-074-000023024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023028 | RLP-074-000023028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023054 | RLP-074-000023054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023056 | RLP-074-000023056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023058 | RLP-074-000023058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023071 | RLP-074-000023072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023079 | RLP-074-000023079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023086 | RLP-074-000023088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023124 | RLP-074-000023124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023126 | RLP-074-000023126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023149 | RLP-074-000023149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023151 | RLP-074-000023152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023156 | RLP-074-000023156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023206 | RLP-074-000023206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023233 | RLP-074-000023240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023242 | RLP-074-000023243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023246 | RLP-074-000023246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023250 | RLP-074-000023250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023252 | RLP-074-000023254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023263 | RLP-074-000023263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023266 | RLP-074-000023268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023271 | RLP-074-000023271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023277 | RLP-074-000023277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023300 | RLP-074-000023300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023302 | RLP-074-000023302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023305 | RLP-074-000023305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023308 | RLP-074-000023309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023312 | RLP-074-000023313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023315 | RLP-074-000023315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023317 | RLP-074-000023317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023319 | RLP-074-000023319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023323 | RLP-074-000023323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023335 | RLP-074-000023336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023365 | RLP-074-000023365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023369 | RLP-074-000023369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023373 | RLP-074-000023374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023420 | RLP-074-000023421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023428 | RLP-074-000023428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023430 | RLP-074-000023430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023432 | RLP-074-000023432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023435 | RLP-074-000023443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023445 | RLP-074-000023447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023449 | RLP-074-000023450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023452 | RLP-074-000023452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023454 | RLP-074-000023455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023458 | RLP-074-000023466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023471 | RLP-074-000023471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023473 | RLP-074-000023473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023475 | RLP-074-000023475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023509 | RLP-074-000023511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023534 | RLP-074-000023541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023543 | RLP-074-000023543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023552 | RLP-074-000023553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023563 | RLP-074-000023571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023573 | RLP-074-000023576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023579 | RLP-074-000023579 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023581 | RLP-074-000023583 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023589 | RLP-074-000023591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023613 | RLP-074-000023613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023655 | RLP-074-000023655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023657 | RLP-074-000023659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023668 | RLP-074-000023668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023670 | RLP-074-000023671 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023673 | RLP-074-000023673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023675 | RLP-074-000023682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023718 | RLP-074-000023719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023775 | RLP-074-000023776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023789 | RLP-074-000023791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023801 | RLP-074-000023801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023819 | RLP-074-000023819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023823 | RLP-074-000023825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023837 | RLP-074-000023837 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023839 | RLP-074-000023839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023841 | RLP-074-000023847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023849 | RLP-074-000023849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023851 | RLP-074-000023851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023853 | RLP-074-000023856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023861 | RLP-074-000023863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023866 | RLP-074-000023866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023878 | RLP-074-000023878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023886 | RLP-074-000023889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023894 | RLP-074-000023895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023897 | RLP-074-000023898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023945 | RLP-074-000023948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023977 | RLP-074-000023977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023979 | RLP-074-000023979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024020 | RLP-074-000024020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024046 | RLP-074-000024051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024062 | RLP-074-000024062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024066 | RLP-074-000024066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024070 | RLP-074-000024073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024076 | RLP-074-000024076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024078 | RLP-074-000024078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024117 | RLP-074-000024118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024125 | RLP-074-000024129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024131 | RLP-074-000024132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024134 | RLP-074-000024137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024142 | RLP-074-000024143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024154 | RLP-074-000024159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024161 | RLP-074-000024164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024166 | RLP-074-000024172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024177 | RLP-074-000024177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024179 | RLP-074-000024179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024181 | RLP-074-000024183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024188 | RLP-074-000024193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024199 | RLP-074-000024200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024213 | RLP-074-000024213 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024216 | RLP-074-000024216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024218 | RLP-074-000024218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024249 | RLP-074-000024249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024277 | RLP-074-000024277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024279 | RLP-074-000024279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024281 | RLP-074-000024281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024283 | RLP-074-000024283 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024317 | RLP-074-000024317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024329 | RLP-074-000024329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024366 | RLP-074-000024366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024386 | RLP-074-000024388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024391 | RLP-074-000024392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024400 | RLP-074-000024400 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024406 | RLP-074-000024407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024409 | RLP-074-000024415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024435 | RLP-074-000024435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024438 | RLP-074-000024440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024442 | RLP-074-000024445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024447 | RLP-074-000024449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024451 | RLP-074-000024451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024464 | RLP-074-000024469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024530 | RLP-074-000024530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024532 | RLP-074-000024534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024536 | RLP-074-000024537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024542 | RLP-074-000024542 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024545 | RLP-074-000024545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024555 | RLP-074-000024555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024562 | RLP-074-000024569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024572 | RLP-074-000024576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024591 | RLP-074-000024591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024593 | RLP-074-000024593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024604 | RLP-074-000024604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024606 | RLP-074-000024607 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024609 | RLP-074-000024609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024611 | RLP-074-000024611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024613 | RLP-074-000024614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024620 | RLP-074-000024620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024627 | RLP-074-000024627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024634 | RLP-074-000024634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024639 | RLP-074-000024639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024641 | RLP-074-000024641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024654 | RLP-074-000024654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024666 | RLP-074-000024670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024679 | RLP-074-000024680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024682 | RLP-074-000024685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024694 | RLP-074-000024694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024704 | RLP-074-000024705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024707 | RLP-074-000024708 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024734 | RLP-074-000024736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024739 | RLP-074-000024739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024741 | RLP-074-000024742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024757 | RLP-074-000024757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024761 | RLP-074-000024761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024763 | RLP-074-000024763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024766 | RLP-074-000024766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024769 | RLP-074-000024769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024803 | RLP-074-000024803 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024814 | RLP-074-000024814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024840 | RLP-074-000024840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024842 | RLP-074-000024842 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024844 | RLP-074-000024844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024846 | RLP-074-000024846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024848 | RLP-074-000024853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024857 | RLP-074-000024857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024872 | RLP-074-000024873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024908 | RLP-074-000024908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024910 | RLP-074-000024910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024914 | RLP-074-000024914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024917 | RLP-074-000024918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024921 | RLP-074-000024921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024941 | RLP-074-000024941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024947 | RLP-074-000024947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024982 | RLP-074-000024983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024989 | RLP-074-000024989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024991 | RLP-074-000024991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025001 | RLP-074-000025001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025003 | RLP-074-000025003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025010 | RLP-074-000025010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025021 | RLP-074-000025021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025023 | RLP-074-000025030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025033 | RLP-074-000025033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025035 | RLP-074-000025036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025039 | RLP-074-000025039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025044 | RLP-074-000025053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025056 | RLP-074-000025056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025058 | RLP-074-000025065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025067 | RLP-074-000025078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025081 | RLP-074-000025085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025087 | RLP-074-000025088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025090 | RLP-074-000025090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025092 | RLP-074-000025092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025094 | RLP-074-000025097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025099 | RLP-074-000025099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025101 | RLP-074-000025103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025105 | RLP-074-000025106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025108 | RLP-074-000025108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025110 | RLP-074-000025114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025117 | RLP-074-000025117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025119 | RLP-074-000025126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025143 | RLP-074-000025143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025147 | RLP-074-000025148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025150 | RLP-074-000025150 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025153 | RLP-074-000025153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025161 | RLP-074-000025161 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025164 | RLP-074-000025165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025172 | RLP-074-000025172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025174 | RLP-074-000025175 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025177 | RLP-074-000025177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025180 | RLP-074-000025180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025182 | RLP-074-000025188 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025194 | RLP-074-000025194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025196 | RLP-074-000025198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025200 | RLP-074-000025204 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025206 | RLP-074-000025206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025209 | RLP-074-000025210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025212 | RLP-074-000025220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025222 | RLP-074-000025232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025238 | RLP-074-000025240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025242 | RLP-074-000025243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025245 | RLP-074-000025247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025250 | RLP-074-000025252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025254 | RLP-074-000025256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025258 | RLP-074-000025258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025261 | RLP-074-000025267 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025269 | RLP-074-000025282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025284 | RLP-074-000025284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025286 | RLP-074-000025303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025305 | RLP-074-000025305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025307 | RLP-074-000025313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025315 | RLP-074-000025315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025339 | RLP-074-000025339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025342 | RLP-074-000025343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025345 | RLP-074-000025347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025349 | RLP-074-000025349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025351 | RLP-074-000025351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025353 | RLP-074-000025353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025356 | RLP-074-000025358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025360 | RLP-074-000025361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025363 | RLP-074-000025363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025365 | RLP-074-000025366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025368 | RLP-074-000025399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025401 | RLP-074-000025425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025427 | RLP-074-000025444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025446 | RLP-074-000025447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025450 | RLP-074-000025450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025453 | RLP-074-000025453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025455 | RLP-074-000025455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025457 | RLP-074-000025457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025459 | RLP-074-000025459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025462 | RLP-074-000025462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025464 | RLP-074-000025464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025472 | RLP-074-000025473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025502 | RLP-074-000025502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025504 | RLP-074-000025504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025506 | RLP-074-000025506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025509 | RLP-074-000025512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025515 | RLP-074-000025516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025523 | RLP-074-000025525 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025530 | RLP-074-000025531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025534 | RLP-074-000025534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025536 | RLP-074-000025546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025548 | RLP-074-000025553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025556 | RLP-074-000025557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025574 | RLP-074-000025574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025579 | RLP-074-000025580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025587 | RLP-074-000025587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025590 | RLP-074-000025590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025595 | RLP-074-000025597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025599 | RLP-074-000025606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025610 | RLP-074-000025620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025622 | RLP-074-000025630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025632 | RLP-074-000025636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025638 | RLP-074-000025638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025641 | RLP-074-000025641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025643 | RLP-074-000025643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025646 | RLP-074-000025650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025652 | RLP-074-000025653 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025658 | RLP-074-000025658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025661 | RLP-074-000025661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025679 | RLP-074-000025683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025687 | RLP-074-000025687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025696 | RLP-074-000025696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025698 | RLP-074-000025698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025700 | RLP-074-000025701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025710 | RLP-074-000025710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025713 | RLP-074-000025716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025718 | RLP-074-000025718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025721 | RLP-074-000025721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025724 | RLP-074-000025724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025726 | RLP-074-000025729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025732 | RLP-074-000025733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025735 | RLP-074-000025735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025737 | RLP-074-000025737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025739 | RLP-074-000025740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025743 | RLP-074-000025748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025753 | RLP-074-000025753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025769 | RLP-074-000025769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025778 | RLP-074-000025778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025787 | RLP-074-000025789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025812 | RLP-074-000025816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025818 | RLP-074-000025818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025820 | RLP-074-000025825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025827 | RLP-074-000025828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025830 | RLP-074-000025839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025841 | RLP-074-000025841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025845 | RLP-074-000025861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025863 | RLP-074-000025864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025866 | RLP-074-000025869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025898 | RLP-074-000025898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025902 | RLP-074-000025903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025907 | RLP-074-000025912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025917 | RLP-074-000025919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025936 | RLP-074-000025936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025939 | RLP-074-000025939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025941 | RLP-074-000025944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025953 | RLP-074-000025953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025955 | RLP-074-000025970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025972 | RLP-074-000025975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025986 | RLP-074-000025987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025999 | RLP-074-000026005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026011 | RLP-074-000026011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026014 | RLP-074-000026014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026024 | RLP-074-000026026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026028 | RLP-074-000026028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026031 | RLP-074-000026031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026034 | RLP-074-000026035 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026045 | RLP-074-000026045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026054 | RLP-074-000026059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026066 | RLP-074-000026066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026090 | RLP-074-000026097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026102 | RLP-074-000026102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026104 | RLP-074-000026106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026110 | RLP-074-000026113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026115 | RLP-074-000026115 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026117 | RLP-074-000026117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026119 | RLP-074-000026120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026122 | RLP-074-000026124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026126 | RLP-074-000026126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026128 | RLP-074-000026128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026130 | RLP-074-000026131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026133 | RLP-074-000026133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026136 | RLP-074-000026136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026138 | RLP-074-000026157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026159 | RLP-074-000026182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026190 | RLP-074-000026191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026218 | RLP-074-000026218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026222 | RLP-074-000026222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026234 | RLP-074-000026234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026236 | RLP-074-000026236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026242 | RLP-074-000026243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026245 | RLP-074-000026247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026265 | RLP-074-000026267 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026283 | RLP-074-000026284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026310 | RLP-074-000026310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026313 | RLP-074-000026315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026317 | RLP-074-000026317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026319 | RLP-074-000026319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026364 | RLP-074-000026370 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026380 | RLP-074-000026394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026402 | RLP-074-000026403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026416 | RLP-074-000026417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026419 | RLP-074-000026419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026421 | RLP-074-000026421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026428 | RLP-074-000026429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026465 | RLP-074-000026470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026482 | RLP-074-000026504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026514 | RLP-074-000026515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026524 | RLP-074-000026524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026548 | RLP-074-000026548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026577 | RLP-074-000026578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026583 | RLP-074-000026586 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026592 | RLP-074-000026594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026618 | RLP-074-000026618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026622 | RLP-074-000026625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026631 | RLP-074-000026636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026642 | RLP-074-000026642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026662 | RLP-074-000026671 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026701 | RLP-074-000026702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026707 | RLP-074-000026707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026711 | RLP-074-000026716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026724 | RLP-074-000026731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026734 | RLP-074-000026735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026744 | RLP-074-000026751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026853 | RLP-074-000026861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026864 | RLP-074-000026870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026879 | RLP-074-000026880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026882 | RLP-074-000026882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026887 | RLP-074-000026887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026889 | RLP-074-000026889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026932 | RLP-074-000026933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026936 | RLP-074-000026937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026950 | RLP-074-000026958 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026960 | RLP-074-000026987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027016 | RLP-074-000027017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027092 | RLP-074-000027093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027104 | RLP-074-000027111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027143 | RLP-074-000027172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027177 | RLP-074-000027178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000027187 | RLP-074-000027189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027192 | RLP-074-000027192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027206 | RLP-074-000027222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027262 | RLP-074-000027262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027282 | RLP-074-000027297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027308 | RLP-074-000027321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027328 | RLP-074-000027346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027416 | RLP-074-000027426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027429 | RLP-074-000027442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027457 | RLP-074-000027466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000027468 | RLP-074-000027468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027470 | RLP-074-000027475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027500 | RLP-074-000027500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000017 | RLP-075-000000017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000026 | RLP-075-000000028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000031 | RLP-075-000000031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000065 | RLP-075-000000065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000067 | RLP-075-000000078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000080 | RLP-075-000000080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000083 | RLP-075-000000083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000095 | RLP-075-000000095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000098 | RLP-075-000000098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000100 | RLP-075-000000100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000105 | RLP-075-000000107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000110 | RLP-075-000000110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000116 | RLP-075-000000116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000163 | RLP-075-000000164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000168 | RLP-075-000000171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000175 | RLP-075-000000175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000205 | RLP-075-000000205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000216 | RLP-075-000000220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000222 | RLP-075-000000222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000244 | RLP-075-000000244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000246 | RLP-075-000000247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000249 | RLP-075-000000249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000251 | RLP-075-000000251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000253 | RLP-075-000000257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000274 | RLP-075-000000274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000277 | RLP-075-000000277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000283 | RLP-075-000000284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000291 | RLP-075-000000291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000295 | RLP-075-000000297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000305 | RLP-075-000000305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000357 | RLP-075-000000357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000383 | RLP-075-000000383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000404 | RLP-075-000000404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000408 | RLP-075-000000409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000420 | RLP-075-000000420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000424 | RLP-075-000000425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000434 | RLP-075-000000434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000443 | RLP-075-000000443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000509 | RLP-075-000000511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000513 | RLP-075-000000516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000518 | RLP-075-000000518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000520 | RLP-075-000000520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000539 | RLP-075-000000539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000561 | RLP-075-000000561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000572 | RLP-075-000000572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000574 | RLP-075-000000575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000613 | RLP-075-000000613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000648 | RLP-075-000000648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000660 | RLP-075-000000660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000662 | RLP-075-000000663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000679 | RLP-075-000000680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000682 | RLP-075-000000682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000700 | RLP-075-000000700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000706 | RLP-075-000000706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000708 | RLP-075-000000708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000710 | RLP-075-000000710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000716 | RLP-075-000000716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000726 | RLP-075-000000726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000730 | RLP-075-000000730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000739 | RLP-075-000000742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000744 | RLP-075-000000745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000751 | RLP-075-000000751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000768 | RLP-075-000000768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000785 | RLP-075-000000785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000808 | RLP-075-000000808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000810 | RLP-075-000000810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000818 | RLP-075-000000818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000824 | RLP-075-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000877 | RLP-075-000000877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000881 | RLP-075-000000881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000886 | RLP-075-000000886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000896 | RLP-075-000000898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000910 | RLP-075-000000910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000916 | RLP-075-000000916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000932 | RLP-075-000000932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000953 | RLP-075-000000953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000965 | RLP-075-000000965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000970 | RLP-075-000000970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000977 | RLP-075-000000977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001013 | RLP-075-000001013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001028 | RLP-075-000001028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001031 | RLP-075-000001031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001044 | RLP-075-000001044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001052 | RLP-075-000001052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001062 | RLP-075-000001062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001069 | RLP-075-000001069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001074 | RLP-075-000001074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001077 | RLP-075-000001077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001083 | RLP-075-000001083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001085 | RLP-075-000001085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001088 | RLP-075-000001089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001092 | RLP-075-000001092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001096 | RLP-075-000001096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001098 | RLP-075-000001098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001101 | RLP-075-000001101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001149 | RLP-075-000001149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001168 | RLP-075-000001168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001173 | RLP-075-000001173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001177 | RLP-075-000001177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001182 | RLP-075-000001182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001184 | RLP-075-000001185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001187 | RLP-075-000001187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001216 | RLP-075-000001216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001229 | RLP-075-000001229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001243 | RLP-075-000001243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001247 | RLP-075-000001248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001254 | RLP-075-000001255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001259 | RLP-075-000001268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001271 | RLP-075-000001275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001279 | RLP-075-000001279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001281 | RLP-075-000001282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001292 | RLP-075-000001294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001302 | RLP-075-000001303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001306 | RLP-075-000001306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001320 | RLP-075-000001320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001331 | RLP-075-000001331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001339 | RLP-075-000001339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001348 | RLP-075-000001348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001353 | RLP-075-000001354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001356 | RLP-075-000001356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001416 | RLP-075-000001416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001433 | RLP-075-000001433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001441 | RLP-075-000001441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001450 | RLP-075-000001450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001453 | RLP-075-000001453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001456 | RLP-075-000001456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001483 | RLP-075-000001484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001494 | RLP-075-000001495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001503 | RLP-075-000001504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001512 | RLP-075-000001512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001515 | RLP-075-000001515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001517 | RLP-075-000001517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001533 | RLP-075-000001534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001565 | RLP-075-000001565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001568 | RLP-075-000001568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001575 | RLP-075-000001576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001589 | RLP-075-000001589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001612 | RLP-075-000001612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001626 | RLP-075-000001626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001631 | RLP-075-000001631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001639 | RLP-075-000001640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001645 | RLP-075-000001645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001659 | RLP-075-000001660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001666 | RLP-075-000001666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001675 | RLP-075-000001675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001723 | RLP-075-000001723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001738 | RLP-075-000001738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001742 | RLP-075-000001742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001755 | RLP-075-000001756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001777 | RLP-075-000001777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001788 | RLP-075-000001788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001820 | RLP-075-000001820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001823 | RLP-075-000001823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001864 | RLP-075-000001864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001874 | RLP-075-000001875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001885 | RLP-075-000001886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001889 | RLP-075-000001889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000001895 | RLP-075-000001895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001904 | RLP-075-000001905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001914 | RLP-075-000001914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001937 | RLP-075-000001937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001941 | RLP-075-000001941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001943 | RLP-075-000001943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001988 | RLP-075-000001988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001994 | RLP-075-000001995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002024 | RLP-075-000002024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002064 | RLP-075-000002064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002119 | RLP-075-000002119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002121 | RLP-075-000002121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002143 | RLP-075-000002143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002159 | RLP-075-000002174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002185 | RLP-075-000002186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002195 | RLP-075-000002198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002214 | RLP-075-000002215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002219 | RLP-075-000002222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002224 | RLP-075-000002224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002226 | RLP-075-000002230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002234 | RLP-075-000002238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002251 | RLP-075-000002252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002257 | RLP-075-000002258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002261 | RLP-075-000002261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002282 | RLP-075-000002282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002284 | RLP-075-000002284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002286 | RLP-075-000002287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002302 | RLP-075-000002312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002319 | RLP-075-000002319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002326 | RLP-075-000002326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002330 | RLP-075-000002330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002335 | RLP-075-000002335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002340 | RLP-075-000002341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002344 | RLP-075-000002346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002358 | RLP-075-000002358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002379 | RLP-075-000002379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002388 | RLP-075-000002388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002397 | RLP-075-000002397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002402 | RLP-075-000002404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002423 | RLP-075-000002423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002434 | RLP-075-000002435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002472 | RLP-075-000002472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002534 | RLP-075-000002534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002536 | RLP-075-000002538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002550 | RLP-075-000002550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002570 | RLP-075-000002571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002602 | RLP-075-000002607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002609 | RLP-075-000002610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002629 | RLP-075-000002630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002646 | RLP-075-000002646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002655 | RLP-075-000002655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002664 | RLP-075-000002664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002667 | RLP-075-000002667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002679 | RLP-075-000002680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002696 | RLP-075-000002696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002706 | RLP-075-000002706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002712 | RLP-075-000002713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002721 | RLP-075-000002721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002731 | RLP-075-000002731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002758 | RLP-075-000002758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002779 | RLP-075-000002779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002781 | RLP-075-000002782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002784 | RLP-075-000002784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002786 | RLP-075-000002791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002813 | RLP-075-000002813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002824 | RLP-075-000002824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002875 | RLP-075-000002875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002877 | RLP-075-000002882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002885 | RLP-075-000002885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002887 | RLP-075-000002887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002906 | RLP-075-000002906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002908 | RLP-075-000002908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002932 | RLP-075-000002932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002939 | RLP-075-000002943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002948 | RLP-075-000002948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002959 | RLP-075-000002959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002962 | RLP-075-000002962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002979 | RLP-075-000002983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002988 | RLP-075-000002990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003019 | RLP-075-000003020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003040 | RLP-075-000003040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003044 | RLP-075-000003044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003070 | RLP-075-000003071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003077 | RLP-075-000003077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003080 | RLP-075-000003080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003084 | RLP-075-000003084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003092 | RLP-075-000003092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003094 | RLP-075-000003094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003097 | RLP-075-000003097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003136 | RLP-075-000003136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003139 | RLP-075-000003139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003164 | RLP-075-000003164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003172 | RLP-075-000003172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003192 | RLP-075-000003192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003204 | RLP-075-000003205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003218 | RLP-075-000003219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003222 | RLP-075-000003222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003225 | RLP-075-000003225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003251 | RLP-075-000003251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003253 | RLP-075-000003254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003259 | RLP-075-000003261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003266 | RLP-075-000003266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003272 | RLP-075-000003272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003274 | RLP-075-000003274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003283 | RLP-075-000003284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003291 | RLP-075-000003291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003303 | RLP-075-000003304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003319 | RLP-075-000003319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003321 | RLP-075-000003322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003325 | RLP-075-000003325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003328 | RLP-075-000003329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003332 | RLP-075-000003336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003342 | RLP-075-000003342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003346 | RLP-075-000003350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003365 | RLP-075-000003372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003379 | RLP-075-000003388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003392 | RLP-075-000003394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003412 | RLP-075-000003413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003416 | RLP-075-000003416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003423 | RLP-075-000003423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003426 | RLP-075-000003428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003437 | RLP-075-000003437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003455 | RLP-075-000003455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003458 | RLP-075-000003458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003463 | RLP-075-000003463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003468 | RLP-075-000003468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003470 | RLP-075-000003478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003480 | RLP-075-000003480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003491 | RLP-075-000003491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003493 | RLP-075-000003493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003506 | RLP-075-000003506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003517 | RLP-075-000003517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003527 | RLP-075-000003527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003544 | RLP-075-000003546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003555 | RLP-075-000003565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003567 | RLP-075-000003570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003572 | RLP-075-000003579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003581 | RLP-075-000003593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003596 | RLP-075-000003597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003599 | RLP-075-000003612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003618 | RLP-075-000003618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003626 | RLP-075-000003627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003631 | RLP-075-000003637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003643 | RLP-075-000003644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003651 | RLP-075-000003651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003656 | RLP-075-000003657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003659 | RLP-075-000003660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003680 | RLP-075-000003681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003689 | RLP-075-000003690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003692 | RLP-075-000003692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003694 | RLP-075-000003697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003702 | RLP-075-000003702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003704 | RLP-075-000003704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003707 | RLP-075-000003711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003737 | RLP-075-000003782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003785 | RLP-075-000003787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003796 | RLP-075-000003796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003802 | RLP-075-000003802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003812 | RLP-075-000003815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003824 | RLP-075-000003824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003836 | RLP-075-000003836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003844 | RLP-075-000003845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003847 | RLP-075-000003868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003881 | RLP-075-000003881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003885 | RLP-075-000003885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003887 | RLP-075-000003888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003911 | RLP-075-000003912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003953 | RLP-075-000003954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003956 | RLP-075-000003956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003958 | RLP-075-000003958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003960 | RLP-075-000003968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003970 | RLP-075-000003978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003981 | RLP-075-000003981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003983 | RLP-075-000004004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004008 | RLP-075-000004012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004019 | RLP-075-000004040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004047 | RLP-075-000004047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004052 | RLP-075-000004054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004057 | RLP-075-000004057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004059 | RLP-075-000004059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000004064 | RLP-075-000004067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004076 | RLP-075-000004076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004081 | RLP-075-000004084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004086 | RLP-075-000004086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004128 | RLP-075-000004294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004299 | RLP-075-000004467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004474 | RLP-075-000004559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004564 | RLP-075-000004646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004651 | RLP-075-000004652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004654 | RLP-075-000004905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000004911 | RLP-075-000004912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004955 | RLP-075-000004955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000004998 | RLP-075-000005034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005036 | RLP-075-000005081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005317 | RLP-075-000005402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005506 | RLP-075-000005506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005508 | RLP-075-000005508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005556 | RLP-075-000005556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005582 | RLP-075-000005583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005636 | RLP-075-000005636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000005647 | RLP-075-000005648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005666 | RLP-075-000005666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005686 | RLP-075-000005686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005690 | RLP-075-000005690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005700 | RLP-075-000005701 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005722 | RLP-075-000005723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005738 | RLP-075-000005739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005743 | RLP-075-000005743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005745 | RLP-075-000005745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005750 | RLP-075-000005750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000005761 | RLP-075-000005761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005778 | RLP-075-000005778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005780 | RLP-075-000005781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005789 | RLP-075-000005789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005794 | RLP-075-000005794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005810 | RLP-075-000005810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005817 | RLP-075-000005817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005819 | RLP-075-000005819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005822 | RLP-075-000005822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005827 | RLP-075-000005827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000005847 | RLP-075-000005847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005897 | RLP-075-000005897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005901 | RLP-075-000005901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005964 | RLP-075-000005964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005988 | RLP-075-000005988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006019 | RLP-075-000006019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006024 | RLP-075-000006024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006028 | RLP-075-000006028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006035 | RLP-075-000006035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006043 | RLP-075-000006043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006046 | RLP-075-000006046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006104 | RLP-075-000006104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006107 | RLP-075-000006107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006109 | RLP-075-000006109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006134 | RLP-075-000006134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006228 | RLP-075-000006229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006232 | RLP-075-000006233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006237 | RLP-075-000006237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006239 | RLP-075-000006239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006264 | RLP-075-000006266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006268 | RLP-075-000006268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006286 | RLP-075-000006287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006295 | RLP-075-000006295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006299 | RLP-075-000006299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006325 | RLP-075-000006325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006365 | RLP-075-000006366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006462 | RLP-075-000006462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006478 | RLP-075-000006478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006485 | RLP-075-000006485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006544 | RLP-075-000006545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006550 | RLP-075-000006551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006553 | RLP-075-000006553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006568 | RLP-075-000006568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006570 | RLP-075-000006571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006614 | RLP-075-000006614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006619 | RLP-075-000006619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006626 | RLP-075-000006626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006629 | RLP-075-000006629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006631 | RLP-075-000006631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006657 | RLP-075-000006657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006670 | RLP-075-000006671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006686 | RLP-075-000006686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006688 | RLP-075-000006688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006764 | RLP-075-000006764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006767 | RLP-075-000006773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006836 | RLP-075-000006837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006862 | RLP-075-000006862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006927 | RLP-075-000006928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006933 | RLP-075-000006933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006974 | RLP-075-000006974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000006976 | RLP-075-000006976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006982 | RLP-075-000006983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006994 | RLP-075-000006995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000006998 | RLP-075-000006999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007001 | RLP-075-000007005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007007 | RLP-075-000007008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007024 | RLP-075-000007027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007036 | RLP-075-000007036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007038 | RLP-075-000007040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007042 | RLP-075-000007043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007058 | RLP-075-000007058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007098 | RLP-075-000007098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007125 | RLP-075-000007125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007140 | RLP-075-000007140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007142 | RLP-075-000007156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007163 | RLP-075-000007163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007166 | RLP-075-000007168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007171 | RLP-075-000007172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007181 | RLP-075-000007181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007185 | RLP-075-000007185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007267 | RLP-075-000007271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007273 | RLP-075-000007279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007284 | RLP-075-000007284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007310 | RLP-075-000007310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007313 | RLP-075-000007314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007325 | RLP-075-000007325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007329 | RLP-075-000007330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007337 | RLP-075-000007337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007348 | RLP-075-000007348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007374 | RLP-075-000007374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007376 | RLP-075-000007377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007384 | RLP-075-000007384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007446 | RLP-075-000007446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007448 | RLP-075-000007448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007450 | RLP-075-000007450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007453 | RLP-075-000007453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007456 | RLP-075-000007456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007459 | RLP-075-000007459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007469 | RLP-075-000007470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007483 | RLP-075-000007483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007580 | RLP-075-000007580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007582 | RLP-075-000007583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007586 | RLP-075-000007586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007594 | RLP-075-000007594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007666 | RLP-075-000007666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007692 | RLP-075-000007693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007695 | RLP-075-000007695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007728 | RLP-075-000007730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007748 | RLP-075-000007750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007752 | RLP-075-000007753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007761 | RLP-075-000007761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007766 | RLP-075-000007766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007779 | RLP-075-000007779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007800 | RLP-075-000007800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007822 | RLP-075-000007822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007824 | RLP-075-000007825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007840 | RLP-075-000007841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007843 | RLP-075-000007843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007845 | RLP-075-000007845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007847 | RLP-075-000007848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007857 | RLP-075-000007858 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007870 | RLP-075-000007872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007882 | RLP-075-000007882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007886 | RLP-075-000007886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007930 | RLP-075-000007934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007943 | RLP-075-000007944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007947 | RLP-075-000007947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007972 | RLP-075-000007972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007987 | RLP-075-000007988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008000 | RLP-075-000008000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008044 | RLP-075-000008044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008051 | RLP-075-000008051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008053 | RLP-075-000008053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008058 | RLP-075-000008058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008061 | RLP-075-000008061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008063 | RLP-075-000008063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008065 | RLP-075-000008066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008068 | RLP-075-000008068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008071 | RLP-075-000008071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008073 | RLP-075-000008078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008082 | RLP-075-000008090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008117 | RLP-075-000008118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008120 | RLP-075-000008125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008127 | RLP-075-000008127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008129 | RLP-075-000008129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008131 | RLP-075-000008135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008145 | RLP-075-000008145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008189 | RLP-075-000008189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008191 | RLP-075-000008191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008193 | RLP-075-000008193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008232 | RLP-075-000008232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008234 | RLP-075-000008235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008237 | RLP-075-000008242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008246 | RLP-075-000008252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008317 | RLP-075-000008317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008418 | RLP-075-000008418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008420 | RLP-075-000008423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008425 | RLP-075-000008427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008474 | RLP-075-000008476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008519 | RLP-075-000008519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008559 | RLP-075-000008559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008694 | RLP-075-000008699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008857 | RLP-075-000008857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008862 | RLP-075-000008862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008870 | RLP-075-000008872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008875 | RLP-075-000008875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008879 | RLP-075-000008879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008882 | RLP-075-000008882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008888 | RLP-075-000008888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008891 | RLP-075-000008892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008905 | RLP-075-000008905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008915 | RLP-075-000008916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008918 | RLP-075-000008918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008931 | RLP-075-000008931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008949 | RLP-075-000008949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008962 | RLP-075-000008962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008966 | RLP-075-000008966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008976 | RLP-075-000008976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008978 | RLP-075-000008978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008980 | RLP-075-000008980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000008982 | RLP-075-000008984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008989 | RLP-075-000008989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009004 | RLP-075-000009005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009008 | RLP-075-000009008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009021 | RLP-075-000009021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009023 | RLP-075-000009023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009029 | RLP-075-000009029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009041 | RLP-075-000009041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009049 | RLP-075-000009049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009056 | RLP-075-000009057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009059 | RLP-075-000009060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009068 | RLP-075-000009068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009072 | RLP-075-000009072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009078 | RLP-075-000009078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009080 | RLP-075-000009080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009092 | RLP-075-000009093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009097 | RLP-075-000009097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009115 | RLP-075-000009115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009117 | RLP-075-000009117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009140 | RLP-075-000009141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009145 | RLP-075-000009145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009152 | RLP-075-000009152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009175 | RLP-075-000009175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009179 | RLP-075-000009179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009183 | RLP-075-000009183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009196 | RLP-075-000009196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009199 | RLP-075-000009199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009205 | RLP-075-000009206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009208 | RLP-075-000009208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009210 | RLP-075-000009212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009216 | RLP-075-000009216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009220 | RLP-075-000009220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009225 | RLP-075-000009225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009239 | RLP-075-000009239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009245 | RLP-075-000009245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009249 | RLP-075-000009249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009257 | RLP-075-000009258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009261 | RLP-075-000009261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009268 | RLP-075-000009268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009271 | RLP-075-000009271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009281 | RLP-075-000009281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009302 | RLP-075-000009302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009324 | RLP-075-000009324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009403 | RLP-075-000009403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009412 | RLP-075-000009412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009439 | RLP-075-000009439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009448 | RLP-075-000009448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009451 | RLP-075-000009451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009454 | RLP-075-000009454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009466 | RLP-075-000009469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009480 | RLP-075-000009481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009483 | RLP-075-000009483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009512 | RLP-075-000009513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009515 | RLP-075-000009515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009526 | RLP-075-000009526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009531 | RLP-075-000009531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009545 | RLP-075-000009545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009596 | RLP-075-000009596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009637 | RLP-075-000009640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009643 | RLP-075-000009643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009646 | RLP-075-000009646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009648 | RLP-075-000009648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009652 | RLP-075-000009652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009656 | RLP-075-000009656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009715 | RLP-075-000009715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009722 | RLP-075-000009722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009725 | RLP-075-000009725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009730 | RLP-075-000009731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009747 | RLP-075-000009747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009752 | RLP-075-000009752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009754 | RLP-075-000009754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009759 | RLP-075-000009759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009780 | RLP-075-000009780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009811 | RLP-075-000009811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009814 | RLP-075-000009814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009914 | RLP-075-000009914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009923 | RLP-075-000009923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009925 | RLP-075-000009925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009927 | RLP-075-000009928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009930 | RLP-075-000009933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000009936 | RLP-075-000009937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009940 | RLP-075-000009940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010006 | RLP-075-000010006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010008 | RLP-075-000010008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010011 | RLP-075-000010011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010014 | RLP-075-000010014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010019 | RLP-075-000010019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010025 | RLP-075-000010027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010031 | RLP-075-000010031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010039 | RLP-075-000010039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010043 | RLP-075-000010043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010048 | RLP-075-000010048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010059 | RLP-075-000010060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010069 | RLP-075-000010069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010074 | RLP-075-000010074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010079 | RLP-075-000010079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010082 | RLP-075-000010082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010084 | RLP-075-000010084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010086 | RLP-075-000010086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010091 | RLP-075-000010091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010093 | RLP-075-000010094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010161 | RLP-075-000010161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010168 | RLP-075-000010169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010171 | RLP-075-000010171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010173 | RLP-075-000010174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010176 | RLP-075-000010176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010182 | RLP-075-000010182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010195 | RLP-075-000010197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010206 | RLP-075-000010206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010208 | RLP-075-000010209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010211 | RLP-075-000010211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010214 | RLP-075-000010215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010218 | RLP-075-000010219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010234 | RLP-075-000010234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010296 | RLP-075-000010299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010310 | RLP-075-000010310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010318 | RLP-075-000010320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010331 | RLP-075-000010331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010334 | RLP-075-000010334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010351 | RLP-075-000010352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010359 | RLP-075-000010359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010367 | RLP-075-000010368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010373 | RLP-075-000010373 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010382 | RLP-075-000010383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010386 | RLP-075-000010387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010394 | RLP-075-000010395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010414 | RLP-075-000010414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010424 | RLP-075-000010424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010426 | RLP-075-000010426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010445 | RLP-075-000010445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010454 | RLP-075-000010454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010462 | RLP-075-000010463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010472 | RLP-075-000010473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010532 | RLP-075-000010536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010543 | RLP-075-000010543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010562 | RLP-075-000010562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010582 | RLP-075-000010582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010584 | RLP-075-000010584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010591 | RLP-075-000010591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010603 | RLP-075-000010604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010637 | RLP-075-000010637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010640 | RLP-075-000010642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010661 | RLP-075-000010661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010663 | RLP-075-000010663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010683 | RLP-075-000010684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010703 | RLP-075-000010704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010706 | RLP-075-000010707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010709 | RLP-075-000010710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010731 | RLP-075-000010731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010740 | RLP-075-000010740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010742 | RLP-075-000010742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010747 | RLP-075-000010748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010756 | RLP-075-000010757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010759 | RLP-075-000010759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010761 | RLP-075-000010761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010764 | RLP-075-000010764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010768 | RLP-075-000010772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010778 | RLP-075-000010778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010782 | RLP-075-000010782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010798 | RLP-075-000010798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010805 | RLP-075-000010806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010811 | RLP-075-000010811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010828 | RLP-075-000010828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010838 | RLP-075-000010843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010847 | RLP-075-000010847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010849 | RLP-075-000010849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010862 | RLP-075-000010862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010879 | RLP-075-000010879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010886 | RLP-075-000010886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010891 | RLP-075-000010891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010894 | RLP-075-000010895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010903 | RLP-075-000010903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010935 | RLP-075-000010936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010941 | RLP-075-000010941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010943 | RLP-075-000010943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010946 | RLP-075-000010946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010950 | RLP-075-000010950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010969 | RLP-075-000010969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010987 | RLP-075-000010987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011012 | RLP-075-000011012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011025 | RLP-075-000011025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011027 | RLP-075-000011028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011037 | RLP-075-000011037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011058 | RLP-075-000011058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011067 | RLP-075-000011067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011071 | RLP-075-000011071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011111 | RLP-075-000011111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011114 | RLP-075-000011116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011120 | RLP-075-000011122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011124 | RLP-075-000011128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011130 | RLP-075-000011132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011135 | RLP-075-000011135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011138 | RLP-075-000011149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011159 | RLP-075-000011159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011171 | RLP-075-000011171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011197 | RLP-075-000011197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011217 | RLP-075-000011217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011223 | RLP-075-000011223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011228 | RLP-075-000011228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011235 | RLP-075-000011235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011242 | RLP-075-000011242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011249 | RLP-075-000011249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011252 | RLP-075-000011254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011263 | RLP-075-000011263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011280 | RLP-075-000011282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011294 | RLP-075-000011294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011313 | RLP-075-000011313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011320 | RLP-075-000011324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011326 | RLP-075-000011326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011328 | RLP-075-000011329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011335 | RLP-075-000011336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011346 | RLP-075-000011346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011358 | RLP-075-000011359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011374 | RLP-075-000011374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011398 | RLP-075-000011398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011407 | RLP-075-000011407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011423 | RLP-075-000011423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011431 | RLP-075-000011431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011446 | RLP-075-000011447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011452 | RLP-075-000011452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011460 | RLP-075-000011463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011479 | RLP-075-000011480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011492 | RLP-075-000011495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011503 | RLP-075-000011504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011507 | RLP-075-000011508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011516 | RLP-075-000011517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011544 | RLP-075-000011545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011548 | RLP-075-000011548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011562 | RLP-075-000011562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011568 | RLP-075-000011570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011574 | RLP-075-000011575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011586 | RLP-075-000011589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011596 | RLP-075-000011599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011604 | RLP-075-000011604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011606 | RLP-075-000011606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011626 | RLP-075-000011631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011635 | RLP-075-000011635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011638 | RLP-075-000011638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011643 | RLP-075-000011646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011660 | RLP-075-000011661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011678 | RLP-075-000011679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011686 | RLP-075-000011686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011688 | RLP-075-000011688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011698 | RLP-075-000011698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011700 | RLP-075-000011700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011702 | RLP-075-000011703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011706 | RLP-075-000011707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011713 | RLP-075-000011713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011716 | RLP-075-000011718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011720 | RLP-075-000011721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011730 | RLP-075-000011738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011752 | RLP-075-000011752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011766 | RLP-075-000011766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011768 | RLP-075-000011768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011774 | RLP-075-000011779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011797 | RLP-075-000011797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011805 | RLP-075-000011806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011808 | RLP-075-000011808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011810 | RLP-075-000011813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011815 | RLP-075-000011818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011821 | RLP-075-000011821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011836 | RLP-075-000011837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011839 | RLP-075-000011839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011845 | RLP-075-000011845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011848 | RLP-075-000011848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011869 | RLP-075-000011880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011884 | RLP-075-000011884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011888 | RLP-075-000011888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011890 | RLP-075-000011890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011897 | RLP-075-000011897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011905 | RLP-075-000011907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011909 | RLP-075-000011919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011922 | RLP-075-000011926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011935 | RLP-075-000011937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011940 | RLP-075-000011942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011944 | RLP-075-000011947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011954 | RLP-075-000011954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011957 | RLP-075-000011958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011967 | RLP-075-000011967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011971 | RLP-075-000011972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011979 | RLP-075-000011979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011981 | RLP-075-000011982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011986 | RLP-075-000011986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011990 | RLP-075-000011990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011993 | RLP-075-000011994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012003 | RLP-075-000012004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012013 | RLP-075-000012013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012017 | RLP-075-000012017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012030 | RLP-075-000012030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012032 | RLP-075-000012032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012034 | RLP-075-000012034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012048 | RLP-075-000012048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012050 | RLP-075-000012050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012059 | RLP-075-000012059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012062 | RLP-075-000012062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012064 | RLP-075-000012064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012066 | RLP-075-000012072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012076 | RLP-075-000012079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012084 | RLP-075-000012085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012087 | RLP-075-000012090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012092 | RLP-075-000012092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012094 | RLP-075-000012095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012099 | RLP-075-000012101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012103 | RLP-075-000012107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012116 | RLP-075-000012117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012120 | RLP-075-000012120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012122 | RLP-075-000012122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012124 | RLP-075-000012125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012138 | RLP-075-000012138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012144 | RLP-075-000012144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012146 | RLP-075-000012147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012150 | RLP-075-000012150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012152 | RLP-075-000012152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012154 | RLP-075-000012155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012174 | RLP-075-000012174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012177 | RLP-075-000012178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012190 | RLP-075-000012192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012213 | RLP-075-000012213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012231 | RLP-075-000012232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012235 | RLP-075-000012235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012237 | RLP-075-000012237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012240 | RLP-075-000012241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012247 | RLP-075-000012248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012255 | RLP-075-000012256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012263 | RLP-075-000012264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012275 | RLP-075-000012275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012277 | RLP-075-000012279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012281 | RLP-075-000012284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012288 | RLP-075-000012289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012292 | RLP-075-000012293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012307 | RLP-075-000012307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012317 | RLP-075-000012317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012337 | RLP-075-000012337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012339 | RLP-075-000012340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012362 | RLP-075-000012362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012365 | RLP-075-000012365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012370 | RLP-075-000012370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012375 | RLP-075-000012376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012386 | RLP-075-000012396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012402 | RLP-075-000012406 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012417 | RLP-075-000012418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012423 | RLP-075-000012423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012425 | RLP-075-000012425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012430 | RLP-075-000012432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012447 | RLP-075-000012448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012458 | RLP-075-000012459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012461 | RLP-075-000012461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012463 | RLP-075-000012463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012491 | RLP-075-000012491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012496 | RLP-075-000012497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012547 | RLP-075-000012549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012551 | RLP-075-000012551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012555 | RLP-075-000012556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012558 | RLP-075-000012560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012566 | RLP-075-000012566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012582 | RLP-075-000012582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012584 | RLP-075-000012584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012587 | RLP-075-000012587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012608 | RLP-075-000012609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012621 | RLP-075-000012621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012623 | RLP-075-000012625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012640 | RLP-075-000012640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012642 | RLP-075-000012642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012647 | RLP-075-000012648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012650 | RLP-075-000012650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012661 | RLP-075-000012664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012700 | RLP-075-000012700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012710 | RLP-075-000012710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012738 | RLP-075-000012738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012745 | RLP-075-000012757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012763 | RLP-075-000012763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012765 | RLP-075-000012765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012769 | RLP-075-000012769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012792 | RLP-075-000012792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012797 | RLP-075-000012800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012802 | RLP-075-000012802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012808 | RLP-075-000012808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012815 | RLP-075-000012815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012817 | RLP-075-000012818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012822 | RLP-075-000012828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012833 | RLP-075-000012833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012845 | RLP-075-000012845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012853 | RLP-075-000012853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012859 | RLP-075-000012859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012861 | RLP-075-000012861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012864 | RLP-075-000012865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012876 | RLP-075-000012877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012879 | RLP-075-000012880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012883 | RLP-075-000012884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012886 | RLP-075-000012886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012893 | RLP-075-000012893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012899 | RLP-075-000012906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012923 | RLP-075-000012924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012926 | RLP-075-000012926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012932 | RLP-075-000012932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012935 | RLP-075-000012935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012949 | RLP-075-000012949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012952 | RLP-075-000012953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012957 | RLP-075-000012957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012963 | RLP-075-000012963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012977 | RLP-075-000012980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012986 | RLP-075-000012986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013012 | RLP-075-000013012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013025 | RLP-075-000013034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013042 | RLP-075-000013044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013048 | RLP-075-000013048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013050 | RLP-075-000013050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013052 | RLP-075-000013052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013054 | RLP-075-000013054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013057 | RLP-075-000013058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013060 | RLP-075-000013060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013068 | RLP-075-000013068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013070 | RLP-075-000013071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013073 | RLP-075-000013074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013091 | RLP-075-000013092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013094 | RLP-075-000013095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013097 | RLP-075-000013100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013109 | RLP-075-000013109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013148 | RLP-075-000013148 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013160 | RLP-075-000013160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013162 | RLP-075-000013162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013164 | RLP-075-000013164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013166 | RLP-075-000013166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013168 | RLP-075-000013169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013182 | RLP-075-000013182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013215 | RLP-075-000013216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013219 | RLP-075-000013220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013222 | RLP-075-000013224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013232 | RLP-075-000013233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013235 | RLP-075-000013235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013253 | RLP-075-000013254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013256 | RLP-075-000013259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013262 | RLP-075-000013262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013264 | RLP-075-000013267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013270 | RLP-075-000013270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013274 | RLP-075-000013274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013277 | RLP-075-000013277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013290 | RLP-075-000013290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013293 | RLP-075-000013293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013297 | RLP-075-000013299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013307 | RLP-075-000013307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013310 | RLP-075-000013312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013314 | RLP-075-000013314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013316 | RLP-075-000013318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013322 | RLP-075-000013322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013324 | RLP-075-000013324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013354 | RLP-075-000013359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013363 | RLP-075-000013368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013370 | RLP-075-000013379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013400 | RLP-075-000013407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013414 | RLP-075-000013417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013461 | RLP-075-000013461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013464 | RLP-075-000013471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013475 | RLP-075-000013482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013487 | RLP-075-000013487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013505 | RLP-075-000013505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013508 | RLP-075-000013509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013511 | RLP-075-000013513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013515 | RLP-075-000013516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013518 | RLP-075-000013518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013520 | RLP-075-000013521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013559 | RLP-075-000013559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013597 | RLP-075-000013597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013646 | RLP-075-000013648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013650 | RLP-075-000013651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013655 | RLP-075-000013660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013662 | RLP-075-000013663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013673 | RLP-075-000013673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013679 | RLP-075-000013679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013684 | RLP-075-000013684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013687 | RLP-075-000013687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013691 | RLP-075-000013692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013694 | RLP-075-000013694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013709 | RLP-075-000013710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013718 | RLP-075-000013718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013720 | RLP-075-000013720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013722 | RLP-075-000013722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013727 | RLP-075-000013727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013733 | RLP-075-000013735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013737 | RLP-075-000013737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013740 | RLP-075-000013740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013761 | RLP-075-000013761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013763 | RLP-075-000013763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013765 | RLP-075-000013767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013787 | RLP-075-000013788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013814 | RLP-075-000013814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013879 | RLP-075-000013880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013893 | RLP-075-000013894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013905 | RLP-075-000013906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013909 | RLP-075-000013910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013914 | RLP-075-000013916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013923 | RLP-075-000013923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013934 | RLP-075-000013934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013940 | RLP-075-000013941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013946 | RLP-075-000013948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013952 | RLP-075-000013956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013958 | RLP-075-000013959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013963 | RLP-075-000013963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013968 | RLP-075-000013973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013982 | RLP-075-000013982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013989 | RLP-075-000013990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013992 | RLP-075-000013992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014018 | RLP-075-000014020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014022 | RLP-075-000014023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014025 | RLP-075-000014032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014043 | RLP-075-000014043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014055 | RLP-075-000014055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014065 | RLP-075-000014067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014072 | RLP-075-000014072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014088 | RLP-075-000014089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000014122 | RLP-075-000014122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014136 | RLP-075-000014138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014169 | RLP-075-000014169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014176 | RLP-075-000014176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014178 | RLP-075-000014178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014188 | RLP-075-000014195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014209 | RLP-075-000014219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014222 | RLP-075-000014232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014234 | RLP-075-000014235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014237 | RLP-075-000014239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000014246 | RLP-075-000014248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014250 | RLP-075-000014254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014270 | RLP-075-000014273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014276 | RLP-075-000014280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014284 | RLP-075-000014291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014349 | RLP-075-000014354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014365 | RLP-075-000014366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014368 | RLP-075-000014381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014383 | RLP-075-000014386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000011 | RLP-076-000000011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000017 | RLP-076-000000017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000019 | RLP-076-000000019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000023 | RLP-076-000000023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000026 | RLP-076-000000027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000030 | RLP-076-000000030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000032 | RLP-076-000000032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000058 | RLP-076-000000058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000067 | RLP-076-000000067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000087 | RLP-076-000000087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000093 | RLP-076-000000093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000103 | RLP-076-000000103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000105 | RLP-076-000000105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000119 | RLP-076-000000119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000142 | RLP-076-000000142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000147 | RLP-076-000000151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000155 | RLP-076-000000156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000158 | RLP-076-000000160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000162 | RLP-076-000000163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000166 | RLP-076-000000166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000171 | RLP-076-000000172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000180 | RLP-076-000000180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000187 | RLP-076-000000187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000195 | RLP-076-000000195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000200 | RLP-076-000000200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000211 | RLP-076-000000212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000214 | RLP-076-000000214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000257 | RLP-076-000000257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000275 | RLP-076-000000276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000300 | RLP-076-000000300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000302 | RLP-076-000000302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000345 | RLP-076-000000346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000367 | RLP-076-000000368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000370 | RLP-076-000000370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000372 | RLP-076-000000372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000375 | RLP-076-000000375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000377 | RLP-076-000000377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000386 | RLP-076-000000386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000393 | RLP-076-000000393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000398 | RLP-076-000000398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000410 | RLP-076-000000410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000418 | RLP-076-000000418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000424 | RLP-076-000000424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000433 | RLP-076-000000434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000438 | RLP-076-000000438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000440 | RLP-076-000000440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000442 | RLP-076-000000442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000448 | RLP-076-000000448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000450 | RLP-076-000000450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000452 | RLP-076-000000452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000482 | RLP-076-000000482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000508 | RLP-076-000000508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000526 | RLP-076-000000526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000532 | RLP-076-000000532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000539 | RLP-076-000000540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000546 | RLP-076-000000547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000559 | RLP-076-000000559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000565 | RLP-076-000000566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000582 | RLP-076-000000584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000589 | RLP-076-000000589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000596 | RLP-076-000000596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000598 | RLP-076-000000598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000617 | RLP-076-000000617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000626 | RLP-076-000000627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000633 | RLP-076-000000633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000642 | RLP-076-000000642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000644 | RLP-076-000000644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000650 | RLP-076-000000650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000652 | RLP-076-000000652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000660 | RLP-076-000000661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000675 | RLP-076-000000676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000699 | RLP-076-000000699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000703 | RLP-076-000000704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000706 | RLP-076-000000707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000710 | RLP-076-000000710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000713 | RLP-076-000000713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000733 | RLP-076-000000734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000744 | RLP-076-000000744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000756 | RLP-076-000000760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000765 | RLP-076-000000765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000772 | RLP-076-000000775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000777 | RLP-076-000000777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000790 | RLP-076-000000798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000800 | RLP-076-000000800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000806 | RLP-076-000000807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000809 | RLP-076-000000810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000824 | RLP-076-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000827 | RLP-076-000000828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000836 | RLP-076-000000837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000840 | RLP-076-000000843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000848 | RLP-076-000000849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000858 | RLP-076-000000858 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000861 | RLP-076-000000862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000870 | RLP-076-000000873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000875 | RLP-076-000000875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000881 | RLP-076-000000882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000897 | RLP-076-000000899 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000907 | RLP-076-000000907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000916 | RLP-076-000000916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000918 | RLP-076-000000918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000923 | RLP-076-000000923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000932 | RLP-076-000000932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000935 | RLP-076-000000935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000944 | RLP-076-000000944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000950 | RLP-076-000000950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000955 | RLP-076-000000955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000962 | RLP-076-000000962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000980 | RLP-076-000000980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000982 | RLP-076-000000982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000995 | RLP-076-000000995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001040 | RLP-076-000001040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001045 | RLP-076-000001045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001060 | RLP-076-000001060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001071 | RLP-076-000001071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001083 | RLP-076-000001083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001086 | RLP-076-000001086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001093 | RLP-076-000001093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001112 | RLP-076-000001112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001130 | RLP-076-000001130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001137 | RLP-076-000001137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001148 | RLP-076-000001148 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001157 | RLP-076-000001157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001168 | RLP-076-000001168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001175 | RLP-076-000001176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001178 | RLP-076-000001178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001188 | RLP-076-000001189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001193 | RLP-076-000001193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001224 | RLP-076-000001224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001226 | RLP-076-000001226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001229 | RLP-076-000001229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001234 | RLP-076-000001234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001261 | RLP-076-000001262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001266 | RLP-076-000001266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001268 | RLP-076-000001268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001305 | RLP-076-000001305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001315 | RLP-076-000001315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001318 | RLP-076-000001318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001324 | RLP-076-000001324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001331 | RLP-076-000001332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001335 | RLP-076-000001335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001348 | RLP-076-000001348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001371 | RLP-076-000001371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001378 | RLP-076-000001378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001390 | RLP-076-000001390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001412 | RLP-076-000001416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001422 | RLP-076-000001422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001428 | RLP-076-000001428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001449 | RLP-076-000001449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001452 | RLP-076-000001452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001462 | RLP-076-000001462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001481 | RLP-076-000001481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001500 | RLP-076-000001500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001517 | RLP-076-000001517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001521 | RLP-076-000001521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001527 | RLP-076-000001527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001589 | RLP-076-000001589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001593 | RLP-076-000001593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001598 | RLP-076-000001598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001618 | RLP-076-000001618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001620 | RLP-076-000001620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001638 | RLP-076-000001638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001649 | RLP-076-000001649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001655 | RLP-076-000001655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001658 | RLP-076-000001658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001720 | RLP-076-000001720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001723 | RLP-076-000001723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001735 | RLP-076-000001736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001842 | RLP-076-000001842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001887 | RLP-076-000001887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001889 | RLP-076-000001889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001901 | RLP-076-000001901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001905 | RLP-076-000001905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001925 | RLP-076-000001925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001938 | RLP-076-000001938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001959 | RLP-076-000001959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001970 | RLP-076-000001970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001985 | RLP-076-000001985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002005 | RLP-076-000002006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002023 | RLP-076-000002023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002028 | RLP-076-000002029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002032 | RLP-076-000002032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002034 | RLP-076-000002034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002042 | RLP-076-000002042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002045 | RLP-076-000002046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002060 | RLP-076-000002060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002064 | RLP-076-000002064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002066 | RLP-076-000002068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002071 | RLP-076-000002071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002076 | RLP-076-000002077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002085 | RLP-076-000002086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002089 | RLP-076-000002089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002098 | RLP-076-000002098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002101 | RLP-076-000002101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002113 | RLP-076-000002113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002115 | RLP-076-000002115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002136 | RLP-076-000002136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002139 | RLP-076-000002139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002164 | RLP-076-000002165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002171 | RLP-076-000002172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002174 | RLP-076-000002174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002178 | RLP-076-000002179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002185 | RLP-076-000002185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002187 | RLP-076-000002187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002191 | RLP-076-000002191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002197 | RLP-076-000002197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002208 | RLP-076-000002208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002251 | RLP-076-000002251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002253 | RLP-076-000002253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002264 | RLP-076-000002266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002270 | RLP-076-000002270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002276 | RLP-076-000002278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002280 | RLP-076-000002282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002287 | RLP-076-000002288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002290 | RLP-076-000002290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002293 | RLP-076-000002293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002295 | RLP-076-000002295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002297 | RLP-076-000002297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002299 | RLP-076-000002299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002301 | RLP-076-000002301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002311 | RLP-076-000002311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002313 | RLP-076-000002313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002315 | RLP-076-000002315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002320 | RLP-076-000002320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002328 | RLP-076-000002332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002338 | RLP-076-000002341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002344 | RLP-076-000002347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002362 | RLP-076-000002362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002369 | RLP-076-000002369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002383 | RLP-076-000002383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002386 | RLP-076-000002386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002391 | RLP-076-000002394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002398 | RLP-076-000002398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002402 | RLP-076-000002403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002405 | RLP-076-000002405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002408 | RLP-076-000002409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002415 | RLP-076-000002415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002417 | RLP-076-000002417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002419 | RLP-076-000002420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002422 | RLP-076-000002422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002425 | RLP-076-000002428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002454 | RLP-076-000002454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002456 | RLP-076-000002457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002462 | RLP-076-000002462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002464 | RLP-076-000002464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002468 | RLP-076-000002468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002487 | RLP-076-000002488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002518 | RLP-076-000002518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002523 | RLP-076-000002523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002547 | RLP-076-000002547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002556 | RLP-076-000002556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002566 | RLP-076-000002566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002570 | RLP-076-000002570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002577 | RLP-076-000002578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002580 | RLP-076-000002581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002589 | RLP-076-000002589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002610 | RLP-076-000002624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002656 | RLP-076-000002656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002663 | RLP-076-000002663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002666 | RLP-076-000002666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002687 | RLP-076-000002688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002702 | RLP-076-000002702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002720 | RLP-076-000002720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002727 | RLP-076-000002729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002731 | RLP-076-000002731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002735 | RLP-076-000002735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002745 | RLP-076-000002747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002755 | RLP-076-000002757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002764 | RLP-076-000002765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002767 | RLP-076-000002767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002771 | RLP-076-000002771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002779 | RLP-076-000002779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002791 | RLP-076-000002792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002802 | RLP-076-000002802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002807 | RLP-076-000002808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002817 | RLP-076-000002818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002825 | RLP-076-000002825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002856 | RLP-076-000002856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002866 | RLP-076-000002866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002873 | RLP-076-000002876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002900 | RLP-076-000002900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002902 | RLP-076-000002902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003027 | RLP-076-000003027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003047 | RLP-076-000003048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003051 | RLP-076-000003053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003056 | RLP-076-000003056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003077 | RLP-076-000003083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003088 | RLP-076-000003092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003094 | RLP-076-000003106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003108 | RLP-076-000003110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003114 | RLP-076-000003119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003123 | RLP-076-000003158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003176 | RLP-076-000003176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003179 | RLP-076-000003182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003189 | RLP-076-000003202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003204 | RLP-076-000003209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003229 | RLP-076-000003230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003244 | RLP-076-000003244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003253 | RLP-076-000003258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003260 | RLP-076-000003279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003288 | RLP-076-000003288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003292 | RLP-076-000003292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003296 | RLP-076-000003296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003300 | RLP-076-000003300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003309 | RLP-076-000003309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003331 | RLP-076-000003331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003333 | RLP-076-000003335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003337 | RLP-076-000003337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003339 | RLP-076-000003339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003341 | RLP-076-000003343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003345 | RLP-076-000003347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003349 | RLP-076-000003350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003352 | RLP-076-000003378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003390 | RLP-076-000003391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003397 | RLP-076-000003397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003399 | RLP-076-000003400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003435 | RLP-076-000003435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003442 | RLP-076-000003442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003455 | RLP-076-000003455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003495 | RLP-076-000003495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003544 | RLP-076-000003544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003546 | RLP-076-000003551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003578 | RLP-076-000003578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003580 | RLP-076-000003580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003582 | RLP-076-000003597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003599 | RLP-076-000003601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003658 | RLP-076-000003660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003666 | RLP-076-000003666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003673 | RLP-076-000003674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003685 | RLP-076-000003685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003704 | RLP-076-000003704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003713 | RLP-076-000003713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003715 | RLP-076-000003719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003727 | RLP-076-000003728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003732 | RLP-076-000003733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003735 | RLP-076-000003735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003737 | RLP-076-000003739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003752 | RLP-076-000003755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003778 | RLP-076-000003778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003780 | RLP-076-000003782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003786 | RLP-076-000003787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003790 | RLP-076-000003790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003792 | RLP-076-000003792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003800 | RLP-076-000003800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003809 | RLP-076-000003809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003816 | RLP-076-000003816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003825 | RLP-076-000003826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003832 | RLP-076-000003832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003843 | RLP-076-000003843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003846 | RLP-076-000003847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003850 | RLP-076-000003850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003852 | RLP-076-000003853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003855 | RLP-076-000003855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003861 | RLP-076-000003864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003866 | RLP-076-000003869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003884 | RLP-076-000003885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003889 | RLP-076-000003889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003891 | RLP-076-000003891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003903 | RLP-076-000003903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003915 | RLP-076-000003916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003918 | RLP-076-000003918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003920 | RLP-076-000003920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003936 | RLP-076-000003936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003947 | RLP-076-000003950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003955 | RLP-076-000003955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003960 | RLP-076-000003960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003962 | RLP-076-000003962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003964 | RLP-076-000003964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003966 | RLP-076-000003966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003968 | RLP-076-000003968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003984 | RLP-076-000003984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003990 | RLP-076-000003990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000003997 | RLP-076-000003997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003999 | RLP-076-000003999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004021 | RLP-076-000004027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004044 | RLP-076-000004044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004047 | RLP-076-000004047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004051 | RLP-076-000004051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004058 | RLP-076-000004059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004062 | RLP-076-000004062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004067 | RLP-076-000004070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004081 | RLP-076-000004081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004085 | RLP-076-000004088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004090 | RLP-076-000004093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004095 | RLP-076-000004098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004100 | RLP-076-000004102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004108 | RLP-076-000004109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004115 | RLP-076-000004115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004117 | RLP-076-000004118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004121 | RLP-076-000004127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004129 | RLP-076-000004129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004131 | RLP-076-000004131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004133 | RLP-076-000004133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004136 | RLP-076-000004136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004139 | RLP-076-000004139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004143 | RLP-076-000004143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004170 | RLP-076-000004170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004172 | RLP-076-000004172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004205 | RLP-076-000004205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004216 | RLP-076-000004217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004220 | RLP-076-000004222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004225 | RLP-076-000004226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004262 | RLP-076-000004265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004267 | RLP-076-000004267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004286 | RLP-076-000004286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004288 | RLP-076-000004288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004303 | RLP-076-000004303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004312 | RLP-076-000004312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004317 | RLP-076-000004319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004324 | RLP-076-000004324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004331 | RLP-076-000004336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004343 | RLP-076-000004343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004356 | RLP-076-000004357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004403 | RLP-076-000004403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004409 | RLP-076-000004409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004428 | RLP-076-000004428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004444 | RLP-076-000004444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004446 | RLP-076-000004446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004500 | RLP-076-000004500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004503 | RLP-076-000004503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004515 | RLP-076-000004515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004517 | RLP-076-000004518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004520 | RLP-076-000004523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004534 | RLP-076-000004539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004545 | RLP-076-000004545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004551 | RLP-076-000004551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004570 | RLP-076-000004570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004573 | RLP-076-000004574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004586 | RLP-076-000004586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004589 | RLP-076-000004592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004604 | RLP-076-000004606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004608 | RLP-076-000004614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004620 | RLP-076-000004620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004622 | RLP-076-000004622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004624 | RLP-076-000004624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004626 | RLP-076-000004627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004629 | RLP-076-000004629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004639 | RLP-076-000004641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004644 | RLP-076-000004644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004662 | RLP-076-000004665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004667 | RLP-076-000004669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004678 | RLP-076-000004678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004684 | RLP-076-000004684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004690 | RLP-076-000004691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004704 | RLP-076-000004707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004711 | RLP-076-000004711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004715 | RLP-076-000004717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004740 | RLP-076-000004744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004748 | RLP-076-000004748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004767 | RLP-076-000004770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004782 | RLP-076-000004787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004790 | RLP-076-000004792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004795 | RLP-076-000004795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004798 | RLP-076-000004813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004816 | RLP-076-000004816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004819 | RLP-076-000004819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004821 | RLP-076-000004822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004824 | RLP-076-000004824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004826 | RLP-076-000004826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004828 | RLP-076-000004829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004831 | RLP-076-000004832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004834 | RLP-076-000004834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004836 | RLP-076-000004844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004854 | RLP-076-000004854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004857 | RLP-076-000004862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004867 | RLP-076-000004872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004881 | RLP-076-000004881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004931 | RLP-076-000004931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004936 | RLP-076-000004937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004979 | RLP-076-000004979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004985 | RLP-076-000004990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005023 | RLP-076-000005024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005031 | RLP-076-000005031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005059 | RLP-076-000005068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005073 | RLP-076-000005073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005075 | RLP-076-000005075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005079 | RLP-076-000005079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005090 | RLP-076-000005090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005092 | RLP-076-000005093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005098 | RLP-076-000005098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005110 | RLP-076-000005110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005125 | RLP-076-000005126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005129 | RLP-076-000005130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005133 | RLP-076-000005133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005135 | RLP-076-000005137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005139 | RLP-076-000005144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005146 | RLP-076-000005155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005157 | RLP-076-000005157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005170 | RLP-076-000005182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005184 | RLP-076-000005188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005190 | RLP-076-000005190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005201 | RLP-076-000005201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005218 | RLP-076-000005218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005228 | RLP-076-000005228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005231 | RLP-076-000005231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005234 | RLP-076-000005234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005236 | RLP-076-000005250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005252 | RLP-076-000005253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005258 | RLP-076-000005260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005263 | RLP-076-000005263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005268 | RLP-076-000005268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005272 | RLP-076-000005272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005293 | RLP-076-000005293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005297 | RLP-076-000005297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005299 | RLP-076-000005299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005302 | RLP-076-000005304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005310 | RLP-076-000005310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005312 | RLP-076-000005314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005330 | RLP-076-000005330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005333 | RLP-076-000005333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005335 | RLP-076-000005335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005340 | RLP-076-000005344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005356 | RLP-076-000005357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005359 | RLP-076-000005359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005362 | RLP-076-000005363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005371 | RLP-076-000005371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005401 | RLP-076-000005401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005404 | RLP-076-000005404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005413 | RLP-076-000005413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005418 | RLP-076-000005418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005424 | RLP-076-000005425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005427 | RLP-076-000005427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005453 | RLP-076-000005453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005457 | RLP-076-000005457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005464 | RLP-076-000005464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005473 | RLP-076-000005473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005478 | RLP-076-000005478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005481 | RLP-076-000005481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005487 | RLP-076-000005493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005495 | RLP-076-000005498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005515 | RLP-076-000005516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005518 | RLP-076-000005518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005523 | RLP-076-000005525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005527 | RLP-076-000005529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005533 | RLP-076-000005533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005537 | RLP-076-000005537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005543 | RLP-076-000005543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005554 | RLP-076-000005554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005558 | RLP-076-000005558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005575 | RLP-076-000005575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005577 | RLP-076-000005577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005600 | RLP-076-000005602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005608 | RLP-076-000005609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005611 | RLP-076-000005613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005617 | RLP-076-000005618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005631 | RLP-076-000005638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005640 | RLP-076-000005641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005644 | RLP-076-000005645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005647 | RLP-076-000005653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005655 | RLP-076-000005657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005676 | RLP-076-000005677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005681 | RLP-076-000005681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005688 | RLP-076-000005689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005697 | RLP-076-000005698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005708 | RLP-076-000005708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005711 | RLP-076-000005711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005721 | RLP-076-000005722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005725 | RLP-076-000005725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005731 | RLP-076-000005731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005733 | RLP-076-000005734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005736 | RLP-076-000005736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005740 | RLP-076-000005740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005745 | RLP-076-000005748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005752 | RLP-076-000005752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005754 | RLP-076-000005754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005756 | RLP-076-000005756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005758 | RLP-076-000005760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005762 | RLP-076-000005762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005765 | RLP-076-000005768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005770 | RLP-076-000005778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005780 | RLP-076-000005783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005786 | RLP-076-000005787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005791 | RLP-076-000005797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005805 | RLP-076-000005806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005816 | RLP-076-000005816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005823 | RLP-076-000005823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005825 | RLP-076-000005827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005844 | RLP-076-000005846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005848 | RLP-076-000005848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005850 | RLP-076-000005853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005856 | RLP-076-000005856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005883 | RLP-076-000005883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005885 | RLP-076-000005885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005888 | RLP-076-000005889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005891 | RLP-076-000005892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005923 | RLP-076-000005930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005948 | RLP-076-000005948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005953 | RLP-076-000005953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005955 | RLP-076-000005957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005965 | RLP-076-000005965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005981 | RLP-076-000005982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005995 | RLP-076-000005998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006001 | RLP-076-000006001 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006030 | RLP-076-000006030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006035 | RLP-076-000006041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006043 | RLP-076-000006043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006045 | RLP-076-000006045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006048 | RLP-076-000006050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006072 | RLP-076-000006074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006079 | RLP-076-000006081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006085 | RLP-076-000006085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006087 | RLP-076-000006088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006092 | RLP-076-000006092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006109 | RLP-076-000006109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006119 | RLP-076-000006119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006131 | RLP-076-000006131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006149 | RLP-076-000006150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006157 | RLP-076-000006157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006159 | RLP-076-000006159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006161 | RLP-076-000006161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006173 | RLP-076-000006173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006186 | RLP-076-000006186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006224 | RLP-076-000006224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006233 | RLP-076-000006234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006247 | RLP-076-000006248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006262 | RLP-076-000006262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006264 | RLP-076-000006266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006280 | RLP-076-000006280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006286 | RLP-076-000006286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006298 | RLP-076-000006298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006311 | RLP-076-000006311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006322 | RLP-076-000006324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006327 | RLP-076-000006327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006329 | RLP-076-000006329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006342 | RLP-076-000006342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006347 | RLP-076-000006347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006353 | RLP-076-000006354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006356 | RLP-076-000006356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006360 | RLP-076-000006360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006375 | RLP-076-000006377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006432 | RLP-076-000006434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006442 | RLP-076-000006442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006542 | RLP-076-000006542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006583 | RLP-076-000006584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006604 | RLP-076-000006604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006607 | RLP-076-000006607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006620 | RLP-076-000006620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006622 | RLP-076-000006622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006624 | RLP-076-000006624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006626 | RLP-076-000006626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006637 | RLP-076-000006637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006658 | RLP-076-000006658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006666 | RLP-076-000006667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006672 | RLP-076-000006672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006687 | RLP-076-000006687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006718 | RLP-076-000006718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006745 | RLP-076-000006745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006769 | RLP-076-000006769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006771 | RLP-076-000006772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006781 | RLP-076-000006782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006784 | RLP-076-000006784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006786 | RLP-076-000006786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006803 | RLP-076-000006804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006829 | RLP-076-000006829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006837 | RLP-076-000006837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006861 | RLP-076-000006861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006864 | RLP-076-000006864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006885 | RLP-076-000006885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006971 | RLP-076-000006971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007050 | RLP-076-000007051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007091 | RLP-076-000007091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007094 | RLP-076-000007094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007096 | RLP-076-000007096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007098 | RLP-076-000007100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007126 | RLP-076-000007127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007151 | RLP-076-000007151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007162 | RLP-076-000007162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007171 | RLP-076-000007171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007174 | RLP-076-000007174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007177 | RLP-076-000007177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007187 | RLP-076-000007187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007196 | RLP-076-000007198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007200 | RLP-076-000007203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007205 | RLP-076-000007205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007217 | RLP-076-000007217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007234 | RLP-076-000007235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007275 | RLP-076-000007275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007279 | RLP-076-000007279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007285 | RLP-076-000007285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007289 | RLP-076-000007289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007294 | RLP-076-000007294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007308 | RLP-076-000007308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007311 | RLP-076-000007312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007316 | RLP-076-000007317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007337 | RLP-076-000007337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007343 | RLP-076-000007343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007346 | RLP-076-000007346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007376 | RLP-076-000007376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007388 | RLP-076-000007389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007391 | RLP-076-000007391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007566 | RLP-076-000007567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007570 | RLP-076-000007570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007595 | RLP-076-000007595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007608 | RLP-076-000007609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007624 | RLP-076-000007624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007671 | RLP-076-000007674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007679 | RLP-076-000007684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007766 | RLP-076-000007770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007775 | RLP-076-000007775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007791 | RLP-076-000007794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007857 | RLP-076-000007857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007860 | RLP-076-000007860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007862 | RLP-076-000007865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007879 | RLP-076-000007879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007881 | RLP-076-000007883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007898 | RLP-076-000007898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007931 | RLP-076-000007931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007971 | RLP-076-000007971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007985 | RLP-076-000007987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007995 | RLP-076-000007995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007998 | RLP-076-000007999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008009 | RLP-076-000008009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008021 | RLP-076-000008022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008048 | RLP-076-000008048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008052 | RLP-076-000008053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008071 | RLP-076-000008071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008073 | RLP-076-000008074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008077 | RLP-076-000008077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008080 | RLP-076-000008080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008100 | RLP-076-000008100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008115 | RLP-076-000008115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008122 | RLP-076-000008122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008142 | RLP-076-000008142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008144 | RLP-076-000008145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008157 | RLP-076-000008157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008189 | RLP-076-000008189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008194 | RLP-076-000008194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008205 | RLP-076-000008205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008211 | RLP-076-000008211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008213 | RLP-076-000008213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008222 | RLP-076-000008225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008273 | RLP-076-000008273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008302 | RLP-076-000008302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008322 | RLP-076-000008322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008340 | RLP-076-000008340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008352 | RLP-076-000008352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008358 | RLP-076-000008358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008362 | RLP-076-000008362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008384 | RLP-076-000008384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008399 | RLP-076-000008399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008407 | RLP-076-000008407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008411 | RLP-076-000008411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008418 | RLP-076-000008418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008420 | RLP-076-000008420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008423 | RLP-076-000008423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008427 | RLP-076-000008427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008430 | RLP-076-000008430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008434 | RLP-076-000008434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008438 | RLP-076-000008440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008443 | RLP-076-000008443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008447 | RLP-076-000008447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008449 | RLP-076-000008449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008455 | RLP-076-000008455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008468 | RLP-076-000008468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008480 | RLP-076-000008481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008483 | RLP-076-000008483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008487 | RLP-076-000008487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008505 | RLP-076-000008505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008536 | RLP-076-000008536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008538 | RLP-076-000008539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008562 | RLP-076-000008562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008565 | RLP-076-000008565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008567 | RLP-076-000008569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008572 | RLP-076-000008572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008574 | RLP-076-000008574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008576 | RLP-076-000008576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008579 | RLP-076-000008579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008585 | RLP-076-000008585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008597 | RLP-076-000008597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008601 | RLP-076-000008601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008607 | RLP-076-000008607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008615 | RLP-076-000008615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008627 | RLP-076-000008628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008632 | RLP-076-000008632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008635 | RLP-076-000008635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008662 | RLP-076-000008662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008665 | RLP-076-000008665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008667 | RLP-076-000008667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008669 | RLP-076-000008669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008692 | RLP-076-000008692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008733 | RLP-076-000008735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008740 | RLP-076-000008740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008742 | RLP-076-000008742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008756 | RLP-076-000008756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008790 | RLP-076-000008791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008799 | RLP-076-000008799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008866 | RLP-076-000008866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008877 | RLP-076-000008877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008880 | RLP-076-000008880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008891 | RLP-076-000008891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008902 | RLP-076-000008902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008914 | RLP-076-000008914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008921 | RLP-076-000008921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008931 | RLP-076-000008933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008936 | RLP-076-000008936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008940 | RLP-076-000008940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008944 | RLP-076-000008944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008947 | RLP-076-000008948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008954 | RLP-076-000008954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008960 | RLP-076-000008961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008967 | RLP-076-000008970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009003 | RLP-076-000009003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009005 | RLP-076-000009006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009018 | RLP-076-000009018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009020 | RLP-076-000009020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009032 | RLP-076-000009032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009036 | RLP-076-000009037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009042 | RLP-076-000009042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009052 | RLP-076-000009053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009065 | RLP-076-000009068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009070 | RLP-076-000009071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009077 | RLP-076-000009077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009094 | RLP-076-000009094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009100 | RLP-076-000009100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009102 | RLP-076-000009102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009142 | RLP-076-000009144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009146 | RLP-076-000009146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009148 | RLP-076-000009149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009170 | RLP-076-000009170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009214 | RLP-076-000009214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009277 | RLP-076-000009277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009310 | RLP-076-000009310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009313 | RLP-076-000009313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009321 | RLP-076-000009321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009331 | RLP-076-000009331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009357 | RLP-076-000009357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009366 | RLP-076-000009366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009383 | RLP-076-000009383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009405 | RLP-076-000009405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009433 | RLP-076-000009433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009438 | RLP-076-000009439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009453 | RLP-076-000009453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009457 | RLP-076-000009458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009461 | RLP-076-000009462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009476 | RLP-076-000009477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009487 | RLP-076-000009488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009512 | RLP-076-000009512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009514 | RLP-076-000009514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009516 | RLP-076-000009521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009539 | RLP-076-000009542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009552 | RLP-076-000009553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009573 | RLP-076-000009575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009579 | RLP-076-000009579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009589 | RLP-076-000009589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009593 | RLP-076-000009598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009611 | RLP-076-000009611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009616 | RLP-076-000009616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009624 | RLP-076-000009624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009646 | RLP-076-000009646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009650 | RLP-076-000009650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009655 | RLP-076-000009656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009658 | RLP-076-000009658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009660 | RLP-076-000009660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009671 | RLP-076-000009671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009685 | RLP-076-000009686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009691 | RLP-076-000009691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009711 | RLP-076-000009712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009757 | RLP-076-000009757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009760 | RLP-076-000009762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009773 | RLP-076-000009775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009783 | RLP-076-000009783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009785 | RLP-076-000009794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009796 | RLP-076-000009797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009799 | RLP-076-000009799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009801 | RLP-076-000009801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009811 | RLP-076-000009812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009814 | RLP-076-000009814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009834 | RLP-076-000009834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009845 | RLP-076-000009845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009854 | RLP-076-000009855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009891 | RLP-076-000009891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009894 | RLP-076-000009895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009897 | RLP-076-000009900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009902 | RLP-076-000009903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009919 | RLP-076-000009922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009935 | RLP-076-000009935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009963 | RLP-076-000009963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010005 | RLP-076-000010005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010027 | RLP-076-000010027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010029 | RLP-076-000010030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010079 | RLP-076-000010079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010085 | RLP-076-000010085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010094 | RLP-076-000010094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010104 | RLP-076-000010104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010116 | RLP-076-000010116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010128 | RLP-076-000010130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010134 | RLP-076-000010137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010143 | RLP-076-000010143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010173 | RLP-076-000010178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010196 | RLP-076-000010196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010199 | RLP-076-000010202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010206 | RLP-076-000010206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010211 | RLP-076-000010211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010238 | RLP-076-000010238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010243 | RLP-076-000010243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010252 | RLP-076-000010254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010262 | RLP-076-000010262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010272 | RLP-076-000010272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010312 | RLP-076-000010312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010354 | RLP-076-000010354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010361 | RLP-076-000010362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010396 | RLP-076-000010398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010408 | RLP-076-000010408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010412 | RLP-076-000010412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010415 | RLP-076-000010418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010423 | RLP-076-000010424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010437 | RLP-076-000010437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010440 | RLP-076-000010440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010457 | RLP-076-000010459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010486 | RLP-076-000010486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010563 | RLP-076-000010566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010568 | RLP-076-000010568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010572 | RLP-076-000010572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010585 | RLP-076-000010585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010588 | RLP-076-000010588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010590 | RLP-076-000010590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010624 | RLP-076-000010625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010655 | RLP-076-000010659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010670 | RLP-076-000010670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010690 | RLP-076-000010692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010697 | RLP-076-000010697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010702 | RLP-076-000010705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010708 | RLP-076-000010713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010732 | RLP-076-000010732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010739 | RLP-076-000010739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010752 | RLP-076-000010752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010764 | RLP-076-000010764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010767 | RLP-076-000010772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010778 | RLP-076-000010778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010780 | RLP-076-000010780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010784 | RLP-076-000010788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010793 | RLP-076-000010793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010877 | RLP-076-000010877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010886 | RLP-076-000010887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010893 | RLP-076-000010893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010903 | RLP-076-000010903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010905 | RLP-076-000010905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010913 | RLP-076-000010921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010924 | RLP-076-000010924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010927 | RLP-076-000010927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010929 | RLP-076-000010930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010932 | RLP-076-000010932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010947 | RLP-076-000010947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010959 | RLP-076-000010964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010966 | RLP-076-000010967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010970 | RLP-076-000010970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010972 | RLP-076-000010974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010976 | RLP-076-000010986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010990 | RLP-076-000010990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010996 | RLP-076-000010996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011009 | RLP-076-000011009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011011 | RLP-076-000011014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011022 | RLP-076-000011023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011027 | RLP-076-000011027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011030 | RLP-076-000011031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011038 | RLP-076-000011038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011040 | RLP-076-000011040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011049 | RLP-076-000011050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011052 | RLP-076-000011053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011062 | RLP-076-000011063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011065 | RLP-076-000011066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011072 | RLP-076-000011072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011097 | RLP-076-000011097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011100 | RLP-076-000011100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011154 | RLP-076-000011154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011157 | RLP-076-000011157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011159 | RLP-076-000011162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011165 | RLP-076-000011170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011172 | RLP-076-000011175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011192 | RLP-076-000011194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011196 | RLP-076-000011196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011203 | RLP-076-000011203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011215 | RLP-076-000011215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011218 | RLP-076-000011218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011224 | RLP-076-000011224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011226 | RLP-076-000011227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011230 | RLP-076-000011231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011235 | RLP-076-000011236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011238 | RLP-076-000011239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011241 | RLP-076-000011241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011243 | RLP-076-000011244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011248 | RLP-076-000011250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011254 | RLP-076-000011257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011259 | RLP-076-000011262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011277 | RLP-076-000011277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011279 | RLP-076-000011280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011287 | RLP-076-000011289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011306 | RLP-076-000011306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011308 | RLP-076-000011308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011316 | RLP-076-000011316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011340 | RLP-076-000011340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011375 | RLP-076-000011375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011410 | RLP-076-000011410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011415 | RLP-076-000011415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011419 | RLP-076-000011420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011426 | RLP-076-000011427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011446 | RLP-076-000011446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011449 | RLP-076-000011461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011463 | RLP-076-000011463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011465 | RLP-076-000011466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011469 | RLP-076-000011469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011472 | RLP-076-000011479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011481 | RLP-076-000011487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011491 | RLP-076-000011491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011503 | RLP-076-000011503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011505 | RLP-076-000011507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011518 | RLP-076-000011518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011523 | RLP-076-000011523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011557 | RLP-076-000011559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011564 | RLP-076-000011566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011568 | RLP-076-000011568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011582 | RLP-076-000011583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011592 | RLP-076-000011592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011594 | RLP-076-000011594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011600 | RLP-076-000011600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011603 | RLP-076-000011603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011621 | RLP-076-000011621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011649 | RLP-076-000011649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011675 | RLP-076-000011676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011719 | RLP-076-000011719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011756 | RLP-076-000011756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011773 | RLP-076-000011773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011777 | RLP-076-000011778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011791 | RLP-076-000011793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011796 | RLP-076-000011798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011801 | RLP-076-000011801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011808 | RLP-076-000011808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011824 | RLP-076-000011825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011847 | RLP-076-000011847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011871 | RLP-076-000011872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011878 | RLP-076-000011878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011881 | RLP-076-000011881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011910 | RLP-076-000011914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011931 | RLP-076-000011938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011940 | RLP-076-000011941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011950 | RLP-076-000011950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011972 | RLP-076-000011974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000007 | RLP-077-000000007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000017 | RLP-077-000000017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000022 | RLP-077-000000022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000025 | RLP-077-000000025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000030 | RLP-077-000000031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000038 | RLP-077-000000038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000056 | RLP-077-000000056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000066 | RLP-077-000000067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000075 | RLP-077-000000076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000078 | RLP-077-000000078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000080 | RLP-077-000000080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000089 | RLP-077-000000089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000105 | RLP-077-000000105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000140 | RLP-077-000000140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000142 | RLP-077-000000143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000155 | RLP-077-000000155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000157 | RLP-077-000000157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000163 | RLP-077-000000163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000165 | RLP-077-000000165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000167 | RLP-077-000000167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000179 | RLP-077-000000179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000182 | RLP-077-000000182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000185 | RLP-077-000000185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000187 | RLP-077-000000187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000191 | RLP-077-000000191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000194 | RLP-077-000000194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000198 | RLP-077-000000198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000202 | RLP-077-000000203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000224 | RLP-077-000000225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000234 | RLP-077-000000234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000244 | RLP-077-000000244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000255 | RLP-077-000000255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000259 | RLP-077-000000261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000264 | RLP-077-000000264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000266 | RLP-077-000000266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000278 | RLP-077-000000278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000280 | RLP-077-000000280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000288 | RLP-077-000000288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000292 | RLP-077-000000292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000294 | RLP-077-000000294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000303 | RLP-077-000000303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000305 | RLP-077-000000305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000309 | RLP-077-000000310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000321 | RLP-077-000000323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000354 | RLP-077-000000356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000364 | RLP-077-000000365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000374 | RLP-077-000000374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000385 | RLP-077-000000385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000395 | RLP-077-000000395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000397 | RLP-077-000000399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000406 | RLP-077-000000407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000413 | RLP-077-000000413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000418 | RLP-077-000000418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000420 | RLP-077-000000420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000424 | RLP-077-000000424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000430 | RLP-077-000000431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000433 | RLP-077-000000433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000435 | RLP-077-000000436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000438 | RLP-077-000000439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000446 | RLP-077-000000446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000448 | RLP-077-000000448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000450 | RLP-077-000000450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000452 | RLP-077-000000455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000468 | RLP-077-000000468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000470 | RLP-077-000000470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000474 | RLP-077-000000475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000477 | RLP-077-000000478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000517 | RLP-077-000000517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000535 | RLP-077-000000535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000541 | RLP-077-000000542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000558 | RLP-077-000000558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000583 | RLP-077-000000583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000587 | RLP-077-000000588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000643 | RLP-077-000000643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000661 | RLP-077-000000661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000667 | RLP-077-000000668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000713 | RLP-077-000000715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000728 | RLP-077-000000728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000752 | RLP-077-000000752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000756 | RLP-077-000000757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000763 | RLP-077-000000763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000775 | RLP-077-000000775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000778 | RLP-077-000000778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000788 | RLP-077-000000788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000798 | RLP-077-000000798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000810 | RLP-077-000000810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000819 | RLP-077-000000819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000843 | RLP-077-000000843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000868 | RLP-077-000000868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000871 | RLP-077-000000871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000923 | RLP-077-000000923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000958 | RLP-077-000000958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000960 | RLP-077-000000961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000973 | RLP-077-000000973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000975 | RLP-077-000000975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000000981 | RLP-077-000000981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000983 | RLP-077-000000983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000985 | RLP-077-000000985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000997 | RLP-077-000000997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001000 | RLP-077-000001000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001003 | RLP-077-000001003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001005 | RLP-077-000001005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001009 | RLP-077-000001009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001012 | RLP-077-000001012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001016 | RLP-077-000001016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001020 | RLP-077-000001021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001042 | RLP-077-000001043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001052 | RLP-077-000001052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001062 | RLP-077-000001062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001073 | RLP-077-000001073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001077 | RLP-077-000001079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001082 | RLP-077-000001082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001084 | RLP-077-000001084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001096 | RLP-077-000001096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001098 | RLP-077-000001098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001106 | RLP-077-000001106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001110 | RLP-077-000001110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001112 | RLP-077-000001112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001121 | RLP-077-000001121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001123 | RLP-077-000001123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001127 | RLP-077-000001128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001139 | RLP-077-000001141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001172 | RLP-077-000001174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001182 | RLP-077-000001183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001192 | RLP-077-000001192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001203 | RLP-077-000001203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001214 | RLP-077-000001214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001216 | RLP-077-000001218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001225 | RLP-077-000001226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001232 | RLP-077-000001232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001237 | RLP-077-000001237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001239 | RLP-077-000001239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001243 | RLP-077-000001243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001249 | RLP-077-000001250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001252 | RLP-077-000001252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001254 | RLP-077-000001255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001257 | RLP-077-000001258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001265 | RLP-077-000001265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001267 | RLP-077-000001267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001269 | RLP-077-000001269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001271 | RLP-077-000001274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001287 | RLP-077-000001287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001289 | RLP-077-000001289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001293 | RLP-077-000001294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001296 | RLP-077-000001297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001307 | RLP-077-000001307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001317 | RLP-077-000001317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001329 | RLP-077-000001329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001347 | RLP-077-000001348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001355 | RLP-077-000001355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001357 | RLP-077-000001357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001359 | RLP-077-000001359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001371 | RLP-077-000001371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001384 | RLP-077-000001384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001422 | RLP-077-000001422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001431 | RLP-077-000001432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001445 | RLP-077-000001446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001460 | RLP-077-000001460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001462 | RLP-077-000001464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001478 | RLP-077-000001478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001484 | RLP-077-000001484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001496 | RLP-077-000001496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001513 | RLP-077-000001513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001524 | RLP-077-000001526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001529 | RLP-077-000001529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001531 | RLP-077-000001531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001544 | RLP-077-000001544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001549 | RLP-077-000001549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001555 | RLP-077-000001556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001558 | RLP-077-000001558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001562 | RLP-077-000001562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001577 | RLP-077-000001579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001634 | RLP-077-000001636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001644 | RLP-077-000001644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001746 | RLP-077-000001746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001787 | RLP-077-000001788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001808 | RLP-077-000001808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001811 | RLP-077-000001811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001824 | RLP-077-000001824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001826 | RLP-077-000001826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001828 | RLP-077-000001828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001830 | RLP-077-000001830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001841 | RLP-077-000001841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001862 | RLP-077-000001862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001870 | RLP-077-000001871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001876 | RLP-077-000001876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001891 | RLP-077-000001891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001922 | RLP-077-000001922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001949 | RLP-077-000001949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001973 | RLP-077-000001973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001975 | RLP-077-000001976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001985 | RLP-077-000001986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001988 | RLP-077-000001988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001990 | RLP-077-000001990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002007 | RLP-077-000002008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002033 | RLP-077-000002033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002041 | RLP-077-000002041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002065 | RLP-077-000002065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002068 | RLP-077-000002068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002090 | RLP-077-000002090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002176 | RLP-077-000002176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002254 | RLP-077-000002255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002295 | RLP-077-000002295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002298 | RLP-077-000002298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002300 | RLP-077-000002300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002302 | RLP-077-000002304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002330 | RLP-077-000002331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002355 | RLP-077-000002355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002366 | RLP-077-000002366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002375 | RLP-077-000002375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002378 | RLP-077-000002378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002381 | RLP-077-000002381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002391 | RLP-077-000002391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002400 | RLP-077-000002402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002404 | RLP-077-000002407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002409 | RLP-077-000002409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002419 | RLP-077-000002419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002436 | RLP-077-000002437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002477 | RLP-077-000002477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002481 | RLP-077-000002481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002487 | RLP-077-000002487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002491 | RLP-077-000002491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002496 | RLP-077-000002496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002511 | RLP-077-000002511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002514 | RLP-077-000002515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002519 | RLP-077-000002520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002540 | RLP-077-000002540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002547 | RLP-077-000002547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002550 | RLP-077-000002550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002580 | RLP-077-000002580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002592 | RLP-077-000002593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002595 | RLP-077-000002595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002771 | RLP-077-000002772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002775 | RLP-077-000002775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002800 | RLP-077-000002800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002813 | RLP-077-000002814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002830 | RLP-077-000002830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002887 | RLP-077-000002890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002953 | RLP-077-000002953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002956 | RLP-077-000002956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002958 | RLP-077-000002961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002975 | RLP-077-000002975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002977 | RLP-077-000002979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002992 | RLP-077-000002992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003025 | RLP-077-000003025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003066 | RLP-077-000003066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003080 | RLP-077-000003082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003090 | RLP-077-000003090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003093 | RLP-077-000003094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003104 | RLP-077-000003104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003116 | RLP-077-000003117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003143 | RLP-077-000003143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003147 | RLP-077-000003148 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003167 | RLP-077-000003167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003169 | RLP-077-000003170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003172 | RLP-077-000003172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003174 | RLP-077-000003174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003177 | RLP-077-000003177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003199 | RLP-077-000003199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003215 | RLP-077-000003215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003222 | RLP-077-000003222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003242 | RLP-077-000003242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003244 | RLP-077-000003245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003258 | RLP-077-000003258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003285 | RLP-077-000003285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003288 | RLP-077-000003289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003293 | RLP-077-000003293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003298 | RLP-077-000003300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003305 | RLP-077-000003305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003307 | RLP-077-000003307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003313 | RLP-077-000003314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003324 | RLP-077-000003324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003326 | RLP-077-000003326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003335 | RLP-077-000003338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003391 | RLP-077-000003391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003428 | RLP-077-000003428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003440 | RLP-077-000003440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003443 | RLP-077-000003443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003449 | RLP-077-000003449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003470 | RLP-077-000003470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003474 | RLP-077-000003475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003477 | RLP-077-000003477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003489 | RLP-077-000003489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003495 | RLP-077-000003495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003499 | RLP-077-000003499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003513 | RLP-077-000003513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003516 | RLP-077-000003516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003518 | RLP-077-000003518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003520 | RLP-077-000003520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003523 | RLP-077-000003523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003525 | RLP-077-000003525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003529 | RLP-077-000003529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003532 | RLP-077-000003532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003542 | RLP-077-000003542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003546 | RLP-077-000003546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003550 | RLP-077-000003550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003557 | RLP-077-000003558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003561 | RLP-077-000003561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003566 | RLP-077-000003566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003574 | RLP-077-000003574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003581 | RLP-077-000003581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003586 | RLP-077-000003586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003591 | RLP-077-000003593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003596 | RLP-077-000003596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003600 | RLP-077-000003600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003602 | RLP-077-000003602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003608 | RLP-077-000003608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003620 | RLP-077-000003620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003632 | RLP-077-000003633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003635 | RLP-077-000003635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003641 | RLP-077-000003641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003661 | RLP-077-000003661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003691 | RLP-077-000003691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003693 | RLP-077-000003694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003719 | RLP-077-000003721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003724 | RLP-077-000003726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003728 | RLP-077-000003728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003731 | RLP-077-000003731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003745 | RLP-077-000003745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003749 | RLP-077-000003749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003754 | RLP-077-000003754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003765 | RLP-077-000003765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003787 | RLP-077-000003788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003791 | RLP-077-000003792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003817 | RLP-077-000003817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003841 | RLP-077-000003841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003885 | RLP-077-000003886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003888 | RLP-077-000003888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003893 | RLP-077-000003893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003895 | RLP-077-000003895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003964 | RLP-077-000003965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003974 | RLP-077-000003974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004036 | RLP-077-000004036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004055 | RLP-077-000004056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004058 | RLP-077-000004058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004060 | RLP-077-000004060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004063 | RLP-077-000004063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004067 | RLP-077-000004067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004069 | RLP-077-000004069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004072 | RLP-077-000004072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004074 | RLP-077-000004074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004087 | RLP-077-000004087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004093 | RLP-077-000004093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004098 | RLP-077-000004101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004104 | RLP-077-000004104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004107 | RLP-077-000004107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004111 | RLP-077-000004111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004119 | RLP-077-000004119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004123 | RLP-077-000004124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004130 | RLP-077-000004130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004137 | RLP-077-000004138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004150 | RLP-077-000004150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004152 | RLP-077-000004154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004182 | RLP-077-000004182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004197 | RLP-077-000004197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004207 | RLP-077-000004207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004212 | RLP-077-000004213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004217 | RLP-077-000004217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004226 | RLP-077-000004226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004228 | RLP-077-000004229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004234 | RLP-077-000004234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004242 | RLP-077-000004242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004244 | RLP-077-000004246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004248 | RLP-077-000004248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004250 | RLP-077-000004250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004257 | RLP-077-000004257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004278 | RLP-077-000004278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004286 | RLP-077-000004287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004299 | RLP-077-000004299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004303 | RLP-077-000004303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004306 | RLP-077-000004309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004311 | RLP-077-000004313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004315 | RLP-077-000004316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004361 | RLP-077-000004361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004370 | RLP-077-000004370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004372 | RLP-077-000004372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004375 | RLP-077-000004375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004377 | RLP-077-000004377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004379 | RLP-077-000004379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004381 | RLP-077-000004381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004394 | RLP-077-000004394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004406 | RLP-077-000004409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004446 | RLP-077-000004448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004461 | RLP-077-000004462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004464 | RLP-077-000004464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004466 | RLP-077-000004468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004521 | RLP-077-000004525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004537 | RLP-077-000004537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004543 | RLP-077-000004543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004545 | RLP-077-000004545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004547 | RLP-077-000004548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004550 | RLP-077-000004550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004552 | RLP-077-000004555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004558 | RLP-077-000004559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004561 | RLP-077-000004568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004579 | RLP-077-000004580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004594 | RLP-077-000004597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004600 | RLP-077-000004605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004615 | RLP-077-000004618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004620 | RLP-077-000004620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004622 | RLP-077-000004622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004636 | RLP-077-000004636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004647 | RLP-077-000004647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004651 | RLP-077-000004651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004654 | RLP-077-000004654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004658 | RLP-077-000004658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004662 | RLP-077-000004662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004666 | RLP-077-000004679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004681 | RLP-077-000004686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004688 | RLP-077-000004693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004695 | RLP-077-000004698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004701 | RLP-077-000004706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004708 | RLP-077-000004713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004715 | RLP-077-000004715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004718 | RLP-077-000004719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004727 | RLP-077-000004733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004748 | RLP-077-000004752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004755 | RLP-077-000004761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004764 | RLP-077-000004764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004766 | RLP-077-000004768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004770 | RLP-077-000004770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004773 | RLP-077-000004773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004785 | RLP-077-000004788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004790 | RLP-077-000004799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004807 | RLP-077-000004809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004818 | RLP-077-000004832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004835 | RLP-077-000004837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004839 | RLP-077-000004864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004866 | RLP-077-000004875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004888 | RLP-077-000004895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004897 | RLP-077-000004897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004899 | RLP-077-000004900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004905 | RLP-077-000004905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004910 | RLP-077-000004915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004917 | RLP-077-000004918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000004952 | RLP-077-000004964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004975 | RLP-077-000004979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004989 | RLP-077-000004990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005018 | RLP-077-000005018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005021 | RLP-077-000005021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005047 | RLP-077-000005047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005054 | RLP-077-000005060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005062 | RLP-077-000005063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005075 | RLP-077-000005075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005101 | RLP-077-000005101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005144 | RLP-077-000005144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005160 | RLP-077-000005162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005189 | RLP-077-000005190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005194 | RLP-077-000005194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005220 | RLP-077-000005225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005228 | RLP-077-000005228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005230 | RLP-077-000005231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005234 | RLP-077-000005239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005241 | RLP-077-000005244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005246 | RLP-077-000005248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005250 | RLP-077-000005251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005263 | RLP-077-000005263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005265 | RLP-077-000005267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005270 | RLP-077-000005270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005272 | RLP-077-000005272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005291 | RLP-077-000005291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005325 | RLP-077-000005325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005348 | RLP-077-000005349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005352 | RLP-077-000005352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005393 | RLP-077-000005395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005408 | RLP-077-000005408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005410 | RLP-077-000005411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005458 | RLP-077-000005458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005513 | RLP-077-000005515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005526 | RLP-077-000005526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005549 | RLP-077-000005549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005551 | RLP-077-000005551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005553 | RLP-077-000005553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005555 | RLP-077-000005555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005557 | RLP-077-000005557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005559 | RLP-077-000005559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005576 | RLP-077-000005578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005584 | RLP-077-000005584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005586 | RLP-077-000005586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005589 | RLP-077-000005590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005612 | RLP-077-000005613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005615 | RLP-077-000005615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005640 | RLP-077-000005642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005644 | RLP-077-000005647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005651 | RLP-077-000005651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005654 | RLP-077-000005654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005672 | RLP-077-000005672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005720 | RLP-077-000005720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005725 | RLP-077-000005725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005727 | RLP-077-000005733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005756 | RLP-077-000005756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005758 | RLP-077-000005758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005779 | RLP-077-000005779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005804 | RLP-077-000005804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005807 | RLP-077-000005807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005813 | RLP-077-000005816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005820 | RLP-077-000005820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005824 | RLP-077-000005824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005827 | RLP-077-000005828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005833 | RLP-077-000005833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005840 | RLP-077-000005840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005852 | RLP-077-000005860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005862 | RLP-077-000005863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005865 | RLP-077-000005865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005867 | RLP-077-000005867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005871 | RLP-077-000005872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005874 | RLP-077-000005875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005881 | RLP-077-000005881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005883 | RLP-077-000005883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005885 | RLP-077-000005890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005892 | RLP-077-000005893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005895 | RLP-077-000005898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005917 | RLP-077-000005917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005920 | RLP-077-000005920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005922 | RLP-077-000005925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000005934 | RLP-077-000005934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005939 | RLP-077-000005939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005941 | RLP-077-000005941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005943 | RLP-077-000005944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005956 | RLP-077-000005957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005959 | RLP-077-000005960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005962 | RLP-077-000005962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005964 | RLP-077-000005964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000005998 | RLP-077-000005999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006011 | RLP-077-000006015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006017 | RLP-077-000006019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006021 | RLP-077-000006022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006024 | RLP-077-000006024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006071 | RLP-077-000006078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006080 | RLP-077-000006081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006083 | RLP-077-000006083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006102 | RLP-077-000006107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006113 | RLP-077-000006115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006117 | RLP-077-000006118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006120 | RLP-077-000006122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006124 | RLP-077-000006124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006126 | RLP-077-000006130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006132 | RLP-077-000006133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006142 | RLP-077-000006142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006144 | RLP-077-000006144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006147 | RLP-077-000006147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006164 | RLP-077-000006167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006169 | RLP-077-000006169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006171 | RLP-077-000006172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006183 | RLP-077-000006183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006198 | RLP-077-000006198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006204 | RLP-077-000006204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006206 | RLP-077-000006211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006216 | RLP-077-000006216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006218 | RLP-077-000006218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006239 | RLP-077-000006239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006248 | RLP-077-000006253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006255 | RLP-077-000006255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006258 | RLP-077-000006263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006268 | RLP-077-000006273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006275 | RLP-077-000006275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006277 | RLP-077-000006286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006288 | RLP-077-000006288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006291 | RLP-077-000006291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006293 | RLP-077-000006295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006297 | RLP-077-000006297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006299 | RLP-077-000006299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006301 | RLP-077-000006301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006303 | RLP-077-000006303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006305 | RLP-077-000006307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006309 | RLP-077-000006310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006312 | RLP-077-000006313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006315 | RLP-077-000006316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006318 | RLP-077-000006322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006324 | RLP-077-000006326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006328 | RLP-077-000006328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006334 | RLP-077-000006344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006346 | RLP-077-000006346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006348 | RLP-077-000006349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006357 | RLP-077-000006358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006360 | RLP-077-000006362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006367 | RLP-077-000006367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006380 | RLP-077-000006386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006388 | RLP-077-000006392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006401 | RLP-077-000006401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006404 | RLP-077-000006405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006430 | RLP-077-000006434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006436 | RLP-077-000006437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006439 | RLP-077-000006451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006457 | RLP-077-000006457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006459 | RLP-077-000006459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006462 | RLP-077-000006462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006464 | RLP-077-000006464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006480 | RLP-077-000006485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006487 | RLP-077-000006487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006491 | RLP-077-000006497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006499 | RLP-077-000006508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006516 | RLP-077-000006516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006520 | RLP-077-000006520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006530 | RLP-077-000006532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006558 | RLP-077-000006558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006560 | RLP-077-000006560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006597 | RLP-077-000006597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006600 | RLP-077-000006604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006608 | RLP-077-000006608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006611 | RLP-077-000006611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006613 | RLP-077-000006613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006633 | RLP-077-000006634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006641 | RLP-077-000006642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006655 | RLP-077-000006655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006664 | RLP-077-000006664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006668 | RLP-077-000006669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006671 | RLP-077-000006673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006675 | RLP-077-000006675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006683 | RLP-077-000006684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006688 | RLP-077-000006688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006736 | RLP-077-000006736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006786 | RLP-077-000006790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006794 | RLP-077-000006796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006817 | RLP-077-000006817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006855 | RLP-077-000006855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006880 | RLP-077-000006880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006910 | RLP-077-000006917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006922 | RLP-077-000006922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006941 | RLP-077-000006941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006963 | RLP-077-000006965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006968 | RLP-077-000006969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006971 | RLP-077-000006971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006973 | RLP-077-000006973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006975 | RLP-077-000006975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006977 | RLP-077-000006980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006982 | RLP-077-000006983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006985 | RLP-077-000006985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006987 | RLP-077-000006988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007005 | RLP-077-000007005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007007 | RLP-077-000007007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007016 | RLP-077-000007016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007018 | RLP-077-000007018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007022 | RLP-077-000007023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007035 | RLP-077-000007036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007062 | RLP-077-000007062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007069 | RLP-077-000007070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007072 | RLP-077-000007072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007075 | RLP-077-000007080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007087 | RLP-077-000007087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007108 | RLP-077-000007108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007114 | RLP-077-000007114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007123 | RLP-077-000007123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007131 | RLP-077-000007131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007133 | RLP-077-000007133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007135 | RLP-077-000007137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007142 | RLP-077-000007144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007172 | RLP-077-000007173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007221 | RLP-077-000007224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007226 | RLP-077-000007226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007228 | RLP-077-000007228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007230 | RLP-077-000007235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007252 | RLP-077-000007252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007256 | RLP-077-000007257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007274 | RLP-077-000007274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007279 | RLP-077-000007281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007283 | RLP-077-000007283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007294 | RLP-077-000007294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007298 | RLP-077-000007298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007330 | RLP-077-000007330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007333 | RLP-077-000007333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007347 | RLP-077-000007348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007353 | RLP-077-000007354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007356 | RLP-077-000007358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007360 | RLP-077-000007362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007364 | RLP-077-000007370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007375 | RLP-077-000007379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007381 | RLP-077-000007382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007412 | RLP-077-000007412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007415 | RLP-077-000007415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007418 | RLP-077-000007419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007423 | RLP-077-000007425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007427 | RLP-077-000007427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007436 | RLP-077-000007436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007462 | RLP-077-000007462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007516 | RLP-077-000007516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007518 | RLP-077-000007518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007522 | RLP-077-000007522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007526 | RLP-077-000007527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007529 | RLP-077-000007529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007531 | RLP-077-000007531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007534 | RLP-077-000007535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007546 | RLP-077-000007546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007552 | RLP-077-000007552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007554 | RLP-077-000007554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007557 | RLP-077-000007557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007575 | RLP-077-000007576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007595 | RLP-077-000007595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007609 | RLP-077-000007609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007612 | RLP-077-000007613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007619 | RLP-077-000007619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007623 | RLP-077-000007624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007646 | RLP-077-000007646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007655 | RLP-077-000007655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007668 | RLP-077-000007672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007683 | RLP-077-000007684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007722 | RLP-077-000007723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007784 | RLP-077-000007784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007788 | RLP-077-000007788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007790 | RLP-077-000007791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007811 | RLP-077-000007814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007848 | RLP-077-000007850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007869 | RLP-077-000007869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007919 | RLP-077-000007921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007923 | RLP-077-000007928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007934 | RLP-077-000007936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007948 | RLP-077-000007948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007961 | RLP-077-000007962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007968 | RLP-077-000007969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007971 | RLP-077-000007974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007992 | RLP-077-000007992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008000 | RLP-077-000008002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008005 | RLP-077-000008005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008015 | RLP-077-000008015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008063 | RLP-077-000008065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008071 | RLP-077-000008071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008079 | RLP-077-000008080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008083 | RLP-077-000008083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008109 | RLP-077-000008109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008113 | RLP-077-000008113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008116 | RLP-077-000008116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008154 | RLP-077-000008154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008171 | RLP-077-000008171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008173 | RLP-077-000008173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008244 | RLP-077-000008248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008260 | RLP-077-000008263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008281 | RLP-077-000008282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008299 | RLP-077-000008302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008307 | RLP-077-000008308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008311 | RLP-077-000008315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008325 | RLP-077-000008325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008327 | RLP-077-000008330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008337 | RLP-077-000008338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008346 | RLP-077-000008346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008351 | RLP-077-000008355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008358 | RLP-077-000008361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008363 | RLP-077-000008363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008377 | RLP-077-000008377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008379 | RLP-077-000008380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008389 | RLP-077-000008391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008436 | RLP-077-000008436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008438 | RLP-077-000008439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008442 | RLP-077-000008443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008449 | RLP-077-000008449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008459 | RLP-077-000008460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008471 | RLP-077-000008474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008478 | RLP-077-000008480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008498 | RLP-077-000008498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008500 | RLP-077-000008520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008522 | RLP-077-000008522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008537 | RLP-077-000008537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008540 | RLP-077-000008542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008544 | RLP-077-000008544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008546 | RLP-077-000008546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008551 | RLP-077-000008551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008597 | RLP-077-000008597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008637 | RLP-077-000008637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008641 | RLP-077-000008641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008643 | RLP-077-000008643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008663 | RLP-077-000008663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008693 | RLP-077-000008693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008702 | RLP-077-000008702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008709 | RLP-077-000008709 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008724 | RLP-077-000008724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008732 | RLP-077-000008733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008739 | RLP-077-000008739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008775 | RLP-077-000008776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008783 | RLP-077-000008787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008833 | RLP-077-000008833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008835 | RLP-077-000008835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008868 | RLP-077-000008868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008874 | RLP-077-000008874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008880 | RLP-077-000008881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008883 | RLP-077-000008884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008888 | RLP-077-000008889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008904 | RLP-077-000008904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008908 | RLP-077-000008910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008916 | RLP-077-000008916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008924 | RLP-077-000008925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008934 | RLP-077-000008934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008936 | RLP-077-000008940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008942 | RLP-077-000008942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008948 | RLP-077-000008948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008960 | RLP-077-000008964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008966 | RLP-077-000008982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008988 | RLP-077-000008988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008992 | RLP-077-000008992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008994 | RLP-077-000008994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009007 | RLP-077-000009007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009015 | RLP-077-000009015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009019 | RLP-077-000009019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009049 | RLP-077-000009050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009077 | RLP-077-000009078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009083 | RLP-077-000009083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009086 | RLP-077-000009098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009101 | RLP-077-000009101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009111 | RLP-077-000009111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009118 | RLP-077-000009118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009122 | RLP-077-000009123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009125 | RLP-077-000009125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009137 | RLP-077-000009137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009139 | RLP-077-000009139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009153 | RLP-077-000009153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009165 | RLP-077-000009167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009169 | RLP-077-000009170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009186 | RLP-077-000009188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009190 | RLP-077-000009192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009197 | RLP-077-000009197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009209 | RLP-077-000009209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009213 | RLP-077-000009213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009217 | RLP-077-000009217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009230 | RLP-077-000009231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009236 | RLP-077-000009237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009264 | RLP-077-000009264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009267 | RLP-077-000009270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009287 | RLP-077-000009287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009290 | RLP-077-000009290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009295 | RLP-077-000009296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009316 | RLP-077-000009316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009319 | RLP-077-000009319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009322 | RLP-077-000009325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009334 | RLP-077-000009340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009360 | RLP-077-000009360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009445 | RLP-077-000009447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009449 | RLP-077-000009453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009482 | RLP-077-000009482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009490 | RLP-077-000009492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009495 | RLP-077-000009495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009499 | RLP-077-000009499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009502 | RLP-077-000009502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009508 | RLP-077-000009508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009511 | RLP-077-000009512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009519 | RLP-077-000009519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009528 | RLP-077-000009529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009531 | RLP-077-000009531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009545 | RLP-077-000009545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009549 | RLP-077-000009549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009559 | RLP-077-000009559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009561 | RLP-077-000009561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009563 | RLP-077-000009563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009565 | RLP-077-000009567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009572 | RLP-077-000009572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009587 | RLP-077-000009588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009591 | RLP-077-000009591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009604 | RLP-077-000009604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009606 | RLP-077-000009606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009612 | RLP-077-000009612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009624 | RLP-077-000009624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009629 | RLP-077-000009629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009631 | RLP-077-000009632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009639 | RLP-077-000009639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009645 | RLP-077-000009645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009647 | RLP-077-000009647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009670 | RLP-077-000009670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009682 | RLP-077-000009683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009687 | RLP-077-000009687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009694 | RLP-077-000009694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009717 | RLP-077-000009717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009721 | RLP-077-000009721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009725 | RLP-077-000009725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009738 | RLP-077-000009738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009741 | RLP-077-000009741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009747 | RLP-077-000009748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009750 | RLP-077-000009750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009752 | RLP-077-000009754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009758 | RLP-077-000009758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009762 | RLP-077-000009762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009767 | RLP-077-000009767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009781 | RLP-077-000009781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009787 | RLP-077-000009787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009791 | RLP-077-000009791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009799 | RLP-077-000009800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009803 | RLP-077-000009803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009819 | RLP-077-000009819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009833 | RLP-077-000009833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009912 | RLP-077-000009912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009921 | RLP-077-000009921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009948 | RLP-077-000009948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009957 | RLP-077-000009957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009960 | RLP-077-000009960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009963 | RLP-077-000009963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009975 | RLP-077-000009978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009989 | RLP-077-000009990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009992 | RLP-077-000009992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010021 | RLP-077-000010022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010024 | RLP-077-000010024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010035 | RLP-077-000010035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010040 | RLP-077-000010040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010054 | RLP-077-000010054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010105 | RLP-077-000010105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010146 | RLP-077-000010149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010152 | RLP-077-000010152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010155 | RLP-077-000010155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010157 | RLP-077-000010157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010161 | RLP-077-000010161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010165 | RLP-077-000010165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010211 | RLP-077-000010211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010214 | RLP-077-000010214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010314 | RLP-077-000010314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010323 | RLP-077-000010323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010325 | RLP-077-000010325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010327 | RLP-077-000010328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010330 | RLP-077-000010333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010336 | RLP-077-000010337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010340 | RLP-077-000010340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010404 | RLP-077-000010404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010406 | RLP-077-000010406 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010409 | RLP-077-000010409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010412 | RLP-077-000010412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010417 | RLP-077-000010417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010423 | RLP-077-000010425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010429 | RLP-077-000010429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010437 | RLP-077-000010437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010441 | RLP-077-000010441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010446 | RLP-077-000010446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010457 | RLP-077-000010458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010467 | RLP-077-000010467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010472 | RLP-077-000010472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010480 | RLP-077-000010480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010482 | RLP-077-000010483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010545 | RLP-077-000010545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010547 | RLP-077-000010547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010595 | RLP-077-000010595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010621 | RLP-077-000010622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010675 | RLP-077-000010675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010686 | RLP-077-000010687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010705 | RLP-077-000010705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010725 | RLP-077-000010725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010729 | RLP-077-000010729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010739 | RLP-077-000010740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010761 | RLP-077-000010762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010777 | RLP-077-000010778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010785 | RLP-077-000010785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010801 | RLP-077-000010801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010808 | RLP-077-000010808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010810 | RLP-077-000010810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010813 | RLP-077-000010813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010818 | RLP-077-000010818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010838 | RLP-077-000010838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010888 | RLP-077-000010888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010892 | RLP-077-000010892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010955 | RLP-077-000010955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010979 | RLP-077-000010979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011010 | RLP-077-000011010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011015 | RLP-077-000011015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011019 | RLP-077-000011019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011026 | RLP-077-000011026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011034 | RLP-077-000011034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011037 | RLP-077-000011037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011095 | RLP-077-000011095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011098 | RLP-077-000011098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011100 | RLP-077-000011100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011124 | RLP-077-000011124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011218 | RLP-077-000011219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011222 | RLP-077-000011223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011227 | RLP-077-000011227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011229 | RLP-077-000011229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011254 | RLP-077-000011256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011258 | RLP-077-000011258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011276 | RLP-077-000011277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011309 | RLP-077-000011309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011349 | RLP-077-000011350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011446 | RLP-077-000011446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011457 | RLP-077-000011457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011464 | RLP-077-000011464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011523 | RLP-077-000011524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011529 | RLP-077-000011530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011532 | RLP-077-000011532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011547 | RLP-077-000011547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011549 | RLP-077-000011550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011583 | RLP-077-000011583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011588 | RLP-077-000011588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011595 | RLP-077-000011595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011620 | RLP-077-000011620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011655 | RLP-077-000011655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011657 | RLP-077-000011657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011693 | RLP-077-000011693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011706 | RLP-077-000011708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011717 | RLP-077-000011717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011719 | RLP-077-000011720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011722 | RLP-077-000011722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011725 | RLP-077-000011726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011739 | RLP-077-000011739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011801 | RLP-077-000011804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011815 | RLP-077-000011815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011823 | RLP-077-000011825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011836 | RLP-077-000011836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011839 | RLP-077-000011839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011856 | RLP-077-000011857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011864 | RLP-077-000011864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011872 | RLP-077-000011873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011878 | RLP-077-000011878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011887 | RLP-077-000011888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011891 | RLP-077-000011892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011899 | RLP-077-000011900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000011919 | RLP-077-000011919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011929 | RLP-077-000011929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011931 | RLP-077-000011931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011950 | RLP-077-000011950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011963 | RLP-077-000011963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011966 | RLP-077-000011968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011987 | RLP-077-000011987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011989 | RLP-077-000011989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012009 | RLP-077-000012010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012029 | RLP-077-000012030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012032 | RLP-077-000012033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012035 | RLP-077-000012036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012057 | RLP-077-000012057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012066 | RLP-077-000012066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012068 | RLP-077-000012071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012073 | RLP-077-000012073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012085 | RLP-077-000012085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012092 | RLP-077-000012092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012097 | RLP-077-000012097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012100 | RLP-077-000012101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012117 | RLP-077-000012118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012123 | RLP-077-000012123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012125 | RLP-077-000012125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012128 | RLP-077-000012128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012142 | RLP-077-000012142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012147 | RLP-077-000012147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012167 | RLP-077-000012167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012173 | RLP-077-000012173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012182 | RLP-077-000012182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012185 | RLP-077-000012187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012196 | RLP-077-000012196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012213 | RLP-077-000012215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012229 | RLP-077-000012229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012236 | RLP-077-000012240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012242 | RLP-077-000012242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012244 | RLP-077-000012245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012251 | RLP-077-000012252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012262 | RLP-077-000012262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012275 | RLP-077-000012275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012291 | RLP-077-000012291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012321 | RLP-077-000012321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012323 | RLP-077-000012323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012333 | RLP-077-000012335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012349 | RLP-077-000012349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012382 | RLP-077-000012384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012417 | RLP-077-000012417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012419 | RLP-077-000012419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012435 | RLP-077-000012435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012465 | RLP-077-000012465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012467 | RLP-077-000012467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012486 | RLP-077-000012488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012501 | RLP-077-000012501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012568 | RLP-077-000012568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012573 | RLP-077-000012573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012638 | RLP-077-000012639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012675 | RLP-077-000012678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012681 | RLP-077-000012685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012688 | RLP-077-000012689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012696 | RLP-077-000012702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012708 | RLP-077-000012711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012713 | RLP-077-000012713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012715 | RLP-077-000012715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012717 | RLP-077-000012718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012720 | RLP-077-000012720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012722 | RLP-077-000012722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012726 | RLP-077-000012726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012770 | RLP-077-000012771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012779 | RLP-077-000012781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012790 | RLP-077-000012791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012795 | RLP-077-000012795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000012797 | RLP-077-000012797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012851 | RLP-077-000012851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012856 | RLP-077-000012863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012867 | RLP-077-000012867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012881 | RLP-077-000012885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012917 | RLP-077-000012923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012925 | RLP-077-000012933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012941 | RLP-077-000012941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012958 | RLP-077-000012959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013014 | RLP-077-000013014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013038 | RLP-077-000013039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013124 | RLP-077-000013124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013137 | RLP-077-000013137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013140 | RLP-077-000013141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013145 | RLP-077-000013145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013150 | RLP-077-000013150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013176 | RLP-077-000013177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013179 | RLP-077-000013179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013181 | RLP-077-000013181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013183 | RLP-077-000013183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013185 | RLP-077-000013185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013187 | RLP-077-000013195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013199 | RLP-077-000013199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013222 | RLP-077-000013223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013225 | RLP-077-000013230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013239 | RLP-077-000013244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013246 | RLP-077-000013251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013287 | RLP-077-000013288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013304 | RLP-077-000013304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013365 | RLP-077-000013366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013455 | RLP-077-000013458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013489 | RLP-077-000013489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013510 | RLP-077-000013511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013531 | RLP-077-000013531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013534 | RLP-077-000013534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013540 | RLP-077-000013540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013542 | RLP-077-000013543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013551 | RLP-077-000013551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013554 | RLP-077-000013554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013558 | RLP-077-000013558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013571 | RLP-077-000013572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013576 | RLP-077-000013579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013595 | RLP-077-000013595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013613 | RLP-077-000013614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013616 | RLP-077-000013616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013618 | RLP-077-000013623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013630 | RLP-077-000013630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013633 | RLP-077-000013634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013644 | RLP-077-000013647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013649 | RLP-077-000013651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013661 | RLP-077-000013661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013669 | RLP-077-000013669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013675 | RLP-077-000013675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013679 | RLP-077-000013679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013681 | RLP-077-000013681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013732 | RLP-077-000013732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013735 | RLP-077-000013738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013741 | RLP-077-000013743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013794 | RLP-077-000013797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013803 | RLP-077-000013803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013805 | RLP-077-000013805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013807 | RLP-077-000013808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013810 | RLP-077-000013810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013812 | RLP-077-000013815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013831 | RLP-077-000013833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013840 | RLP-077-000013841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013854 | RLP-077-000013854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013857 | RLP-077-000013857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013860 | RLP-077-000013861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013866 | RLP-077-000013867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013879 | RLP-077-000013879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013885 | RLP-077-000013892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013894 | RLP-077-000013894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013896 | RLP-077-000013896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013898 | RLP-077-000013898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013901 | RLP-077-000013902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013904 | RLP-077-000013906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013908 | RLP-077-000013908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013910 | RLP-077-000013911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013913 | RLP-077-000013913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013915 | RLP-077-000013915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013918 | RLP-077-000013918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013924 | RLP-077-000013929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013941 | RLP-077-000013941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013944 | RLP-077-000013944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013949 | RLP-077-000013962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013965 | RLP-077-000013971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013978 | RLP-077-000013978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013980 | RLP-077-000013982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013984 | RLP-077-000013987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013989 | RLP-077-000013994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013996 | RLP-077-000013996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014000 | RLP-077-000014002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014008 | RLP-077-000014008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014019 | RLP-077-000014019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014029 | RLP-077-000014029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014031 | RLP-077-000014031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014068 | RLP-077-000014073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014090 | RLP-077-000014090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014100 | RLP-077-000014101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014152 | RLP-077-000014152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014160 | RLP-077-000014162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014168 | RLP-077-000014168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014182 | RLP-077-000014185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014190 | RLP-077-000014190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014196 | RLP-077-000014196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014198 | RLP-077-000014198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014208 | RLP-077-000014212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014215 | RLP-077-000014215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014236 | RLP-077-000014238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014241 | RLP-077-000014241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014245 | RLP-077-000014245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014248 | RLP-077-000014248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014269 | RLP-077-000014271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014276 | RLP-077-000014277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014280 | RLP-077-000014280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014287 | RLP-077-000014288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014294 | RLP-077-000014295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014300 | RLP-077-000014300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014303 | RLP-077-000014303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014306 | RLP-077-000014307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014313 | RLP-077-000014314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014321 | RLP-077-000014322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014324 | RLP-077-000014324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014329 | RLP-077-000014329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014336 | RLP-077-000014339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014344 | RLP-077-000014344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014359 | RLP-077-000014359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014362 | RLP-077-000014362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014371 | RLP-077-000014371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014382 | RLP-077-000014384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014392 | RLP-077-000014393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014406 | RLP-077-000014406 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014410 | RLP-077-000014411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014414 | RLP-077-000014416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014434 | RLP-077-000014435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014459 | RLP-077-000014461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014465 | RLP-077-000014468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014487 | RLP-077-000014487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014491 | RLP-077-000014491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014495 | RLP-077-000014496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014504 | RLP-077-000014504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014523 | RLP-077-000014523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014528 | RLP-077-000014528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014533 | RLP-077-000014533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014535 | RLP-077-000014535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014572 | RLP-077-000014572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014577 | RLP-077-000014580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014582 | RLP-077-000014582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014584 | RLP-077-000014584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014614 | RLP-077-000014614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014616 | RLP-077-000014616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014643 | RLP-077-000014644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014646 | RLP-077-000014646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014667 | RLP-077-000014667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014676 | RLP-077-000014676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014698 | RLP-077-000014698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014700 | RLP-077-000014700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014754 | RLP-077-000014755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014757 | RLP-077-000014760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014762 | RLP-077-000014762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014764 | RLP-077-000014765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014767 | RLP-077-000014767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014794 | RLP-077-000014794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014800 | RLP-077-000014800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014818 | RLP-077-000014820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014822 | RLP-077-000014823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014832 | RLP-077-000014833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014838 | RLP-077-000014843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014857 | RLP-077-000014859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014861 | RLP-077-000014861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014863 | RLP-077-000014863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014868 | RLP-077-000014868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014884 | RLP-077-000014886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014888 | RLP-077-000014892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014909 | RLP-077-000014910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014912 | RLP-077-000014912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014915 | RLP-077-000014915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014917 | RLP-077-000014918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014920 | RLP-077-000014922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000014928 | RLP-077-000014928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014950 | RLP-077-000014950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014965 | RLP-077-000014965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014970 | RLP-077-000014972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014977 | RLP-077-000014984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014987 | RLP-077-000014987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014989 | RLP-077-000014989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015016 | RLP-077-000015018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015020 | RLP-077-000015020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015023 | RLP-077-000015023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015047 | RLP-077-000015047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015049 | RLP-077-000015052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015054 | RLP-077-000015058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015068 | RLP-077-000015068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015076 | RLP-077-000015076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015080 | RLP-077-000015080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015091 | RLP-077-000015091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015094 | RLP-077-000015095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015097 | RLP-077-000015097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015099 | RLP-077-000015100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015103 | RLP-077-000015103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015105 | RLP-077-000015106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015108 | RLP-077-000015108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015110 | RLP-077-000015111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015114 | RLP-077-000015114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015122 | RLP-077-000015123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015128 | RLP-077-000015128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015130 | RLP-077-000015130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015158 | RLP-077-000015158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015161 | RLP-077-000015161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015166 | RLP-077-000015168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015173 | RLP-077-000015173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015176 | RLP-077-000015177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015182 | RLP-077-000015182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015199 | RLP-077-000015199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015243 | RLP-077-000015246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015254 | RLP-077-000015254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015267 | RLP-077-000015275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015277 | RLP-077-000015277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015301 | RLP-077-000015301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015303 | RLP-077-000015315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015319 | RLP-077-000015321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015323 | RLP-077-000015324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015326 | RLP-077-000015326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015328 | RLP-077-000015328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015359 | RLP-077-000015361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015366 | RLP-077-000015366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015372 | RLP-077-000015373 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015378 | RLP-077-000015380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015383 | RLP-077-000015383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015392 | RLP-077-000015392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015396 | RLP-077-000015396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015398 | RLP-077-000015398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015404 | RLP-077-000015404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015406 | RLP-077-000015410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015414 | RLP-077-000015414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015419 | RLP-077-000015419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015425 | RLP-077-000015425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015427 | RLP-077-000015427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015433 | RLP-077-000015433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015442 | RLP-077-000015442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015448 | RLP-077-000015448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015451 | RLP-077-000015451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015453 | RLP-077-000015455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015457 | RLP-077-000015457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015459 | RLP-077-000015459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015461 | RLP-077-000015466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015468 | RLP-077-000015469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015471 | RLP-077-000015472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015481 | RLP-077-000015485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015487 | RLP-077-000015489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015517 | RLP-077-000015519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015528 | RLP-077-000015529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015545 | RLP-077-000015549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015551 | RLP-077-000015551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015609 | RLP-077-000015611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015643 | RLP-077-000015643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015652 | RLP-077-000015652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015658 | RLP-077-000015658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015660 | RLP-077-000015660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015667 | RLP-077-000015667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015671 | RLP-077-000015671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015675 | RLP-077-000015678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015697 | RLP-077-000015697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015704 | RLP-077-000015705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015721 | RLP-077-000015721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015727 | RLP-077-000015727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015730 | RLP-077-000015731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015760 | RLP-077-000015760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015788 | RLP-077-000015788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015796 | RLP-077-000015796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015800 | RLP-077-000015803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015814 | RLP-077-000015815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015847 | RLP-077-000015850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015867 | RLP-077-000015867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015883 | RLP-077-000015884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015886 | RLP-077-000015890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015942 | RLP-077-000015942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015946 | RLP-077-000015951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016027 | RLP-077-000016028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000016030 | RLP-077-000016032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016040 | RLP-077-000016041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016051 | RLP-077-000016057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016065 | RLP-077-000016066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016073 | RLP-077-000016078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000016194 | RLP-077-000016197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 078 | RLP-078-000016194 | RLP-078--00000001 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000008 | RLP-079-000000008 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000015 | RLP-079-000000015 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000131 | RLP-079-000000131 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000140 | RLP-079-000000140 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000158 | RLP-079-000000158 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000163 | RLP-079-000000163 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000179 | RLP-079-000000179 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000193 | RLP-079-000000193 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000201 | RLP-079-000000201 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000206 | RLP-079-000000207 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000211 | RLP-079-000000211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000213 | RLP-079-000000213 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000219 | RLP-079-000000219 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000221 | RLP-079-000000221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000253 | RLP-079-000000254 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000259 | RLP-079-000000259 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000275 | RLP-079-000000275 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000280 | RLP-079-000000281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000307 | RLP-079-000000308 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000331 | RLP-079-000000331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000347 | RLP-079-000000347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000354 | RLP-079-000000354 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000357 | RLP-079-000000357 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000393 | RLP-079-000000393 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000407 | RLP-079-000000408 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000452 | RLP-079-000000452 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000461 | RLP-079-000000461 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000483 | RLP-079-000000483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000491 | RLP-079-000000491 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000507 | RLP-079-000000507 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000597 | RLP-079-000000598 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000616 | RLP-079-000000616 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000620 | RLP-079-000000620 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000628 | RLP-079-000000628 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000632 | RLP-079-000000633 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000635 | RLP-079-000000635 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000654 | RLP-079-000000654 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000656 | RLP-079-000000656 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000663 | RLP-079-000000664 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000670 | RLP-079-000000671 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000685 | RLP-079-000000686 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000690 | RLP-079-000000690 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000698 | RLP-079-000000698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000701 | RLP-079-000000701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000706 | RLP-079-000000706 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000737 | RLP-079-000000737 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000739 | RLP-079-000000742 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000749 | RLP-079-000000749 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000751 | RLP-079-000000752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000769 | RLP-079-000000769 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000782 | RLP-079-000000782 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000808 | RLP-079-000000808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000819 | RLP-079-000000819 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000836 | RLP-079-000000836 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000857 | RLP-079-000000857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000868 | RLP-079-000000868 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000871 | RLP-079-000000874 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000884 | RLP-079-000000884 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000899 | RLP-079-000000899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000901 | RLP-079-000000904 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000906 | RLP-079-000000906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000913 | RLP-079-000000913 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000922 | RLP-079-000000922 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000000925 | RLP-079-000000925 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000932 | RLP-079-000000932 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000934 | RLP-079-000000934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000955 | RLP-079-000000955 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000968 | RLP-079-000000968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000973 | RLP-079-000000973 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000983 | RLP-079-000000983 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000988 | RLP-079-000000988 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000994 | RLP-079-000000994 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001010 | RLP-079-000001011 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001059 | RLP-079-000001059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001068 | RLP-079-000001068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001076 | RLP-079-000001076 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001100 | RLP-079-000001100 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001142 | RLP-079-000001142 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001171 | RLP-079-000001173 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001195 | RLP-079-000001197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001200 | RLP-079-000001201 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001211 | RLP-079-000001211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001227 | RLP-079-000001227 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001234 | RLP-079-000001234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001236 | RLP-079-000001237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001251 | RLP-079-000001251 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001266 | RLP-079-000001266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001291 | RLP-079-000001291 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001293 | RLP-079-000001294 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001302 | RLP-079-000001302 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001313 | RLP-079-000001316 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001319 | RLP-079-000001319 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001321 | RLP-079-000001321 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001357 | RLP-079-000001357 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001369 | RLP-079-000001371 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001376 | RLP-079-000001376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001381 | RLP-079-000001381 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001464 | RLP-079-000001464 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001466 | RLP-079-000001466 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001476 | RLP-079-000001476 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001500 | RLP-079-000001500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001532 | RLP-079-000001532 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001539 | RLP-079-000001541 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001544 | RLP-079-000001545 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001547 | RLP-079-000001547 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001559 | RLP-079-000001559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001572 | RLP-079-000001576 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001592 | RLP-079-000001592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001632 | RLP-079-000001632 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001686 | RLP-079-000001686 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001690 | RLP-079-000001690 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001692 | RLP-079-000001692 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001722 | RLP-079-000001722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001739 | RLP-079-000001739 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001833 | RLP-079-000001833 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001865 | RLP-079-000001865 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001867 | RLP-079-000001867 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001877 | RLP-079-000001877 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001978 | RLP-079-000001978 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001998 | RLP-079-000001998 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002006 | RLP-079-000002007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002061 | RLP-079-000002061 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002064 | RLP-079-000002064 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002068 | RLP-079-000002069 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002071 | RLP-079-000002071 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002078 | RLP-079-000002078 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002080 | RLP-079-000002081 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002083 | RLP-079-000002085 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002087 | RLP-079-000002087 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002089 | RLP-079-000002093 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002115 | RLP-079-000002115 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002117 | RLP-079-000002117 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002121 | RLP-079-000002121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002125 | RLP-079-000002125 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002128 | RLP-079-000002128 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002130 | RLP-079-000002130 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002386 | RLP-079-000002386 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002393 | RLP-079-000002393 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002397 | RLP-079-000002397 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002400 | RLP-079-000002400 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002403 | RLP-079-000002403 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002407 | RLP-079-000002407 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002411 | RLP-079-000002411 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002413 | RLP-079-000002413 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002419 | RLP-079-000002419 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002423 | RLP-079-000002423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002426 | RLP-079-000002426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002431 | RLP-079-000002433 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002435 | RLP-079-000002465 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002479 | RLP-079-000002480 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002482 | RLP-079-000002482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002510 | RLP-079-000002510 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002513 | RLP-079-000002517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002519 | RLP-079-000002519 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002529 | RLP-079-000002530 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002545 | RLP-079-000002545 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002547 | RLP-079-000002547 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002598 | RLP-079-000002598 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002654 | RLP-079-000002654 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002686 | RLP-079-000002687 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002689 | RLP-079-000002690 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002692 | RLP-079-000002694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002724 | RLP-079-000002725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002731 | RLP-079-000002731 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002779 | RLP-079-000002779 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002783 | RLP-079-000002783 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002788 | RLP-079-000002789 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002808 | RLP-079-000002808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002813 | RLP-079-000002813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002859 | RLP-079-000002872 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002875 | RLP-079-000002876 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002879 | RLP-079-000002879 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002881 | RLP-079-000002881 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002883 | RLP-079-000002883 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002885 | RLP-079-000002885 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002887 | RLP-079-000002899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002901 | RLP-079-000002909 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002914 | RLP-079-000002926 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002929 | RLP-079-000002931 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002933 | RLP-079-000002933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002936 | RLP-079-000002936 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002938 | RLP-079-000002938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002940 | RLP-079-000002941 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000002943 | RLP-079-000002943 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002974 | RLP-079-000002974 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002976 | RLP-079-000002977 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002979 | RLP-079-000002989 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002991 | RLP-079-000002992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002994 | RLP-079-000002995 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002997 | RLP-079-000002999 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003001 | RLP-079-000003018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003020 | RLP-079-000003020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003023 | RLP-079-000003024 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003026 | RLP-079-000003027 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003030 | RLP-079-000003030 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003032 | RLP-079-000003032 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003034 | RLP-079-000003034 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003036 | RLP-079-000003036 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003038 | RLP-079-000003043 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003046 | RLP-079-000003048 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003069 | RLP-079-000003069 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003071 | RLP-079-000003071 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003073 | RLP-079-000003075 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003081 | RLP-079-000003081 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003094 | RLP-079-000003098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003100 | RLP-079-000003100 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003121 | RLP-079-000003122 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003125 | RLP-079-000003125 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003127 | RLP-079-000003127 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003153 | RLP-079-000003154 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003165 | RLP-079-000003165 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003202 | RLP-079-000003202 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003211 | RLP-079-000003211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003213 | RLP-079-000003213 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003222 | RLP-079-000003224 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003238 | RLP-079-000003238 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003247 | RLP-079-000003247 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003296 | RLP-079-000003298 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003305 | RLP-079-000003307 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003331 | RLP-079-000003333 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003341 | RLP-079-000003341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003360 | RLP-079-000003362 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003412 | RLP-079-000003414 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003418 | RLP-079-000003420 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003422 | RLP-079-000003422 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003425 | RLP-079-000003427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003471 | RLP-079-000003471 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003476 | RLP-079-000003476 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003511 | RLP-079-000003512 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003519 | RLP-079-000003519 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003522 | RLP-079-000003522 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003535 | RLP-079-000003535 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003541 | RLP-079-000003558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003593 | RLP-079-000003593 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003601 | RLP-079-000003601 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003620 | RLP-079-000003620 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003622 | RLP-079-000003624 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003651 | RLP-079-000003653 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003671 | RLP-079-000003671 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003676 | RLP-079-000003681 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003735 | RLP-079-000003736 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003748 | RLP-079-000003748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003763 | RLP-079-000003765 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000003767 | RLP-079-000003768 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003791 | RLP-079-000003791 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003804 | RLP-079-000003827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000001 | RLP-080-000000001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000003 | RLP-080-000000003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000005 | RLP-080-000000005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000007 | RLP-080-000000007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000010 | RLP-080-000000013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000015 | RLP-080-000000015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000017 | RLP-080-000000017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000019 | RLP-080-000000019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000023 | RLP-080-000000023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000025 | RLP-080-000000026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000028 | RLP-080-000000028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000030 | RLP-080-000000030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000032 | RLP-080-000000032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000034 | RLP-080-000000035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000037 | RLP-080-000000037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000040 | RLP-080-000000040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000042 | RLP-080-000000042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000045 | RLP-080-000000045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000047 | RLP-080-000000047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000049 | RLP-080-000000049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000051 | RLP-080-000000051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000053 | RLP-080-000000053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000055 | RLP-080-000000055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000059 | RLP-080-000000059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000061 | RLP-080-000000061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000063 | RLP-080-000000063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000070 | RLP-080-000000070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000077 | RLP-080-000000077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000093 | RLP-080-000000093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000108 | RLP-080-000000108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000128 | RLP-080-000000129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000137 | RLP-080-000000137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000139 | RLP-080-000000139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000143 | RLP-080-000000143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000153 | RLP-080-000000153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000155 | RLP-080-000000155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000169 | RLP-080-000000169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000173 | RLP-080-000000173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000178 | RLP-080-000000178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000181 | RLP-080-000000181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000187 | RLP-080-000000187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000195 | RLP-080-000000195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000198 | RLP-080-000000198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000206 | RLP-080-000000206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000224 | RLP-080-000000224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000236 | RLP-080-000000236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000242 | RLP-080-000000243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000245 | RLP-080-000000245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000256 | RLP-080-000000256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000262 | RLP-080-000000262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000264 | RLP-080-000000264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000272 | RLP-080-000000272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000277 | RLP-080-000000277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000285 | RLP-080-000000285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000287 | RLP-080-000000287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000295 | RLP-080-000000296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000299 | RLP-080-000000299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000303 | RLP-080-000000303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000305 | RLP-080-000000305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000315 | RLP-080-000000315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000330 | RLP-080-000000330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000368 | RLP-080-000000368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000370 | RLP-080-000000370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000373 | RLP-080-000000373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000375 | RLP-080-000000375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000407 | RLP-080-000000407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000423 | RLP-080-000000423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000438 | RLP-080-000000438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000450 | RLP-080-000000450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000458 | RLP-080-000000458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000469 | RLP-080-000000469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000493 | RLP-080-000000493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000498 | RLP-080-000000498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000504 | RLP-080-000000504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000509 | RLP-080-000000509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000525 | RLP-080-000000525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000544 | RLP-080-000000544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000547 | RLP-080-000000547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000549 | RLP-080-000000549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000574 | RLP-080-000000574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000589 | RLP-080-000000589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000593 | RLP-080-000000593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000601 | RLP-080-000000602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000614 | RLP-080-000000614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000616 | RLP-080-000000616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000619 | RLP-080-000000619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000643 | RLP-080-000000643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000658 | RLP-080-000000658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000662 | RLP-080-000000662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000671 | RLP-080-000000671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000673 | RLP-080-000000673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000677 | RLP-080-000000677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000687 | RLP-080-000000687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000694 | RLP-080-000000695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000719 | RLP-080-000000719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000725 | RLP-080-000000725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000737 | RLP-080-000000737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000761 | RLP-080-000000762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000767 | RLP-080-000000767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000774 | RLP-080-000000774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000787 | RLP-080-000000787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000802 | RLP-080-000000802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000814 | RLP-080-000000814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000830 | RLP-080-000000830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000841 | RLP-080-000000841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000847 | RLP-080-000000848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000851 | RLP-080-000000851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000853 | RLP-080-000000853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000865 | RLP-080-000000865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000869 | RLP-080-000000869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000873 | RLP-080-000000873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000879 | RLP-080-000000879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000883 | RLP-080-000000883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000893 | RLP-080-000000894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000907 | RLP-080-000000907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000916 | RLP-080-000000916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000920 | RLP-080-000000920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000000925 | RLP-080-000000925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000940 | RLP-080-000000940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000956 | RLP-080-000000956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000966 | RLP-080-000000966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000971 | RLP-080-000000972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000977 | RLP-080-000000977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000983 | RLP-080-000000983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000986 | RLP-080-000000986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000992 | RLP-080-000000992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000997 | RLP-080-000000997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001010 | RLP-080-000001010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001012 | RLP-080-000001013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001016 | RLP-080-000001017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001020 | RLP-080-000001020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001029 | RLP-080-000001029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001054 | RLP-080-000001054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001063 | RLP-080-000001063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001066 | RLP-080-000001066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001068 | RLP-080-000001068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001072 | RLP-080-000001072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001084 | RLP-080-000001084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001086 | RLP-080-000001086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001106 | RLP-080-000001106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001110 | RLP-080-000001110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001116 | RLP-080-000001116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001150 | RLP-080-000001150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001161 | RLP-080-000001162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001164 | RLP-080-000001164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001173 | RLP-080-000001174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001206 | RLP-080-000001206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001209 | RLP-080-000001209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001213 | RLP-080-000001213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001218 | RLP-080-000001219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001221 | RLP-080-000001221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001223 | RLP-080-000001225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001238 | RLP-080-000001239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001241 | RLP-080-000001241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001250 | RLP-080-000001250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001260 | RLP-080-000001262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001265 | RLP-080-000001265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001275 | RLP-080-000001276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001278 | RLP-080-000001278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001285 | RLP-080-000001285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001289 | RLP-080-000001289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001298 | RLP-080-000001300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001326 | RLP-080-000001326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001335 | RLP-080-000001335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001340 | RLP-080-000001340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001343 | RLP-080-000001344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001346 | RLP-080-000001346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001348 | RLP-080-000001348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001350 | RLP-080-000001350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001354 | RLP-080-000001354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001356 | RLP-080-000001357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001370 | RLP-080-000001370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001383 | RLP-080-000001383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001388 | RLP-080-000001388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001393 | RLP-080-000001393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001398 | RLP-080-000001398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001400 | RLP-080-000001400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001404 | RLP-080-000001404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001413 | RLP-080-000001413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001423 | RLP-080-000001423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001437 | RLP-080-000001437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001448 | RLP-080-000001448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001455 | RLP-080-000001457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001467 | RLP-080-000001467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001475 | RLP-080-000001475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001479 | RLP-080-000001479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001493 | RLP-080-000001493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001495 | RLP-080-000001495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001497 | RLP-080-000001497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001506 | RLP-080-000001506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001518 | RLP-080-000001518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001525 | RLP-080-000001525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001530 | RLP-080-000001530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001534 | RLP-080-000001534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001540 | RLP-080-000001540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001546 | RLP-080-000001548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001554 | RLP-080-000001554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001562 | RLP-080-000001562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001565 | RLP-080-000001566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001594 | RLP-080-000001594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001596 | RLP-080-000001596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001599 | RLP-080-000001599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001608 | RLP-080-000001609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001633 | RLP-080-000001633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001635 | RLP-080-000001635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001637 | RLP-080-000001637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001643 | RLP-080-000001643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001645 | RLP-080-000001645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001656 | RLP-080-000001657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001660 | RLP-080-000001660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001669 | RLP-080-000001669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001677 | RLP-080-000001677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001689 | RLP-080-000001689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001691 | RLP-080-000001691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001693 | RLP-080-000001693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001698 | RLP-080-000001698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001706 | RLP-080-000001706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001708 | RLP-080-000001708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001717 | RLP-080-000001718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001720 | RLP-080-000001721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001727 | RLP-080-000001727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001729 | RLP-080-000001729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001736 | RLP-080-000001736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001744 | RLP-080-000001744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001760 | RLP-080-000001760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001766 | RLP-080-000001766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001768 | RLP-080-000001770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001774 | RLP-080-000001774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001781 | RLP-080-000001781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001791 | RLP-080-000001791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001799 | RLP-080-000001799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001801 | RLP-080-000001801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001814 | RLP-080-000001814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001816 | RLP-080-000001816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001819 | RLP-080-000001819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001829 | RLP-080-000001829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001831 | RLP-080-000001831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001854 | RLP-080-000001854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001865 | RLP-080-000001865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001869 | RLP-080-000001869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001876 | RLP-080-000001877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001898 | RLP-080-000001898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001905 | RLP-080-000001905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001914 | RLP-080-000001914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001921 | RLP-080-000001921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001924 | RLP-080-000001924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001945 | RLP-080-000001945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001949 | RLP-080-000001949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001964 | RLP-080-000001964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001987 | RLP-080-000001987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001995 | RLP-080-000001995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002012 | RLP-080-000002012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002019 | RLP-080-000002019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002021 | RLP-080-000002021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002028 | RLP-080-000002028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002041 | RLP-080-000002041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002049 | RLP-080-000002049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002078 | RLP-080-000002078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002126 | RLP-080-000002126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002128 | RLP-080-000002128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002143 | RLP-080-000002143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002201 | RLP-080-000002201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002224 | RLP-080-000002224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002231 | RLP-080-000002231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002247 | RLP-080-000002248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002287 | RLP-080-000002287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002320 | RLP-080-000002320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002349 | RLP-080-000002349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002373 | RLP-080-000002374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002382 | RLP-080-000002382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002391 | RLP-080-000002391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002393 | RLP-080-000002393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002398 | RLP-080-000002399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002414 | RLP-080-000002414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002423 | RLP-080-000002423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002426 | RLP-080-000002426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002431 | RLP-080-000002431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002452 | RLP-080-000002452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002468 | RLP-080-000002468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002483 | RLP-080-000002483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002490 | RLP-080-000002490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002501 | RLP-080-000002501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002511 | RLP-080-000002511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002514 | RLP-080-000002514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002530 | RLP-080-000002531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002541 | RLP-080-000002541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002543 | RLP-080-000002543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002583 | RLP-080-000002583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002590 | RLP-080-000002590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002597 | RLP-080-000002597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002602 | RLP-080-000002602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002605 | RLP-080-000002605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002613 | RLP-080-000002613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002623 | RLP-080-000002623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002639 | RLP-080-000002639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002643 | RLP-080-000002643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002645 | RLP-080-000002646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002651 | RLP-080-000002652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002680 | RLP-080-000002680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002687 | RLP-080-000002687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002696 | RLP-080-000002696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002729 | RLP-080-000002729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002736 | RLP-080-000002736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002740 | RLP-080-000002741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002773 | RLP-080-000002773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002786 | RLP-080-000002786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002794 | RLP-080-000002794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002796 | RLP-080-000002796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002798 | RLP-080-000002798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002803 | RLP-080-000002803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002805 | RLP-080-000002805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002808 | RLP-080-000002808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002810 | RLP-080-000002810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002823 | RLP-080-000002823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002830 | RLP-080-000002830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002846 | RLP-080-000002846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002879 | RLP-080-000002879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002883 | RLP-080-000002884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002888 | RLP-080-000002888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002895 | RLP-080-000002895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002906 | RLP-080-000002911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002943 | RLP-080-000002943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002946 | RLP-080-000002947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002957 | RLP-080-000002958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002961 | RLP-080-000002961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002972 | RLP-080-000002972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002976 | RLP-080-000002976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000002987 | RLP-080-000002988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002994 | RLP-080-000002995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002997 | RLP-080-000002997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003028 | RLP-080-000003029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003039 | RLP-080-000003039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003045 | RLP-080-000003045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003065 | RLP-080-000003065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003087 | RLP-080-000003088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003149 | RLP-080-000003152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003162 | RLP-080-000003163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003171 | RLP-080-000003173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003184 | RLP-080-000003185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003196 | RLP-080-000003196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003205 | RLP-080-000003205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003213 | RLP-080-000003213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003226 | RLP-080-000003227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003229 | RLP-080-000003229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003231 | RLP-080-000003231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003234 | RLP-080-000003234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003236 | RLP-080-000003236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003238 | RLP-080-000003238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003243 | RLP-080-000003244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003246 | RLP-080-000003246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003249 | RLP-080-000003249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003253 | RLP-080-000003253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003255 | RLP-080-000003255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003265 | RLP-080-000003268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003294 | RLP-080-000003294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003302 | RLP-080-000003302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003307 | RLP-080-000003307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003310 | RLP-080-000003310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003313 | RLP-080-000003315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003347 | RLP-080-000003350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003365 | RLP-080-000003365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003376 | RLP-080-000003376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003382 | RLP-080-000003382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003387 | RLP-080-000003387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003415 | RLP-080-000003415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003417 | RLP-080-000003417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003419 | RLP-080-000003419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003426 | RLP-080-000003427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003430 | RLP-080-000003430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003442 | RLP-080-000003442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003445 | RLP-080-000003445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003453 | RLP-080-000003453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003455 | RLP-080-000003455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003458 | RLP-080-000003459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003463 | RLP-080-000003463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003473 | RLP-080-000003473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003496 | RLP-080-000003496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003499 | RLP-080-000003499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003503 | RLP-080-000003503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003511 | RLP-080-000003511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003513 | RLP-080-000003513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003531 | RLP-080-000003531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003545 | RLP-080-000003545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003551 | RLP-080-000003551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003555 | RLP-080-000003555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003569 | RLP-080-000003569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003577 | RLP-080-000003577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003592 | RLP-080-000003592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003602 | RLP-080-000003603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003621 | RLP-080-000003621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003632 | RLP-080-000003632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003635 | RLP-080-000003635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003643 | RLP-080-000003643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003651 | RLP-080-000003653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003659 | RLP-080-000003659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003662 | RLP-080-000003662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003664 | RLP-080-000003665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003672 | RLP-080-000003672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003678 | RLP-080-000003680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003686 | RLP-080-000003686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003698 | RLP-080-000003699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003702 | RLP-080-000003703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003715 | RLP-080-000003715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003720 | RLP-080-000003720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003726 | RLP-080-000003726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003740 | RLP-080-000003740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003742 | RLP-080-000003742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003744 | RLP-080-000003744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003748 | RLP-080-000003748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003753 | RLP-080-000003753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003762 | RLP-080-000003762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003777 | RLP-080-000003777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003800 | RLP-080-000003800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003803 | RLP-080-000003803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003806 | RLP-080-000003806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003816 | RLP-080-000003816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003820 | RLP-080-000003820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003829 | RLP-080-000003830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003841 | RLP-080-000003841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003843 | RLP-080-000003843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003847 | RLP-080-000003847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003870 | RLP-080-000003871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003880 | RLP-080-000003880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003894 | RLP-080-000003894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003909 | RLP-080-000003909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003916 | RLP-080-000003916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003918 | RLP-080-000003918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000003934 | RLP-080-000003935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003948 | RLP-080-000003954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003961 | RLP-080-000003962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003964 | RLP-080-000003964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003966 | RLP-080-000003966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003972 | RLP-080-000003972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003974 | RLP-080-000003974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003994 | RLP-080-000003995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003997 | RLP-080-000003997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004007 | RLP-080-000004008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004012 | RLP-080-000004013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004026 | RLP-080-000004026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004042 | RLP-080-000004042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004069 | RLP-080-000004069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004099 | RLP-080-000004100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004109 | RLP-080-000004110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004124 | RLP-080-000004124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004130 | RLP-080-000004131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004173 | RLP-080-000004173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004177 | RLP-080-000004177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004184 | RLP-080-000004184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004196 | RLP-080-000004196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004225 | RLP-080-000004225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004228 | RLP-080-000004228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004242 | RLP-080-000004242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004299 | RLP-080-000004299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004304 | RLP-080-000004306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004318 | RLP-080-000004318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004320 | RLP-080-000004325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004361 | RLP-080-000004361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004369 | RLP-080-000004369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004375 | RLP-080-000004375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004389 | RLP-080-000004389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004406 | RLP-080-000004406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004413 | RLP-080-000004414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004419 | RLP-080-000004419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004433 | RLP-080-000004433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004454 | RLP-080-000004454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004467 | RLP-080-000004467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004476 | RLP-080-000004476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004488 | RLP-080-000004488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004490 | RLP-080-000004490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004496 | RLP-080-000004497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004506 | RLP-080-000004507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004509 | RLP-080-000004509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004513 | RLP-080-000004513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004524 | RLP-080-000004525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004561 | RLP-080-000004561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004565 | RLP-080-000004566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004568 | RLP-080-000004568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004570 | RLP-080-000004570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004583 | RLP-080-000004583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004618 | RLP-080-000004618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004621 | RLP-080-000004621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004631 | RLP-080-000004632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004637 | RLP-080-000004637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004649 | RLP-080-000004649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004653 | RLP-080-000004653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004655 | RLP-080-000004655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004658 | RLP-080-000004659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004661 | RLP-080-000004661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004663 | RLP-080-000004664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004675 | RLP-080-000004676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004679 | RLP-080-000004679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004688 | RLP-080-000004690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004707 | RLP-080-000004707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004718 | RLP-080-000004720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004722 | RLP-080-000004722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004728 | RLP-080-000004728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004753 | RLP-080-000004753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004759 | RLP-080-000004759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004766 | RLP-080-000004767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004776 | RLP-080-000004776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004794 | RLP-080-000004794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004797 | RLP-080-000004797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004827 | RLP-080-000004827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004834 | RLP-080-000004834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004854 | RLP-080-000004854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004860 | RLP-080-000004860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004877 | RLP-080-000004878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004907 | RLP-080-000004907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004909 | RLP-080-000004914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004924 | RLP-080-000004924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004927 | RLP-080-000004927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004929 | RLP-080-000004929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004938 | RLP-080-000004938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004960 | RLP-080-000004960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004971 | RLP-080-000004971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004981 | RLP-080-000004981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004983 | RLP-080-000004983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004985 | RLP-080-000004985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004996 | RLP-080-000004996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005005 | RLP-080-000005005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005014 | RLP-080-000005014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005018 | RLP-080-000005018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005025 | RLP-080-000005025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005031 | RLP-080-000005031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005066 | RLP-080-000005066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005068 | RLP-080-000005068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005070 | RLP-080-000005072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005083 | RLP-080-000005083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005088 | RLP-080-000005088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005094 | RLP-080-000005094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005096 | RLP-080-000005098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005100 | RLP-080-000005100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005108 | RLP-080-000005108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005113 | RLP-080-000005113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005117 | RLP-080-000005117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005120 | RLP-080-000005120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005124 | RLP-080-000005124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005132 | RLP-080-000005132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005134 | RLP-080-000005134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005143 | RLP-080-000005143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005145 | RLP-080-000005145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005160 | RLP-080-000005161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005163 | RLP-080-000005167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005190 | RLP-080-000005190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005192 | RLP-080-000005192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005195 | RLP-080-000005195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005202 | RLP-080-000005202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005205 | RLP-080-000005205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005212 | RLP-080-000005212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005217 | RLP-080-000005217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005220 | RLP-080-000005220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005223 | RLP-080-000005224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005242 | RLP-080-000005242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005252 | RLP-080-000005252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005254 | RLP-080-000005254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005258 | RLP-080-000005258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005270 | RLP-080-000005270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005279 | RLP-080-000005279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005284 | RLP-080-000005284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005324 | RLP-080-000005324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005331 | RLP-080-000005331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005353 | RLP-080-000005353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005358 | RLP-080-000005358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005367 | RLP-080-000005367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005378 | RLP-080-000005378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005382 | RLP-080-000005382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005388 | RLP-080-000005389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005413 | RLP-080-000005413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005417 | RLP-080-000005417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005444 | RLP-080-000005445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005450 | RLP-080-000005450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005453 | RLP-080-000005453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005460 | RLP-080-000005460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005462 | RLP-080-000005462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005472 | RLP-080-000005472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005516 | RLP-080-000005516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005523 | RLP-080-000005523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005532 | RLP-080-000005532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005535 | RLP-080-000005537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005539 | RLP-080-000005539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005553 | RLP-080-000005553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005555 | RLP-080-000005555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005557 | RLP-080-000005557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005560 | RLP-080-000005560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005564 | RLP-080-000005564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005599 | RLP-080-000005599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005610 | RLP-080-000005610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005617 | RLP-080-000005617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005625 | RLP-080-000005625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005632 | RLP-080-000005632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005638 | RLP-080-000005638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005642 | RLP-080-000005642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005661 | RLP-080-000005661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005675 | RLP-080-000005675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005693 | RLP-080-000005693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005701 | RLP-080-000005701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005704 | RLP-080-000005704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005737 | RLP-080-000005737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005744 | RLP-080-000005744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005752 | RLP-080-000005752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005754 | RLP-080-000005755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005757 | RLP-080-000005757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005759 | RLP-080-000005759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005761 | RLP-080-000005761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005771 | RLP-080-000005771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005781 | RLP-080-000005781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005783 | RLP-080-000005784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005786 | RLP-080-000005786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005807 | RLP-080-000005807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005809 | RLP-080-000005809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005811 | RLP-080-000005811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005820 | RLP-080-000005820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005822 | RLP-080-000005822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005830 | RLP-080-000005830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005837 | RLP-080-000005837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005841 | RLP-080-000005841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005845 | RLP-080-000005845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005848 | RLP-080-000005848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005852 | RLP-080-000005852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005861 | RLP-080-000005861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005863 | RLP-080-000005863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005875 | RLP-080-000005876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005878 | RLP-080-000005880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005883 | RLP-080-000005884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005891 | RLP-080-000005891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005919 | RLP-080-000005920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005932 | RLP-080-000005932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005947 | RLP-080-000005947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005957 | RLP-080-000005958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005964 | RLP-080-000005964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005971 | RLP-080-000005971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005975 | RLP-080-000005975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005979 | RLP-080-000005979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005981 | RLP-080-000005981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005985 | RLP-080-000005985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005987 | RLP-080-000005987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006008 | RLP-080-000006008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006011 | RLP-080-000006011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006014 | RLP-080-000006014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006035 | RLP-080-000006037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006041 | RLP-080-000006041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006049 | RLP-080-000006049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006063 | RLP-080-000006063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006067 | RLP-080-000006067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006070 | RLP-080-000006072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006074 | RLP-080-000006074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006084 | RLP-080-000006084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006087 | RLP-080-000006087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006104 | RLP-080-000006104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006108 | RLP-080-000006108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006114 | RLP-080-000006114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006130 | RLP-080-000006130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006133 | RLP-080-000006133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006135 | RLP-080-000006135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006146 | RLP-080-000006146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006152 | RLP-080-000006152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006171 | RLP-080-000006171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006177 | RLP-080-000006177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006179 | RLP-080-000006179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006183 | RLP-080-000006183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006193 | RLP-080-000006193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006205 | RLP-080-000006205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006210 | RLP-080-000006210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006213 | RLP-080-000006213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006216 | RLP-080-000006216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006243 | RLP-080-000006243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006267 | RLP-080-000006267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006270 | RLP-080-000006271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006273 | RLP-080-000006274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006289 | RLP-080-000006289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006297 | RLP-080-000006297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006311 | RLP-080-000006312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006315 | RLP-080-000006315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006325 | RLP-080-000006326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006336 | RLP-080-000006337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006342 | RLP-080-000006342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006347 | RLP-080-000006347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006361 | RLP-080-000006361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006366 | RLP-080-000006366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006370 | RLP-080-000006370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006373 | RLP-080-000006373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006375 | RLP-080-000006375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006380 | RLP-080-000006380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006398 | RLP-080-000006398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006416 | RLP-080-000006416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006430 | RLP-080-000006430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006432 | RLP-080-000006432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006441 | RLP-080-000006441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006463 | RLP-080-000006463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006478 | RLP-080-000006478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006480 | RLP-080-000006480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006487 | RLP-080-000006487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006489 | RLP-080-000006489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006498 | RLP-080-000006498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006500 | RLP-080-000006500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006503 | RLP-080-000006503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006511 | RLP-080-000006511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006515 | RLP-080-000006515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006526 | RLP-080-000006526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006528 | RLP-080-000006528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006530 | RLP-080-000006530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006540 | RLP-080-000006540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006550 | RLP-080-000006551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006558 | RLP-080-000006558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006571 | RLP-080-000006571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006573 | RLP-080-000006573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006589 | RLP-080-000006589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006591 | RLP-080-000006591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006596 | RLP-080-000006596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006598 | RLP-080-000006598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006605 | RLP-080-000006605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006607 | RLP-080-000006607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006609 | RLP-080-000006609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006614 | RLP-080-000006614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006616 | RLP-080-000006616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006620 | RLP-080-000006620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006627 | RLP-080-000006627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006629 | RLP-080-000006629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006636 | RLP-080-000006637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006645 | RLP-080-000006645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006647 | RLP-080-000006647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006650 | RLP-080-000006650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006652 | RLP-080-000006652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006665 | RLP-080-000006665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006667 | RLP-080-000006667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006670 | RLP-080-000006671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006688 | RLP-080-000006688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006694 | RLP-080-000006694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006701 | RLP-080-000006701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006706 | RLP-080-000006707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006722 | RLP-080-000006722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006731 | RLP-080-000006731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006737 | RLP-080-000006738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006766 | RLP-080-000006767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006773 | RLP-080-000006773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006787 | RLP-080-000006787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006791 | RLP-080-000006792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006794 | RLP-080-000006794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006806 | RLP-080-000006806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006809 | RLP-080-000006809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006825 | RLP-080-000006826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006832 | RLP-080-000006832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006843 | RLP-080-000006843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006845 | RLP-080-000006845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006847 | RLP-080-000006848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006850 | RLP-080-000006852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006876 | RLP-080-000006878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006880 | RLP-080-000006880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006907 | RLP-080-000006908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006920 | RLP-080-000006920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006923 | RLP-080-000006923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006952 | RLP-080-000006952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006955 | RLP-080-000006955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006965 | RLP-080-000006965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006981 | RLP-080-000006981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007002 | RLP-080-000007002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007021 | RLP-080-000007021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007037 | RLP-080-000007037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007043 | RLP-080-000007044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007047 | RLP-080-000007049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007051 | RLP-080-000007051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007058 | RLP-080-000007059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007065 | RLP-080-000007065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007068 | RLP-080-000007069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007073 | RLP-080-000007073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007078 | RLP-080-000007079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007095 | RLP-080-000007098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007113 | RLP-080-000007113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007117 | RLP-080-000007119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007135 | RLP-080-000007135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007160 | RLP-080-000007160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007165 | RLP-080-000007170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007176 | RLP-080-000007176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007198 | RLP-080-000007198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007235 | RLP-080-000007235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007240 | RLP-080-000007240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007244 | RLP-080-000007244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007257 | RLP-080-000007258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007292 | RLP-080-000007293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007302 | RLP-080-000007302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007306 | RLP-080-000007306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007346 | RLP-080-000007347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007353 | RLP-080-000007353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007356 | RLP-080-000007357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007363 | RLP-080-000007363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007489 | RLP-080-000007490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007498 | RLP-080-000007498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007504 | RLP-080-000007504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007511 | RLP-080-000007512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007559 | RLP-080-000007559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007602 | RLP-080-000007604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007611 | RLP-080-000007611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007614 | RLP-080-000007614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007620 | RLP-080-000007621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007623 | RLP-080-000007623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007625 | RLP-080-000007626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007634 | RLP-080-000007634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007646 | RLP-080-000007646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007657 | RLP-080-000007659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007678 | RLP-080-000007678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007694 | RLP-080-000007694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007698 | RLP-080-000007699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007703 | RLP-080-000007706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007748 | RLP-080-000007748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007754 | RLP-080-000007754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007756 | RLP-080-000007756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007766 | RLP-080-000007766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007769 | RLP-080-000007769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007771 | RLP-080-000007771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007782 | RLP-080-000007782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007797 | RLP-080-000007797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007804 | RLP-080-000007804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007813 | RLP-080-000007813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007815 | RLP-080-000007816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007843 | RLP-080-000007843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007906 | RLP-080-000007906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007909 | RLP-080-000007909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000007916 | RLP-080-000007916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007937 | RLP-080-000007937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007979 | RLP-080-000007979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008029 | RLP-080-000008029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008038 | RLP-080-000008038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008041 | RLP-080-000008041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008074 | RLP-080-000008074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008130 | RLP-080-000008130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008172 | RLP-080-000008173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008184 | RLP-080-000008186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008213 | RLP-080-000008213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008231 | RLP-080-000008231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008251 | RLP-080-000008255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008266 | RLP-080-000008266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008296 | RLP-080-000008296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008299 | RLP-080-000008299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008320 | RLP-080-000008320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008326 | RLP-080-000008327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008329 | RLP-080-000008329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008337 | RLP-080-000008337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008343 | RLP-080-000008343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008365 | RLP-080-000008366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008369 | RLP-080-000008370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008381 | RLP-080-000008381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008384 | RLP-080-000008384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008387 | RLP-080-000008387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008401 | RLP-080-000008401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008411 | RLP-080-000008411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008415 | RLP-080-000008415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008417 | RLP-080-000008418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008422 | RLP-080-000008422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008424 | RLP-080-000008424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008430 | RLP-080-000008431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008438 | RLP-080-000008440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008445 | RLP-080-000008445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008448 | RLP-080-000008448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008450 | RLP-080-000008452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008458 | RLP-080-000008459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008463 | RLP-080-000008464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008466 | RLP-080-000008466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008478 | RLP-080-000008478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008483 | RLP-080-000008483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008487 | RLP-080-000008487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008495 | RLP-080-000008495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008504 | RLP-080-000008504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008506 | RLP-080-000008506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008510 | RLP-080-000008511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008549 | RLP-080-000008549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008562 | RLP-080-000008562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008572 | RLP-080-000008572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008577 | RLP-080-000008577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008580 | RLP-080-000008581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008588 | RLP-080-000008589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008601 | RLP-080-000008601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008609 | RLP-080-000008609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008614 | RLP-080-000008618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008629 | RLP-080-000008629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008631 | RLP-080-000008631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008638 | RLP-080-000008638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008645 | RLP-080-000008645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008655 | RLP-080-000008656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008663 | RLP-080-000008663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008665 | RLP-080-000008665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008674 | RLP-080-000008675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008688 | RLP-080-000008688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008698 | RLP-080-000008698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008730 | RLP-080-000008730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008733 | RLP-080-000008733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008736 | RLP-080-000008736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008750 | RLP-080-000008750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008752 | RLP-080-000008753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008768 | RLP-080-000008768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008775 | RLP-080-000008775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008782 | RLP-080-000008786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008788 | RLP-080-000008789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008793 | RLP-080-000008800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008802 | RLP-080-000008802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008836 | RLP-080-000008836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008839 | RLP-080-000008839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008844 | RLP-080-000008844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008852 | RLP-080-000008852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008854 | RLP-080-000008854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008868 | RLP-080-000008874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008877 | RLP-080-000008877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008880 | RLP-080-000008880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008887 | RLP-080-000008888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008901 | RLP-080-000008901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008906 | RLP-080-000008906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008914 | RLP-080-000008914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008916 | RLP-080-000008916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000008918 | RLP-080-000008918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008920 | RLP-080-000008920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008923 | RLP-080-000008923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008929 | RLP-080-000008930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008934 | RLP-080-000008934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008947 | RLP-080-000008947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008964 | RLP-080-000008965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008968 | RLP-080-000008968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008970 | RLP-080-000008971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009007 | RLP-080-000009007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009015 | RLP-080-000009016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009030 | RLP-080-000009030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009056 | RLP-080-000009056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009060 | RLP-080-000009070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009115 | RLP-080-000009116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009118 | RLP-080-000009118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009148 | RLP-080-000009148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009150 | RLP-080-000009150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009156 | RLP-080-000009159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009191 | RLP-080-000009191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009217 | RLP-080-000009218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009227 | RLP-080-000009227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009229 | RLP-080-000009229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009248 | RLP-080-000009251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009299 | RLP-080-000009306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009318 | RLP-080-000009320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009323 | RLP-080-000009323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009326 | RLP-080-000009326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009328 | RLP-080-000009328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009351 | RLP-080-000009352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009362 | RLP-080-000009362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009371 | RLP-080-000009371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009425 | RLP-080-000009425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009428 | RLP-080-000009428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009436 | RLP-080-000009436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009446 | RLP-080-000009446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009451 | RLP-080-000009451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009464 | RLP-080-000009464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009479 | RLP-080-000009479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009490 | RLP-080-000009490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009502 | RLP-080-000009507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009509 | RLP-080-000009509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009511 | RLP-080-000009511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009532 | RLP-080-000009532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009534 | RLP-080-000009534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009539 | RLP-080-000009539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009553 | RLP-080-000009553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009564 | RLP-080-000009564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009571 | RLP-080-000009571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009578 | RLP-080-000009578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009614 | RLP-080-000009615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009653 | RLP-080-000009653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009663 | RLP-080-000009663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009672 | RLP-080-000009678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009684 | RLP-080-000009684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009694 | RLP-080-000009696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009706 | RLP-080-000009706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009734 | RLP-080-000009735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009748 | RLP-080-000009748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009769 | RLP-080-000009779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009781 | RLP-080-000009781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009783 | RLP-080-000009784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009786 | RLP-080-000009799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009801 | RLP-080-000009813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009833 | RLP-080-000009840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009846 | RLP-080-000009846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009881 | RLP-080-000009882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009903 | RLP-080-000009905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009913 | RLP-080-000009914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009917 | RLP-080-000009917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009946 | RLP-080-000009946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009973 | RLP-080-000009974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009976 | RLP-080-000009977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009989 | RLP-080-000009996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010003 | RLP-080-000010003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010016 | RLP-080-000010016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010036 | RLP-080-000010036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010038 | RLP-080-000010039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010042 | RLP-080-000010042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010058 | RLP-080-000010058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010064 | RLP-080-000010064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010079 | RLP-080-000010079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010087 | RLP-080-000010093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010096 | RLP-080-000010099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010101 | RLP-080-000010101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010103 | RLP-080-000010103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010105 | RLP-080-000010105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010107 | RLP-080-000010107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010109 | RLP-080-000010109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010111 | RLP-080-000010111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010131 | RLP-080-000010132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010163 | RLP-080-000010169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010183 | RLP-080-000010183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010185 | RLP-080-000010190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010192 | RLP-080-000010195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010197 | RLP-080-000010197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010207 | RLP-080-000010207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010213 | RLP-080-000010213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010224 | RLP-080-000010224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010239 | RLP-080-000010240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010244 | RLP-080-000010244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010254 | RLP-080-000010254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010258 | RLP-080-000010262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010275 | RLP-080-000010275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010282 | RLP-080-000010283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010290 | RLP-080-000010290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010337 | RLP-080-000010341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010343 | RLP-080-000010343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010345 | RLP-080-000010345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010351 | RLP-080-000010352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010354 | RLP-080-000010354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010358 | RLP-080-000010360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010362 | RLP-080-000010362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010364 | RLP-080-000010366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010376 | RLP-080-000010379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010384 | RLP-080-000010384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010410 | RLP-080-000010410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010412 | RLP-080-000010412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010428 | RLP-080-000010429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010435 | RLP-080-000010435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010441 | RLP-080-000010442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010445 | RLP-080-000010454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010458 | RLP-080-000010460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010465 | RLP-080-000010465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010467 | RLP-080-000010467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010469 | RLP-080-000010471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010476 | RLP-080-000010478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010491 | RLP-080-000010497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010500 | RLP-080-000010500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010509 | RLP-080-000010509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010515 | RLP-080-000010517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010522 | RLP-080-000010522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010527 | RLP-080-000010527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010535 | RLP-080-000010535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010557 | RLP-080-000010558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010562 | RLP-080-000010562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010568 | RLP-080-000010568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010584 | RLP-080-000010585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010589 | RLP-080-000010589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010595 | RLP-080-000010595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010599 | RLP-080-000010599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010635 | RLP-080-000010637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010643 | RLP-080-000010644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010654 | RLP-080-000010654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010659 | RLP-080-000010659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010661 | RLP-080-000010661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010663 | RLP-080-000010663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010672 | RLP-080-000010672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010674 | RLP-080-000010674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010700 | RLP-080-000010700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010706 | RLP-080-000010706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010716 | RLP-080-000010716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010718 | RLP-080-000010720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010728 | RLP-080-000010728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010745 | RLP-080-000010745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010765 | RLP-080-000010767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010780 | RLP-080-000010780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010782 | RLP-080-000010782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010791 | RLP-080-000010791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010795 | RLP-080-000010796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010836 | RLP-080-000010836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010838 | RLP-080-000010838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010852 | RLP-080-000010852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010875 | RLP-080-000010875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010878 | RLP-080-000010879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010883 | RLP-080-000010884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010895 | RLP-080-000010895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010899 | RLP-080-000010899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010923 | RLP-080-000010925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010928 | RLP-080-000010929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000010936 | RLP-080-000010937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010955 | RLP-080-000010956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010958 | RLP-080-000010958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010997 | RLP-080-000010998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011011 | RLP-080-000011012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011023 | RLP-080-000011023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011041 | RLP-080-000011049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011100 | RLP-080-000011100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011145 | RLP-080-000011146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011165 | RLP-080-000011165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011167 | RLP-080-000011167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011183 | RLP-080-000011183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011229 | RLP-080-000011229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011233 | RLP-080-000011235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011240 | RLP-080-000011240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011242 | RLP-080-000011242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011246 | RLP-080-000011246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011261 | RLP-080-000011261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011287 | RLP-080-000011287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011290 | RLP-080-000011290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011320 | RLP-080-000011320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011331 | RLP-080-000011331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011341 | RLP-080-000011343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011360 | RLP-080-000011362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011370 | RLP-080-000011371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011378 | RLP-080-000011378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011383 | RLP-080-000011383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011385 | RLP-080-000011386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011388 | RLP-080-000011388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011390 | RLP-080-000011390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011409 | RLP-080-000011409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011425 | RLP-080-000011425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011438 | RLP-080-000011438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011445 | RLP-080-000011445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011456 | RLP-080-000011457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011479 | RLP-080-000011479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011487 | RLP-080-000011489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011494 | RLP-080-000011495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011499 | RLP-080-000011499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011530 | RLP-080-000011530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011533 | RLP-080-000011534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011542 | RLP-080-000011542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011550 | RLP-080-000011550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011556 | RLP-080-000011556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011558 | RLP-080-000011558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011562 | RLP-080-000011562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011564 | RLP-080-000011565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011594 | RLP-080-000011594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011599 | RLP-080-000011601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011605 | RLP-080-000011605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011625 | RLP-080-000011628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011630 | RLP-080-000011630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011652 | RLP-080-000011652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011675 | RLP-080-000011675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011679 | RLP-080-000011679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011687 | RLP-080-000011687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011713 | RLP-080-000011714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011724 | RLP-080-000011724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011771 | RLP-080-000011771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011792 | RLP-080-000011792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011795 | RLP-080-000011796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011799 | RLP-080-000011799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011802 | RLP-080-000011803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011806 | RLP-080-000011807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011821 | RLP-080-000011821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011826 | RLP-080-000011826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011835 | RLP-080-000011835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011837 | RLP-080-000011837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011839 | RLP-080-000011839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011846 | RLP-080-000011846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011889 | RLP-080-000011889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011913 | RLP-080-000011913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011929 | RLP-080-000011932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011934 | RLP-080-000011935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011962 | RLP-080-000011962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011981 | RLP-080-000011981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011983 | RLP-080-000011983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011985 | RLP-080-000011985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012010 | RLP-080-000012010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012012 | RLP-080-000012012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012055 | RLP-080-000012055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012057 | RLP-080-000012057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012064 | RLP-080-000012064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012066 | RLP-080-000012076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012086 | RLP-080-000012086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012095 | RLP-080-000012095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012112 | RLP-080-000012112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012140 | RLP-080-000012140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012142 | RLP-080-000012147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012150 | RLP-080-000012154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012157 | RLP-080-000012157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012174 | RLP-080-000012174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012177 | RLP-080-000012179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012197 | RLP-080-000012197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012199 | RLP-080-000012203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012235 | RLP-080-000012235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012283 | RLP-080-000012283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012317 | RLP-080-000012319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012321 | RLP-080-000012321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012323 | RLP-080-000012323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012325 | RLP-080-000012325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012327 | RLP-080-000012331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012351 | RLP-080-000012352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012354 | RLP-080-000012357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012359 | RLP-080-000012359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012392 | RLP-080-000012392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012401 | RLP-080-000012403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012406 | RLP-080-000012406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012409 | RLP-080-000012409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012419 | RLP-080-000012421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012427 | RLP-080-000012427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012430 | RLP-080-000012433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012435 | RLP-080-000012436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012440 | RLP-080-000012440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012459 | RLP-080-000012460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012462 | RLP-080-000012465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012467 | RLP-080-000012473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012475 | RLP-080-000012475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012494 | RLP-080-000012494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012496 | RLP-080-000012496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012515 | RLP-080-000012515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012518 | RLP-080-000012521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012538 | RLP-080-000012538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012548 | RLP-080-000012550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012558 | RLP-080-000012558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012567 | RLP-080-000012567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012583 | RLP-080-000012583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012607 | RLP-080-000012607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012627 | RLP-080-000012627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012635 | RLP-080-000012636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012647 | RLP-080-000012647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012649 | RLP-080-000012649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012652 | RLP-080-000012654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012656 | RLP-080-000012657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012661 | RLP-080-000012661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012667 | RLP-080-000012667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012670 | RLP-080-000012670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012672 | RLP-080-000012672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012697 | RLP-080-000012697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012716 | RLP-080-000012717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012719 | RLP-080-000012719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012721 | RLP-080-000012721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012787 | RLP-080-000012787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012796 | RLP-080-000012796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012800 | RLP-080-000012801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012821 | RLP-080-000012821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012836 | RLP-080-000012838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012840 | RLP-080-000012840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012843 | RLP-080-000012844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012849 | RLP-080-000012853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012855 | RLP-080-000012856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012858 | RLP-080-000012861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012878 | RLP-080-000012878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012887 | RLP-080-000012887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012906 | RLP-080-000012906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012917 | RLP-080-000012917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012934 | RLP-080-000012935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012937 | RLP-080-000012938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012954 | RLP-080-000012954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012967 | RLP-080-000012967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012995 | RLP-080-000012995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013011 | RLP-080-000013011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013024 | RLP-080-000013024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013027 | RLP-080-000013027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013029 | RLP-080-000013035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013037 | RLP-080-000013037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013042 | RLP-080-000013042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013054 | RLP-080-000013054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013056 | RLP-080-000013064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013066 | RLP-080-000013067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013080 | RLP-080-000013080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013083 | RLP-080-000013084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013093 | RLP-080-000013093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013100 | RLP-080-000013100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013103 | RLP-080-000013103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013105 | RLP-080-000013105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013109 | RLP-080-000013117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013128 | RLP-080-000013128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013134 | RLP-080-000013136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013178 | RLP-080-000013178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013197 | RLP-080-000013199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013213 | RLP-080-000013213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013240 | RLP-080-000013240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013246 | RLP-080-000013246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013265 | RLP-080-000013265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013276 | RLP-080-000013276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013288 | RLP-080-000013288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013291 | RLP-080-000013295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013298 | RLP-080-000013298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013300 | RLP-080-000013300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013310 | RLP-080-000013310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013312 | RLP-080-000013312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013330 | RLP-080-000013330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013332 | RLP-080-000013332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013334 | RLP-080-000013334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013356 | RLP-080-000013356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013414 | RLP-080-000013414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013429 | RLP-080-000013432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013441 | RLP-080-000013441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013504 | RLP-080-000013504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013507 | RLP-080-000013508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013522 | RLP-080-000013523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013526 | RLP-080-000013526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013536 | RLP-080-000013536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013560 | RLP-080-000013560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013731 | RLP-080-000013731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013749 | RLP-080-000013752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013763 | RLP-080-000013763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013766 | RLP-080-000013766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013775 | RLP-080-000013775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013779 | RLP-080-000013779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013785 | RLP-080-000013786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013790 | RLP-080-000013790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013798 | RLP-080-000013798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013819 | RLP-080-000013820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013828 | RLP-080-000013828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013838 | RLP-080-000013839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013867 | RLP-080-000013868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013871 | RLP-080-000013871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013875 | RLP-080-000013876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013882 | RLP-080-000013883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013903 | RLP-080-000013903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013907 | RLP-080-000013908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013913 | RLP-080-000013913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013915 | RLP-080-000013917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013927 | RLP-080-000013927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013931 | RLP-080-000013931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013940 | RLP-080-000013940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013974 | RLP-080-000013974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013981 | RLP-080-000013981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014001 | RLP-080-000014001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014003 | RLP-080-000014003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014005 | RLP-080-000014006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014008 | RLP-080-000014008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014010 | RLP-080-000014012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014036 | RLP-080-000014036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014044 | RLP-080-000014045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014054 | RLP-080-000014054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014061 | RLP-080-000014064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014085 | RLP-080-000014085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014106 | RLP-080-000014106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014124 | RLP-080-000014127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014132 | RLP-080-000014134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014137 | RLP-080-000014137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014146 | RLP-080-000014146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014179 | RLP-080-000014179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014182 | RLP-080-000014182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014185 | RLP-080-000014187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014191 | RLP-080-000014191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014196 | RLP-080-000014196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014198 | RLP-080-000014200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014202 | RLP-080-000014202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014210 | RLP-080-000014213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014215 | RLP-080-000014215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014229 | RLP-080-000014229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014232 | RLP-080-000014233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014236 | RLP-080-000014238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014240 | RLP-080-000014241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014264 | RLP-080-000014264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014279 | RLP-080-000014279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014294 | RLP-080-000014294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014332 | RLP-080-000014332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014345 | RLP-080-000014345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014360 | RLP-080-000014360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014401 | RLP-080-000014401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014405 | RLP-080-000014405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014420 | RLP-080-000014420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014422 | RLP-080-000014424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014426 | RLP-080-000014428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014431 | RLP-080-000014431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014450 | RLP-080-000014450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014453 | RLP-080-000014453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014455 | RLP-080-000014456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014463 | RLP-080-000014463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014468 | RLP-080-000014468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014482 | RLP-080-000014482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014487 | RLP-080-000014487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014492 | RLP-080-000014492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014504 | RLP-080-000014506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014509 | RLP-080-000014509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014511 | RLP-080-000014512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014521 | RLP-080-000014521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014525 | RLP-080-000014525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014549 | RLP-080-000014549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014553 | RLP-080-000014553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014559 | RLP-080-000014559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014565 | RLP-080-000014565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014567 | RLP-080-000014567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014577 | RLP-080-000014577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014588 | RLP-080-000014588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014596 | RLP-080-000014596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014605 | RLP-080-000014605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014610 | RLP-080-000014610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014638 | RLP-080-000014638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014640 | RLP-080-000014640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014642 | RLP-080-000014642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014645 | RLP-080-000014645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014656 | RLP-080-000014656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014666 | RLP-080-000014666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014682 | RLP-080-000014682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014688 | RLP-080-000014688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014692 | RLP-080-000014692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014695 | RLP-080-000014698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014704 | RLP-080-000014704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014726 | RLP-080-000014731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014733 | RLP-080-000014733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014737 | RLP-080-000014738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014757 | RLP-080-000014757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014853 | RLP-080-000014853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014859 | RLP-080-000014859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014892 | RLP-080-000014892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014904 | RLP-080-000014904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014911 | RLP-080-000014913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014922 | RLP-080-000014922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014934 | RLP-080-000014940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014942 | RLP-080-000014944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014975 | RLP-080-000014975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014982 | RLP-080-000014982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014994 | RLP-080-000014994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014996 | RLP-080-000014996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015001 | RLP-080-000015001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015004 | RLP-080-000015004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015006 | RLP-080-000015006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015009 | RLP-080-000015009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015015 | RLP-080-000015016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015027 | RLP-080-000015027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015039 | RLP-080-000015040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015042 | RLP-080-000015042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015063 | RLP-080-000015063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015069 | RLP-080-000015069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015076 | RLP-080-000015076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015078 | RLP-080-000015079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015081 | RLP-080-000015082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015085 | RLP-080-000015085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015087 | RLP-080-000015087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015089 | RLP-080-000015100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015104 | RLP-080-000015104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015113 | RLP-080-000015113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015130 | RLP-080-000015131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015170 | RLP-080-000015173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015176 | RLP-080-000015180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015182 | RLP-080-000015191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015214 | RLP-080-000015214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015219 | RLP-080-000015219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015275 | RLP-080-000015292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015295 | RLP-080-000015295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015303 | RLP-080-000015305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015313 | RLP-080-000015313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015323 | RLP-080-000015323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015354 | RLP-080-000015354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015364 | RLP-080-000015365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015377 | RLP-080-000015377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015457 | RLP-080-000015457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015461 | RLP-080-000015461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015467 | RLP-080-000015476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015481 | RLP-080-000015491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015493 | RLP-080-000015493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015513 | RLP-080-000015513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015516 | RLP-080-000015516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015525 | RLP-080-000015525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015533 | RLP-080-000015533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015538 | RLP-080-000015539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015545 | RLP-080-000015549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015566 | RLP-080-000015573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015583 | RLP-080-000015589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015592 | RLP-080-000015592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015602 | RLP-080-000015602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015624 | RLP-080-000015624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015640 | RLP-080-000015640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015663 | RLP-080-000015667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000003 | RLP-081-000000004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000010 | RLP-081-000000011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000013 | RLP-081-000000013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000020 | RLP-081-000000020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000022 | RLP-081-000000022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000024 | RLP-081-000000026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000035 | RLP-081-000000036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000047 | RLP-081-000000047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000050 | RLP-081-000000051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000054 | RLP-081-000000054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000058 | RLP-081-000000058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000062 | RLP-081-000000062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000080 | RLP-081-000000080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000099 | RLP-081-000000099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000178 | RLP-081-000000178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000211 | RLP-081-000000211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000235 | RLP-081-000000236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000261 | RLP-081-000000261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000268 | RLP-081-000000269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000313 | RLP-081-000000313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000318 | RLP-081-000000318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000337 | RLP-081-000000337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000342 | RLP-081-000000343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000354 | RLP-081-000000354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000372 | RLP-081-000000373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000382 | RLP-081-000000382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000394 | RLP-081-000000394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000396 | RLP-081-000000397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000399 | RLP-081-000000399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000405 | RLP-081-000000405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000435 | RLP-081-000000435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000441 | RLP-081-000000441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000459 | RLP-081-000000459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000464 | RLP-081-000000465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000468 | RLP-081-000000468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000470 | RLP-081-000000470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000477 | RLP-081-000000477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000482 | RLP-081-000000482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000487 | RLP-081-000000487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000489 | RLP-081-000000489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000493 | RLP-081-000000493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000528 | RLP-081-000000529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000538 | RLP-081-000000540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000543 | RLP-081-000000543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000551 | RLP-081-000000551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000561 | RLP-081-000000561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000582 | RLP-081-000000582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000603 | RLP-081-000000603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000616 | RLP-081-000000616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000619 | RLP-081-000000619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000630 | RLP-081-000000630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000646 | RLP-081-000000646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000651 | RLP-081-000000651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000658 | RLP-081-000000658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000663 | RLP-081-000000663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000674 | RLP-081-000000674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000681 | RLP-081-000000681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000705 | RLP-081-000000705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000707 | RLP-081-000000708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000712 | RLP-081-000000712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000715 | RLP-081-000000716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000734 | RLP-081-000000734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000753 | RLP-081-000000753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000756 | RLP-081-000000756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000758 | RLP-081-000000759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000786 | RLP-081-000000786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000791 | RLP-081-000000793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000795 | RLP-081-000000795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000797 | RLP-081-000000797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000799 | RLP-081-000000799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000803 | RLP-081-000000803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000814 | RLP-081-000000814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000824 | RLP-081-000000824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000827 | RLP-081-000000827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000844 | RLP-081-000000844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000849 | RLP-081-000000849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000879 | RLP-081-000000879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000916 | RLP-081-000000916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000921 | RLP-081-000000921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000928 | RLP-081-000000928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000000930 | RLP-081-000000930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000932 | RLP-081-000000932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000936 | RLP-081-000000936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000995 | RLP-081-000000996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001008 | RLP-081-000001008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001012 | RLP-081-000001012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001018 | RLP-081-000001018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001028 | RLP-081-000001028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001031 | RLP-081-000001031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001033 | RLP-081-000001041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001047 | RLP-081-000001047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001060 | RLP-081-000001060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001063 | RLP-081-000001064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001087 | RLP-081-000001088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001094 | RLP-081-000001094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001097 | RLP-081-000001097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001104 | RLP-081-000001104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001126 | RLP-081-000001128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001142 | RLP-081-000001143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001145 | RLP-081-000001145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001159 | RLP-081-000001159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001176 | RLP-081-000001177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001198 | RLP-081-000001198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001200 | RLP-081-000001201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001210 | RLP-081-000001210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001228 | RLP-081-000001228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001238 | RLP-081-000001238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001241 | RLP-081-000001241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001253 | RLP-081-000001253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001258 | RLP-081-000001258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001314 | RLP-081-000001314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001397 | RLP-081-000001397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001416 | RLP-081-000001416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001418 | RLP-081-000001418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001425 | RLP-081-000001425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001427 | RLP-081-000001427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001452 | RLP-081-000001452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001460 | RLP-081-000001461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001465 | RLP-081-000001465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001470 | RLP-081-000001470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001472 | RLP-081-000001473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001475 | RLP-081-000001475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001485 | RLP-081-000001485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001505 | RLP-081-000001505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001513 | RLP-081-000001513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001517 | RLP-081-000001517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001519 | RLP-081-000001520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001536 | RLP-081-000001536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001544 | RLP-081-000001544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001546 | RLP-081-000001546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001549 | RLP-081-000001549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001564 | RLP-081-000001565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001567 | RLP-081-000001567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001580 | RLP-081-000001580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001605 | RLP-081-000001605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001625 | RLP-081-000001625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001633 | RLP-081-000001634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001644 | RLP-081-000001644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001648 | RLP-081-000001648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001657 | RLP-081-000001657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001671 | RLP-081-000001671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001674 | RLP-081-000001674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001676 | RLP-081-000001676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001679 | RLP-081-000001679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001682 | RLP-081-000001682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001684 | RLP-081-000001684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001688 | RLP-081-000001690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001692 | RLP-081-000001692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001695 | RLP-081-000001695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001698 | RLP-081-000001702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001704 | RLP-081-000001704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001706 | RLP-081-000001709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001711 | RLP-081-000001711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001715 | RLP-081-000001715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001718 | RLP-081-000001718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001722 | RLP-081-000001722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001724 | RLP-081-000001725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001730 | RLP-081-000001730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001732 | RLP-081-000001732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001734 | RLP-081-000001734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001737 | RLP-081-000001739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001741 | RLP-081-000001744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001747 | RLP-081-000001750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001752 | RLP-081-000001752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001755 | RLP-081-000001758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001762 | RLP-081-000001762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001765 | RLP-081-000001765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001767 | RLP-081-000001767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001769 | RLP-081-000001769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001772 | RLP-081-000001772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001775 | RLP-081-000001775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001778 | RLP-081-000001778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001782 | RLP-081-000001782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001784 | RLP-081-000001785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001788 | RLP-081-000001789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001791 | RLP-081-000001791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001795 | RLP-081-000001796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001799 | RLP-081-000001799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001802 | RLP-081-000001803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001806 | RLP-081-000001806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001809 | RLP-081-000001809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001811 | RLP-081-000001811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001816 | RLP-081-000001816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001819 | RLP-081-000001819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001822 | RLP-081-000001822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001824 | RLP-081-000001824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001827 | RLP-081-000001827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001831 | RLP-081-000001831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001833 | RLP-081-000001834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001840 | RLP-081-000001840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001843 | RLP-081-000001846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001848 | RLP-081-000001849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001854 | RLP-081-000001854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001856 | RLP-081-000001856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001859 | RLP-081-000001861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001867 | RLP-081-000001868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001870 | RLP-081-000001870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001872 | RLP-081-000001872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001874 | RLP-081-000001874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001877 | RLP-081-000001877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001879 | RLP-081-000001879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001881 | RLP-081-000001881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001885 | RLP-081-000001886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001892 | RLP-081-000001893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001911 | RLP-081-000001911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001915 | RLP-081-000001915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001921 | RLP-081-000001921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001930 | RLP-081-000001930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001945 | RLP-081-000001945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001949 | RLP-081-000001949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000001979 | RLP-081-000001979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001985 | RLP-081-000001985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001992 | RLP-081-000001992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001997 | RLP-081-000001997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001999 | RLP-081-000001999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002007 | RLP-081-000002007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002010 | RLP-081-000002010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002012 | RLP-081-000002012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002016 | RLP-081-000002016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002023 | RLP-081-000002023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002028 | RLP-081-000002028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002034 | RLP-081-000002034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002036 | RLP-081-000002036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002038 | RLP-081-000002039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002041 | RLP-081-000002041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002052 | RLP-081-000002052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002054 | RLP-081-000002055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002075 | RLP-081-000002075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002087 | RLP-081-000002087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002090 | RLP-081-000002090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002095 | RLP-081-000002095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002104 | RLP-081-000002104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002115 | RLP-081-000002115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002119 | RLP-081-000002119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002121 | RLP-081-000002121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002126 | RLP-081-000002126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002131 | RLP-081-000002131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002135 | RLP-081-000002135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002139 | RLP-081-000002139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002144 | RLP-081-000002144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002146 | RLP-081-000002146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002148 | RLP-081-000002148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002166 | RLP-081-000002166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002171 | RLP-081-000002171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002181 | RLP-081-000002182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002188 | RLP-081-000002188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002190 | RLP-081-000002190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002202 | RLP-081-000002202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002206 | RLP-081-000002206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002209 | RLP-081-000002209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002219 | RLP-081-000002219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002221 | RLP-081-000002221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002223 | RLP-081-000002223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002233 | RLP-081-000002233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002237 | RLP-081-000002237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002248 | RLP-081-000002248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002266 | RLP-081-000002266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002286 | RLP-081-000002286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002291 | RLP-081-000002291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002294 | RLP-081-000002294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002297 | RLP-081-000002297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002318 | RLP-081-000002318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002323 | RLP-081-000002323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002339 | RLP-081-000002339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002353 | RLP-081-000002353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002355 | RLP-081-000002356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002358 | RLP-081-000002358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002363 | RLP-081-000002363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002366 | RLP-081-000002366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002369 | RLP-081-000002369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002371 | RLP-081-000002371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002383 | RLP-081-000002384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002386 | RLP-081-000002386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002388 | RLP-081-000002388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002452 | RLP-081-000002452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002464 | RLP-081-000002464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002466 | RLP-081-000002466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002500 | RLP-081-000002500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002530 | RLP-081-000002530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002575 | RLP-081-000002575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002595 | RLP-081-000002595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002608 | RLP-081-000002608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002627 | RLP-081-000002627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002660 | RLP-081-000002660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002697 | RLP-081-000002697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002701 | RLP-081-000002701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002717 | RLP-081-000002717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002721 | RLP-081-000002721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002733 | RLP-081-000002733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002735 | RLP-081-000002735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002737 | RLP-081-000002737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002743 | RLP-081-000002743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002752 | RLP-081-000002753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002757 | RLP-081-000002757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002760 | RLP-081-000002760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002764 | RLP-081-000002765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002770 | RLP-081-000002771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002778 | RLP-081-000002778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002780 | RLP-081-000002780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002783 | RLP-081-000002783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002803 | RLP-081-000002803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002806 | RLP-081-000002806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002808 | RLP-081-000002809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002822 | RLP-081-000002823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002834 | RLP-081-000002834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002845 | RLP-081-000002846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002848 | RLP-081-000002848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002852 | RLP-081-000002852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002858 | RLP-081-000002858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002865 | RLP-081-000002865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002874 | RLP-081-000002875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002889 | RLP-081-000002889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002892 | RLP-081-000002892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002894 | RLP-081-000002894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002900 | RLP-081-000002901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002905 | RLP-081-000002905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002908 | RLP-081-000002908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002912 | RLP-081-000002912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002914 | RLP-081-000002915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002918 | RLP-081-000002918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002921 | RLP-081-000002921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002923 | RLP-081-000002926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002930 | RLP-081-000002930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002939 | RLP-081-000002940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002946 | RLP-081-000002946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002949 | RLP-081-000002949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002966 | RLP-081-000002966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002968 | RLP-081-000002968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002989 | RLP-081-000002990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003013 | RLP-081-000003013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003033 | RLP-081-000003033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003045 | RLP-081-000003046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003056 | RLP-081-000003056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003124 | RLP-081-000003125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003128 | RLP-081-000003128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003155 | RLP-081-000003155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003175 | RLP-081-000003175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003177 | RLP-081-000003178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003183 | RLP-081-000003183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003196 | RLP-081-000003197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003199 | RLP-081-000003199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003201 | RLP-081-000003201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003203 | RLP-081-000003203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003205 | RLP-081-000003205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003207 | RLP-081-000003207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003209 | RLP-081-000003209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003211 | RLP-081-000003211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003213 | RLP-081-000003213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003215 | RLP-081-000003215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003217 | RLP-081-000003219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003221 | RLP-081-000003222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003225 | RLP-081-000003225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003227 | RLP-081-000003227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003229 | RLP-081-000003229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003231 | RLP-081-000003232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003235 | RLP-081-000003236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003238 | RLP-081-000003239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003241 | RLP-081-000003242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003244 | RLP-081-000003244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003246 | RLP-081-000003246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003248 | RLP-081-000003249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003252 | RLP-081-000003253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003257 | RLP-081-000003258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003260 | RLP-081-000003260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003263 | RLP-081-000003263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003265 | RLP-081-000003265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003267 | RLP-081-000003267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003270 | RLP-081-000003270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003272 | RLP-081-000003273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003275 | RLP-081-000003275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003278 | RLP-081-000003279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003282 | RLP-081-000003282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003284 | RLP-081-000003284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003286 | RLP-081-000003289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003292 | RLP-081-000003292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003294 | RLP-081-000003294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003297 | RLP-081-000003298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003300 | RLP-081-000003300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003302 | RLP-081-000003302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003304 | RLP-081-000003305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003307 | RLP-081-000003309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003312 | RLP-081-000003313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003315 | RLP-081-000003316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003319 | RLP-081-000003320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003322 | RLP-081-000003322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003324 | RLP-081-000003324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003326 | RLP-081-000003327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003330 | RLP-081-000003330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003332 | RLP-081-000003334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003336 | RLP-081-000003336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003339 | RLP-081-000003341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003344 | RLP-081-000003345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003348 | RLP-081-000003348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003350 | RLP-081-000003350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003358 | RLP-081-000003358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003371 | RLP-081-000003371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003381 | RLP-081-000003381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003384 | RLP-081-000003384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003390 | RLP-081-000003390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003404 | RLP-081-000003404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003417 | RLP-081-000003417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003430 | RLP-081-000003430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003439 | RLP-081-000003439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003456 | RLP-081-000003456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003458 | RLP-081-000003459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003461 | RLP-081-000003461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003474 | RLP-081-000003474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003487 | RLP-081-000003487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003503 | RLP-081-000003503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003512 | RLP-081-000003512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003514 | RLP-081-000003515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003521 | RLP-081-000003522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003531 | RLP-081-000003531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003533 | RLP-081-000003534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003548 | RLP-081-000003548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003550 | RLP-081-000003550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003556 | RLP-081-000003556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003567 | RLP-081-000003567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003619 | RLP-081-000003619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003631 | RLP-081-000003631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003634 | RLP-081-000003634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003651 | RLP-081-000003651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003658 | RLP-081-000003658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003675 | RLP-081-000003675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003680 | RLP-081-000003680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003685 | RLP-081-000003685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003708 | RLP-081-000003709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003717 | RLP-081-000003717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003719 | RLP-081-000003719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003743 | RLP-081-000003743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003754 | RLP-081-000003755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003769 | RLP-081-000003769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003781 | RLP-081-000003782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003798 | RLP-081-000003798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003802 | RLP-081-000003802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003806 | RLP-081-000003806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003818 | RLP-081-000003818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003820 | RLP-081-000003820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003822 | RLP-081-000003822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003841 | RLP-081-000003841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003843 | RLP-081-000003843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003848 | RLP-081-000003848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003850 | RLP-081-000003850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003857 | RLP-081-000003858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003866 | RLP-081-000003866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003873 | RLP-081-000003873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003884 | RLP-081-000003885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003888 | RLP-081-000003888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003904 | RLP-081-000003905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003910 | RLP-081-000003910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003918 | RLP-081-000003918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003930 | RLP-081-000003930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003933 | RLP-081-000003933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003935 | RLP-081-000003935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003938 | RLP-081-000003939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003941 | RLP-081-000003941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003944 | RLP-081-000003944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003954 | RLP-081-000003954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003958 | RLP-081-000003958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003965 | RLP-081-000003965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003974 | RLP-081-000003974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003980 | RLP-081-000003980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003983 | RLP-081-000003983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003986 | RLP-081-000003986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003989 | RLP-081-000003989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003994 | RLP-081-000003994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003997 | RLP-081-000003997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004011 | RLP-081-000004011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004018 | RLP-081-000004018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004026 | RLP-081-000004027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004039 | RLP-081-000004039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004063 | RLP-081-000004063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004065 | RLP-081-000004065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004072 | RLP-081-000004072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004084 | RLP-081-000004085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004087 | RLP-081-000004087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004095 | RLP-081-000004095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004105 | RLP-081-000004105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004118 | RLP-081-000004118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004121 | RLP-081-000004122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004125 | RLP-081-000004127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004135 | RLP-081-000004135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004146 | RLP-081-000004147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004165 | RLP-081-000004165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004174 | RLP-081-000004174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004182 | RLP-081-000004182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004192 | RLP-081-000004192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004205 | RLP-081-000004206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004220 | RLP-081-000004220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004229 | RLP-081-000004229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004231 | RLP-081-000004231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004235 | RLP-081-000004235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004278 | RLP-081-000004278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004280 | RLP-081-000004280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004289 | RLP-081-000004289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004317 | RLP-081-000004317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004344 | RLP-081-000004344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004351 | RLP-081-000004351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004376 | RLP-081-000004376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004410 | RLP-081-000004410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004413 | RLP-081-000004413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004428 | RLP-081-000004428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004430 | RLP-081-000004432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004438 | RLP-081-000004439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004442 | RLP-081-000004442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004446 | RLP-081-000004446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004448 | RLP-081-000004451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004463 | RLP-081-000004463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004465 | RLP-081-000004465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004477 | RLP-081-000004477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004479 | RLP-081-000004479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004504 | RLP-081-000004504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004519 | RLP-081-000004519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004533 | RLP-081-000004533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004549 | RLP-081-000004549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004553 | RLP-081-000004553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004567 | RLP-081-000004567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004593 | RLP-081-000004593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004603 | RLP-081-000004603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004606 | RLP-081-000004606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004634 | RLP-081-000004634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004638 | RLP-081-000004638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004642 | RLP-081-000004642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004665 | RLP-081-000004665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004667 | RLP-081-000004667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004675 | RLP-081-000004675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004690 | RLP-081-000004690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004701 | RLP-081-000004701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004705 | RLP-081-000004705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004730 | RLP-081-000004732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004739 | RLP-081-000004739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004742 | RLP-081-000004742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004744 | RLP-081-000004745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004750 | RLP-081-000004752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004754 | RLP-081-000004754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004756 | RLP-081-000004756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004763 | RLP-081-000004763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004766 | RLP-081-000004766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004771 | RLP-081-000004773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004797 | RLP-081-000004797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004799 | RLP-081-000004799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004805 | RLP-081-000004805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004808 | RLP-081-000004810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004826 | RLP-081-000004826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004829 | RLP-081-000004829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004831 | RLP-081-000004831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004843 | RLP-081-000004843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004851 | RLP-081-000004852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004854 | RLP-081-000004854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004866 | RLP-081-000004866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004868 | RLP-081-000004868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004871 | RLP-081-000004872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004874 | RLP-081-000004875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004877 | RLP-081-000004877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004879 | RLP-081-000004881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004887 | RLP-081-000004887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004890 | RLP-081-000004890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004892 | RLP-081-000004892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004896 | RLP-081-000004896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004909 | RLP-081-000004910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004913 | RLP-081-000004914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004916 | RLP-081-000004916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004919 | RLP-081-000004922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004934 | RLP-081-000004934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004940 | RLP-081-000004940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004942 | RLP-081-000004942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004945 | RLP-081-000004945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004947 | RLP-081-000004947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004953 | RLP-081-000004954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004961 | RLP-081-000004961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004971 | RLP-081-000004971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004974 | RLP-081-000004974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004976 | RLP-081-000004976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004984 | RLP-081-000004984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004994 | RLP-081-000004994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004996 | RLP-081-000004996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004999 | RLP-081-000004999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005005 | RLP-081-000005006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005013 | RLP-081-000005013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005037 | RLP-081-000005037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005058 | RLP-081-000005058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005063 | RLP-081-000005065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005073 | RLP-081-000005073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005075 | RLP-081-000005075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005086 | RLP-081-000005086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005091 | RLP-081-000005091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005112 | RLP-081-000005113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005122 | RLP-081-000005122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005125 | RLP-081-000005126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005151 | RLP-081-000005151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005163 | RLP-081-000005163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005165 | RLP-081-000005165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005167 | RLP-081-000005167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005169 | RLP-081-000005169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005171 | RLP-081-000005171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005173 | RLP-081-000005173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005178 | RLP-081-000005178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005183 | RLP-081-000005186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005190 | RLP-081-000005191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005197 | RLP-081-000005198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005208 | RLP-081-000005208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005228 | RLP-081-000005232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005239 | RLP-081-000005239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005256 | RLP-081-000005256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005293 | RLP-081-000005293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005305 | RLP-081-000005305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005320 | RLP-081-000005320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005322 | RLP-081-000005323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005358 | RLP-081-000005358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005362 | RLP-081-000005364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005378 | RLP-081-000005379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005401 | RLP-081-000005402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005411 | RLP-081-000005411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005413 | RLP-081-000005413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005415 | RLP-081-000005416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005420 | RLP-081-000005420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005447 | RLP-081-000005448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005456 | RLP-081-000005456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005459 | RLP-081-000005459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005461 | RLP-081-000005461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005467 | RLP-081-000005467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005483 | RLP-081-000005483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005501 | RLP-081-000005501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005509 | RLP-081-000005509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005514 | RLP-081-000005514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005533 | RLP-081-000005533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005541 | RLP-081-000005541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005547 | RLP-081-000005547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005559 | RLP-081-000005560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005572 | RLP-081-000005572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005575 | RLP-081-000005575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005590 | RLP-081-000005590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005592 | RLP-081-000005592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005595 | RLP-081-000005597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005647 | RLP-081-000005647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005661 | RLP-081-000005661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005663 | RLP-081-000005663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005665 | RLP-081-000005665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005667 | RLP-081-000005667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005669 | RLP-081-000005669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005675 | RLP-081-000005675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005679 | RLP-081-000005679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005703 | RLP-081-000005703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005708 | RLP-081-000005709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005716 | RLP-081-000005716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005722 | RLP-081-000005722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005779 | RLP-081-000005779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005797 | RLP-081-000005797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005811 | RLP-081-000005811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005827 | RLP-081-000005827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005832 | RLP-081-000005832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005839 | RLP-081-000005839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005847 | RLP-081-000005847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005857 | RLP-081-000005857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005863 | RLP-081-000005863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005881 | RLP-081-000005881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005894 | RLP-081-000005894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005896 | RLP-081-000005897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005905 | RLP-081-000005905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005924 | RLP-081-000005924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000005936 | RLP-081-000005936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005941 | RLP-081-000005941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005951 | RLP-081-000005951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005992 | RLP-081-000005992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006012 | RLP-081-000006012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006022 | RLP-081-000006022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006034 | RLP-081-000006034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006036 | RLP-081-000006036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006046 | RLP-081-000006047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006094 | RLP-081-000006095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006110 | RLP-081-000006110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006124 | RLP-081-000006124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006160 | RLP-081-000006160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006171 | RLP-081-000006171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006177 | RLP-081-000006177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006190 | RLP-081-000006191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006193 | RLP-081-000006194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006204 | RLP-081-000006204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006305 | RLP-081-000006305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006307 | RLP-081-000006307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006309 | RLP-081-000006309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006311 | RLP-081-000006311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006314 | RLP-081-000006315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006338 | RLP-081-000006338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006350 | RLP-081-000006350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006359 | RLP-081-000006359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006366 | RLP-081-000006366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006376 | RLP-081-000006376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006393 | RLP-081-000006393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006405 | RLP-081-000006405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006414 | RLP-081-000006414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006439 | RLP-081-000006439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006459 | RLP-081-000006459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006482 | RLP-081-000006482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006495 | RLP-081-000006495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006518 | RLP-081-000006519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006522 | RLP-081-000006522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006548 | RLP-081-000006548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006567 | RLP-081-000006567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006579 | RLP-081-000006580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006587 | RLP-081-000006587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006614 | RLP-081-000006614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006644 | RLP-081-000006644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006649 | RLP-081-000006650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006654 | RLP-081-000006655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006675 | RLP-081-000006675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006690 | RLP-081-000006690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006694 | RLP-081-000006694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006707 | RLP-081-000006707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006711 | RLP-081-000006711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006717 | RLP-081-000006717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006723 | RLP-081-000006723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006734 | RLP-081-000006735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006756 | RLP-081-000006756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006766 | RLP-081-000006766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006772 | RLP-081-000006772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006799 | RLP-081-000006799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006805 | RLP-081-000006806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006812 | RLP-081-000006812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006815 | RLP-081-000006815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000006831 | RLP-081-000006831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006871 | RLP-081-000006871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006873 | RLP-081-000006873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006893 | RLP-081-000006893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006923 | RLP-081-000006923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006949 | RLP-081-000006949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006954 | RLP-081-000006954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006966 | RLP-081-000006966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006975 | RLP-081-000006976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007005 | RLP-081-000007005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007019 | RLP-081-000007019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007021 | RLP-081-000007021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007034 | RLP-081-000007034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007041 | RLP-081-000007041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007050 | RLP-081-000007050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007059 | RLP-081-000007059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007075 | RLP-081-000007076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007090 | RLP-081-000007090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007116 | RLP-081-000007116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007132 | RLP-081-000007132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007135 | RLP-081-000007135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007147 | RLP-081-000007147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007160 | RLP-081-000007160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007175 | RLP-081-000007175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007180 | RLP-081-000007180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007217 | RLP-081-000007217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007237 | RLP-081-000007237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007249 | RLP-081-000007249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007251 | RLP-081-000007251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007260 | RLP-081-000007260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007282 | RLP-081-000007282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007304 | RLP-081-000007304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007331 | RLP-081-000007331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007348 | RLP-081-000007348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007354 | RLP-081-000007354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007391 | RLP-081-000007391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007405 | RLP-081-000007405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007438 | RLP-081-000007438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007457 | RLP-081-000007457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007466 | RLP-081-000007466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007487 | RLP-081-000007487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007489 | RLP-081-000007489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007493 | RLP-081-000007493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007508 | RLP-081-000007508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007525 | RLP-081-000007526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007550 | RLP-081-000007550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007565 | RLP-081-000007565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007570 | RLP-081-000007570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007576 | RLP-081-000007576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007579 | RLP-081-000007579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007593 | RLP-081-000007593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007606 | RLP-081-000007606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007644 | RLP-081-000007644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007668 | RLP-081-000007669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007711 | RLP-081-000007712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007722 | RLP-081-000007722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007732 | RLP-081-000007733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007769 | RLP-081-000007769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007783 | RLP-081-000007783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007791 | RLP-081-000007791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007833 | RLP-081-000007833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007837 | RLP-081-000007838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007843 | RLP-081-000007843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007846 | RLP-081-000007846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007849 | RLP-081-000007849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007856 | RLP-081-000007856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007859 | RLP-081-000007859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007874 | RLP-081-000007874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007880 | RLP-081-000007881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007883 | RLP-081-000007883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007887 | RLP-081-000007887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007890 | RLP-081-000007890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007897 | RLP-081-000007897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007926 | RLP-081-000007926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007946 | RLP-081-000007946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007972 | RLP-081-000007972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007986 | RLP-081-000007986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008032 | RLP-081-000008032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008086 | RLP-081-000008086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008094 | RLP-081-000008094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008114 | RLP-081-000008116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008126 | RLP-081-000008126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008134 | RLP-081-000008134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008151 | RLP-081-000008151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008184 | RLP-081-000008184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008189 | RLP-081-000008189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008191 | RLP-081-000008192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008194 | RLP-081-000008194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008205 | RLP-081-000008205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008214 | RLP-081-000008214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008218 | RLP-081-000008219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008230 | RLP-081-000008230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008241 | RLP-081-000008241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008258 | RLP-081-000008259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008277 | RLP-081-000008277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008279 | RLP-081-000008279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008285 | RLP-081-000008285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008325 | RLP-081-000008325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008352 | RLP-081-000008353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008357 | RLP-081-000008357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008371 | RLP-081-000008371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008380 | RLP-081-000008380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008403 | RLP-081-000008403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008428 | RLP-081-000008428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008467 | RLP-081-000008467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008477 | RLP-081-000008477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008480 | RLP-081-000008480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008483 | RLP-081-000008483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008486 | RLP-081-000008486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008492 | RLP-081-000008492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008508 | RLP-081-000008509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008520 | RLP-081-000008520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008524 | RLP-081-000008524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008529 | RLP-081-000008529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008560 | RLP-081-000008560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008563 | RLP-081-000008564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008571 | RLP-081-000008572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008593 | RLP-081-000008593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008597 | RLP-081-000008597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008603 | RLP-081-000008603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008622 | RLP-081-000008622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008632 | RLP-081-000008632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008634 | RLP-081-000008635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008640 | RLP-081-000008640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008675 | RLP-081-000008675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008686 | RLP-081-000008687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008705 | RLP-081-000008705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008721 | RLP-081-000008721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008723 | RLP-081-000008723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008726 | RLP-081-000008726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008739 | RLP-081-000008740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008744 | RLP-081-000008744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008751 | RLP-081-000008751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008765 | RLP-081-000008765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008774 | RLP-081-000008774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008804 | RLP-081-000008804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008849 | RLP-081-000008849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008883 | RLP-081-000008883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008885 | RLP-081-000008885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008910 | RLP-081-000008910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008917 | RLP-081-000008917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008947 | RLP-081-000008947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008957 | RLP-081-000008957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009020 | RLP-081-000009021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009040 | RLP-081-000009040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009043 | RLP-081-000009043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009059 | RLP-081-000009059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009065 | RLP-081-000009065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009073 | RLP-081-000009073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009085 | RLP-081-000009085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009111 | RLP-081-000009111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009142 | RLP-081-000009143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009150 | RLP-081-000009150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009165 | RLP-081-000009165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009181 | RLP-081-000009181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009186 | RLP-081-000009186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009195 | RLP-081-000009195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009204 | RLP-081-000009204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009219 | RLP-081-000009219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009222 | RLP-081-000009222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009255 | RLP-081-000009255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009265 | RLP-081-000009265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009290 | RLP-081-000009290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009296 | RLP-081-000009296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009310 | RLP-081-000009310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009320 | RLP-081-000009320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009370 | RLP-081-000009370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009435 | RLP-081-000009435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009442 | RLP-081-000009442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009454 | RLP-081-000009454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009473 | RLP-081-000009473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009477 | RLP-081-000009477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009503 | RLP-081-000009503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009510 | RLP-081-000009510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009517 | RLP-081-000009518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009550 | RLP-081-000009550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009592 | RLP-081-000009592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009617 | RLP-081-000009617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009641 | RLP-081-000009641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009660 | RLP-081-000009660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009725 | RLP-081-000009725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009765 | RLP-081-000009765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009779 | RLP-081-000009779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009788 | RLP-081-000009788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009792 | RLP-081-000009792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009823 | RLP-081-000009824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009828 | RLP-081-000009828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009837 | RLP-081-000009837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009845 | RLP-081-000009845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009870 | RLP-081-000009871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009882 | RLP-081-000009882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009903 | RLP-081-000009903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009915 | RLP-081-000009915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009934 | RLP-081-000009934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009936 | RLP-081-000009937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009954 | RLP-081-000009954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009974 | RLP-081-000009974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009997 | RLP-081-000009997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010012 | RLP-081-000010012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010020 | RLP-081-000010020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010027 | RLP-081-000010027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010044 | RLP-081-000010044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010094 | RLP-081-000010094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010101 | RLP-081-000010102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010104 | RLP-081-000010104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010119 | RLP-081-000010119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010135 | RLP-081-000010136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010138 | RLP-081-000010140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010151 | RLP-081-000010151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010170 | RLP-081-000010170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010183 | RLP-081-000010183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010185 | RLP-081-000010186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010211 | RLP-081-000010211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010249 | RLP-081-000010249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010257 | RLP-081-000010257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010262 | RLP-081-000010262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010266 | RLP-081-000010266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010268 | RLP-081-000010268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010292 | RLP-081-000010292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010294 | RLP-081-000010294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010306 | RLP-081-000010307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010352 | RLP-081-000010352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010369 | RLP-081-000010370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010372 | RLP-081-000010372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010375 | RLP-081-000010375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010379 | RLP-081-000010379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010388 | RLP-081-000010388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010390 | RLP-081-000010390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010395 | RLP-081-000010395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010398 | RLP-081-000010398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010416 | RLP-081-000010416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010424 | RLP-081-000010424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010437 | RLP-081-000010438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010466 | RLP-081-000010466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010482 | RLP-081-000010482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010485 | RLP-081-000010485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010506 | RLP-081-000010506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010519 | RLP-081-000010519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010528 | RLP-081-000010528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010532 | RLP-081-000010532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010535 | RLP-081-000010535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010537 | RLP-081-000010537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010543 | RLP-081-000010543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010551 | RLP-081-000010551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010568 | RLP-081-000010568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010576 | RLP-081-000010576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010615 | RLP-081-000010616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010633 | RLP-081-000010633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010645 | RLP-081-000010645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010691 | RLP-081-000010698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010710 | RLP-081-000010710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010717 | RLP-081-000010717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010720 | RLP-081-000010720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010728 | RLP-081-000010728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010730 | RLP-081-000010739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010741 | RLP-081-000010743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010747 | RLP-081-000010747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010750 | RLP-081-000010750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010786 | RLP-081-000010786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010790 | RLP-081-000010790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010803 | RLP-081-000010803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010818 | RLP-081-000010818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010828 | RLP-081-000010828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010841 | RLP-081-000010841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010854 | RLP-081-000010854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010856 | RLP-081-000010857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010867 | RLP-081-000010868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010870 | RLP-081-000010871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010880 | RLP-081-000010883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010886 | RLP-081-000010886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010888 | RLP-081-000010888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010890 | RLP-081-000010890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010900 | RLP-081-000010900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010906 | RLP-081-000010906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010918 | RLP-081-000010921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010925 | RLP-081-000010925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010941 | RLP-081-000010944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010957 | RLP-081-000010958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010964 | RLP-081-000010964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010968 | RLP-081-000010969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010971 | RLP-081-000010971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010973 | RLP-081-000010973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010982 | RLP-081-000010983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010985 | RLP-081-000010986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011040 | RLP-081-000011040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011047 | RLP-081-000011047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011051 | RLP-081-000011051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011055 | RLP-081-000011055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011060 | RLP-081-000011068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011076 | RLP-081-000011076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011101 | RLP-081-000011104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011114 | RLP-081-000011114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011134 | RLP-081-000011134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011136 | RLP-081-000011136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011138 | RLP-081-000011138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011140 | RLP-081-000011140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011153 | RLP-081-000011154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011162 | RLP-081-000011165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011187 | RLP-081-000011189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011197 | RLP-081-000011197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011199 | RLP-081-000011199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011209 | RLP-081-000011214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011216 | RLP-081-000011216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011218 | RLP-081-000011218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011220 | RLP-081-000011220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011222 | RLP-081-000011234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011236 | RLP-081-000011243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011245 | RLP-081-000011245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011247 | RLP-081-000011251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011255 | RLP-081-000011258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011260 | RLP-081-000011260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011262 | RLP-081-000011264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011270 | RLP-081-000011272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011284 | RLP-081-000011284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011301 | RLP-081-000011302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011313 | RLP-081-000011313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011320 | RLP-081-000011320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011335 | RLP-081-000011335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011338 | RLP-081-000011338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011372 | RLP-081-000011372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011375 | RLP-081-000011376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011379 | RLP-081-000011379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011381 | RLP-081-000011381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011392 | RLP-081-000011396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011398 | RLP-081-000011399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011402 | RLP-081-000011402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011410 | RLP-081-000011411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011419 | RLP-081-000011419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011455 | RLP-081-000011455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011463 | RLP-081-000011463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011475 | RLP-081-000011475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011478 | RLP-081-000011479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011484 | RLP-081-000011484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011489 | RLP-081-000011489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011492 | RLP-081-000011492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011508 | RLP-081-000011508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011513 | RLP-081-000011515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011526 | RLP-081-000011526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011545 | RLP-081-000011550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011553 | RLP-081-000011553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011582 | RLP-081-000011583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011594 | RLP-081-000011594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011613 | RLP-081-000011615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011617 | RLP-081-000011618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011635 | RLP-081-000011635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011675 | RLP-081-000011675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011703 | RLP-081-000011703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011745 | RLP-081-000011745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011750 | RLP-081-000011753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011761 | RLP-081-000011761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011769 | RLP-081-000011769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011794 | RLP-081-000011795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011800 | RLP-081-000011800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011816 | RLP-081-000011817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011819 | RLP-081-000011819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011838 | RLP-081-000011838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011847 | RLP-081-000011849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011851 | RLP-081-000011852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011854 | RLP-081-000011856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011859 | RLP-081-000011859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011862 | RLP-081-000011862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011865 | RLP-081-000011865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011867 | RLP-081-000011867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011874 | RLP-081-000011874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011900 | RLP-081-000011900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012001 | RLP-081-000012001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012006 | RLP-081-000012006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012010 | RLP-081-000012010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012027 | RLP-081-000012029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012033 | RLP-081-000012033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012035 | RLP-081-000012035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012077 | RLP-081-000012077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012090 | RLP-081-000012090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012099 | RLP-081-000012100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012148 | RLP-081-000012148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012155 | RLP-081-000012155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012158 | RLP-081-000012158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012160 | RLP-081-000012167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012169 | RLP-081-000012173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012175 | RLP-081-000012177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012179 | RLP-081-000012180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012182 | RLP-081-000012183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012188 | RLP-081-000012189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012201 | RLP-081-000012201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012233 | RLP-081-000012233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012248 | RLP-081-000012248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012250 | RLP-081-000012250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012265 | RLP-081-000012265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012271 | RLP-081-000012273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012297 | RLP-081-000012298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012301 | RLP-081-000012301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012303 | RLP-081-000012311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012313 | RLP-081-000012317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012319 | RLP-081-000012319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012321 | RLP-081-000012321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012334 | RLP-081-000012334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012338 | RLP-081-000012338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012340 | RLP-081-000012340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012342 | RLP-081-000012343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012345 | RLP-081-000012346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012348 | RLP-081-000012348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012381 | RLP-081-000012381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012388 | RLP-081-000012391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012393 | RLP-081-000012393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012396 | RLP-081-000012396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012459 | RLP-081-000012459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012461 | RLP-081-000012461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012463 | RLP-081-000012466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012534 | RLP-081-000012534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012574 | RLP-081-000012574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012579 | RLP-081-000012581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012601 | RLP-081-000012601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012611 | RLP-081-000012611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012650 | RLP-081-000012651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012654 | RLP-081-000012654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012660 | RLP-081-000012660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012667 | RLP-081-000012667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012672 | RLP-081-000012673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012678 | RLP-081-000012678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012688 | RLP-081-000012688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012692 | RLP-081-000012692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012696 | RLP-081-000012696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012711 | RLP-081-000012711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012713 | RLP-081-000012722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012724 | RLP-081-000012729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012734 | RLP-081-000012734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012737 | RLP-081-000012737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012742 | RLP-081-000012742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012747 | RLP-081-000012747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012749 | RLP-081-000012749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012756 | RLP-081-000012756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012762 | RLP-081-000012763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012768 | RLP-081-000012768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012793 | RLP-081-000012793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012796 | RLP-081-000012796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012801 | RLP-081-000012801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012804 | RLP-081-000012804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012811 | RLP-081-000012811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012813 | RLP-081-000012813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012815 | RLP-081-000012815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012817 | RLP-081-000012817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012819 | RLP-081-000012819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012822 | RLP-081-000012822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012833 | RLP-081-000012834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012836 | RLP-081-000012836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012847 | RLP-081-000012847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012869 | RLP-081-000012869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012892 | RLP-081-000012893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012905 | RLP-081-000012906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012916 | RLP-081-000012916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012927 | RLP-081-000012927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012941 | RLP-081-000012942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012944 | RLP-081-000012946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012952 | RLP-081-000012952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012957 | RLP-081-000012957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012968 | RLP-081-000012969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012974 | RLP-081-000012974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013016 | RLP-081-000013016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013036 | RLP-081-000013036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013039 | RLP-081-000013039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013042 | RLP-081-000013042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013044 | RLP-081-000013044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013046 | RLP-081-000013046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013063 | RLP-081-000013063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013069 | RLP-081-000013069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013071 | RLP-081-000013071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013077 | RLP-081-000013077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013111 | RLP-081-000013111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013168 | RLP-081-000013168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013180 | RLP-081-000013180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013183 | RLP-081-000013183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013185 | RLP-081-000013188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013191 | RLP-081-000013191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013193 | RLP-081-000013193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013195 | RLP-081-000013196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013198 | RLP-081-000013198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013212 | RLP-081-000013212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013214 | RLP-081-000013214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013240 | RLP-081-000013240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013264 | RLP-081-000013265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013267 | RLP-081-000013268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013273 | RLP-081-000013275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013281 | RLP-081-000013281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013288 | RLP-081-000013288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013293 | RLP-081-000013293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013299 | RLP-081-000013299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013303 | RLP-081-000013303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013313 | RLP-081-000013314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013316 | RLP-081-000013316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013321 | RLP-081-000013321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013329 | RLP-081-000013329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013331 | RLP-081-000013331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013334 | RLP-081-000013334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013339 | RLP-081-000013339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013347 | RLP-081-000013347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013349 | RLP-081-000013349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013351 | RLP-081-000013351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013361 | RLP-081-000013361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013363 | RLP-081-000013363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013367 | RLP-081-000013367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013369 | RLP-081-000013369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013375 | RLP-081-000013375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013378 | RLP-081-000013378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013381 | RLP-081-000013381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013396 | RLP-081-000013396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013421 | RLP-081-000013421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013469 | RLP-081-000013469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013472 | RLP-081-000013472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013476 | RLP-081-000013476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013494 | RLP-081-000013494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013515 | RLP-081-000013516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013518 | RLP-081-000013518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013523 | RLP-081-000013523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013528 | RLP-081-000013528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013532 | RLP-081-000013532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013536 | RLP-081-000013536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013539 | RLP-081-000013539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013544 | RLP-081-000013547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013549 | RLP-081-000013549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013552 | RLP-081-000013552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013559 | RLP-081-000013559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013562 | RLP-081-000013571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013573 | RLP-081-000013575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013577 | RLP-081-000013577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013579 | RLP-081-000013580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013582 | RLP-081-000013582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013584 | RLP-081-000013586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013588 | RLP-081-000013588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013594 | RLP-081-000013594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013599 | RLP-081-000013599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013623 | RLP-081-000013623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013629 | RLP-081-000013629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013643 | RLP-081-000013644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013646 | RLP-081-000013646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013666 | RLP-081-000013666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013669 | RLP-081-000013669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013679 | RLP-081-000013680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013682 | RLP-081-000013682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013698 | RLP-081-000013698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013709 | RLP-081-000013709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013718 | RLP-081-000013720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013727 | RLP-081-000013727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013732 | RLP-081-000013732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013735 | RLP-081-000013736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013738 | RLP-081-000013741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013745 | RLP-081-000013745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013747 | RLP-081-000013750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013752 | RLP-081-000013752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013767 | RLP-081-000013768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013771 | RLP-081-000013771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013773 | RLP-081-000013776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013778 | RLP-081-000013782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013784 | RLP-081-000013794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013796 | RLP-081-000013801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013803 | RLP-081-000013809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013811 | RLP-081-000013812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013815 | RLP-081-000013815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013817 | RLP-081-000013818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013820 | RLP-081-000013820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013839 | RLP-081-000013839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013846 | RLP-081-000013846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013857 | RLP-081-000013857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013866 | RLP-081-000013866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013878 | RLP-081-000013879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013891 | RLP-081-000013891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013895 | RLP-081-000013895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013900 | RLP-081-000013900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013908 | RLP-081-000013909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013924 | RLP-081-000013924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013929 | RLP-081-000013929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013957 | RLP-081-000013958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013966 | RLP-081-000013968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013977 | RLP-081-000013977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013989 | RLP-081-000013990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013992 | RLP-081-000013992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014006 | RLP-081-000014010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014015 | RLP-081-000014016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014025 | RLP-081-000014027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014049 | RLP-081-000014049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014081 | RLP-081-000014081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014098 | RLP-081-000014098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014100 | RLP-081-000014100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014109 | RLP-081-000014109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014112 | RLP-081-000014114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014118 | RLP-081-000014119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014134 | RLP-081-000014134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014137 | RLP-081-000014137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014139 | RLP-081-000014139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014146 | RLP-081-000014146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014152 | RLP-081-000014152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014161 | RLP-081-000014161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014169 | RLP-081-000014169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014179 | RLP-081-000014179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014187 | RLP-081-000014187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014189 | RLP-081-000014189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014191 | RLP-081-000014191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014209 | RLP-081-000014210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014216 | RLP-081-000014216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014218 | RLP-081-000014219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014227 | RLP-081-000014227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014232 | RLP-081-000014232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014245 | RLP-081-000014245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014250 | RLP-081-000014250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014259 | RLP-081-000014259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014267 | RLP-081-000014272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014290 | RLP-081-000014291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014298 | RLP-081-000014298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014303 | RLP-081-000014306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014308 | RLP-081-000014308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014310 | RLP-081-000014313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014315 | RLP-081-000014315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014324 | RLP-081-000014325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014327 | RLP-081-000014327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014332 | RLP-081-000014332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014356 | RLP-081-000014356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014389 | RLP-081-000014389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014398 | RLP-081-000014398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014402 | RLP-081-000014403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014405 | RLP-081-000014405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014407 | RLP-081-000014410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014432 | RLP-081-000014432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014442 | RLP-081-000014442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014454 | RLP-081-000014454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014456 | RLP-081-000014456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014470 | RLP-081-000014472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014474 | RLP-081-000014474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014477 | RLP-081-000014477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014491 | RLP-081-000014491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014500 | RLP-081-000014501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014516 | RLP-081-000014516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014529 | RLP-081-000014529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014545 | RLP-081-000014545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014555 | RLP-081-000014555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014559 | RLP-081-000014559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014562 | RLP-081-000014564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014581 | RLP-081-000014585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014607 | RLP-081-000014607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014618 | RLP-081-000014620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014622 | RLP-081-000014622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014641 | RLP-081-000014641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014646 | RLP-081-000014646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014649 | RLP-081-000014649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014668 | RLP-081-000014668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014675 | RLP-081-000014676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014679 | RLP-081-000014680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014691 | RLP-081-000014693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014696 | RLP-081-000014698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014705 | RLP-081-000014708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014722 | RLP-081-000014722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014736 | RLP-081-000014736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014754 | RLP-081-000014754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014763 | RLP-081-000014763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014775 | RLP-081-000014775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014777 | RLP-081-000014777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014791 | RLP-081-000014791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014804 | RLP-081-000014804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014810 | RLP-081-000014810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014835 | RLP-081-000014835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014841 | RLP-081-000014844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014846 | RLP-081-000014846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014855 | RLP-081-000014855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014861 | RLP-081-000014861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014867 | RLP-081-000014868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014870 | RLP-081-000014870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014872 | RLP-081-000014872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014875 | RLP-081-000014875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014887 | RLP-081-000014887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014891 | RLP-081-000014894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014896 | RLP-081-000014896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014901 | RLP-081-000014901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014922 | RLP-081-000014927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014934 | RLP-081-000014934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014936 | RLP-081-000014936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014942 | RLP-081-000014942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014945 | RLP-081-000014945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014950 | RLP-081-000014950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014952 | RLP-081-000014953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014956 | RLP-081-000014956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014958 | RLP-081-000014958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014965 | RLP-081-000014965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014970 | RLP-081-000014970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014976 | RLP-081-000014977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014980 | RLP-081-000014980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014991 | RLP-081-000014992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014996 | RLP-081-000014996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015021 | RLP-081-000015025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015045 | RLP-081-000015045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015047 | RLP-081-000015048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015050 | RLP-081-000015050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015052 | RLP-081-000015052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015064 | RLP-081-000015064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015069 | RLP-081-000015069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015071 | RLP-081-000015071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015077 | RLP-081-000015077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015084 | RLP-081-000015084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015101 | RLP-081-000015101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015104 | RLP-081-000015104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015106 | RLP-081-000015106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015111 | RLP-081-000015111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015141 | RLP-081-000015141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015149 | RLP-081-000015152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015157 | RLP-081-000015157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015160 | RLP-081-000015160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015202 | RLP-081-000015202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015214 | RLP-081-000015215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015219 | RLP-081-000015219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015227 | RLP-081-000015227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015233 | RLP-081-000015233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015236 | RLP-081-000015236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015239 | RLP-081-000015239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015276 | RLP-081-000015276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015285 | RLP-081-000015285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015319 | RLP-081-000015319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015351 | RLP-081-000015352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015356 | RLP-081-000015358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015366 | RLP-081-000015366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015372 | RLP-081-000015372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015374 | RLP-081-000015374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015386 | RLP-081-000015386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015401 | RLP-081-000015401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015416 | RLP-081-000015416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015421 | RLP-081-000015421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015429 | RLP-081-000015429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015431 | RLP-081-000015433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015443 | RLP-081-000015443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015465 | RLP-081-000015465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015517 | RLP-081-000015522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015535 | RLP-081-000015535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015537 | RLP-081-000015537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015560 | RLP-081-000015560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015562 | RLP-081-000015562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015564 | RLP-081-000015572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015574 | RLP-081-000015574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015576 | RLP-081-000015576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015579 | RLP-081-000015591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015593 | RLP-081-000015593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015603 | RLP-081-000015603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015606 | RLP-081-000015606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015634 | RLP-081-000015634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015680 | RLP-081-000015680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015690 | RLP-081-000015691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015718 | RLP-081-000015719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015728 | RLP-081-000015729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015750 | RLP-081-000015754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015774 | RLP-081-000015774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015810 | RLP-081-000015811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015813 | RLP-081-000015813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015864 | RLP-081-000015865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015906 | RLP-081-000015907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015910 | RLP-081-000015910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015912 | RLP-081-000015912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015915 | RLP-081-000015915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015927 | RLP-081-000015927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015948 | RLP-081-000015950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015952 | RLP-081-000015952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015954 | RLP-081-000015954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015956 | RLP-081-000015956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015959 | RLP-081-000015959 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015962 | RLP-081-000015962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015964 | RLP-081-000015964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015966 | RLP-081-000015966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015968 | RLP-081-000015968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015970 | RLP-081-000015970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015973 | RLP-081-000015973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015975 | RLP-081-000015976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015978 | RLP-081-000015978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016047 | RLP-081-000016047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016056 | RLP-081-000016056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016060 | RLP-081-000016064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016073 | RLP-081-000016074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016079 | RLP-081-000016079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016081 | RLP-081-000016081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016098 | RLP-081-000016101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016103 | RLP-081-000016103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016105 | RLP-081-000016105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016134 | RLP-081-000016134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016137 | RLP-081-000016137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016150 | RLP-081-000016150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016172 | RLP-081-000016172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016176 | RLP-081-000016176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016178 | RLP-081-000016178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016209 | RLP-081-000016209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016263 | RLP-081-000016263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016295 | RLP-081-000016297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016299 | RLP-081-000016300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016302 | RLP-081-000016314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016322 | RLP-081-000016322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016327 | RLP-081-000016327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016334 | RLP-081-000016334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016418 | RLP-081-000016419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016447 | RLP-081-000016447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016449 | RLP-081-000016449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016457 | RLP-081-000016457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016476 | RLP-081-000016476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016495 | RLP-081-000016495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016524 | RLP-081-000016524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016566 | RLP-081-000016566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016569 | RLP-081-000016570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016572 | RLP-081-000016572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016576 | RLP-081-000016577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016590 | RLP-081-000016591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016638 | RLP-081-000016640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016642 | RLP-081-000016652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016658 | RLP-081-000016658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016665 | RLP-081-000016665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016669 | RLP-081-000016669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016680 | RLP-081-000016680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016708 | RLP-081-000016708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016713 | RLP-081-000016714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016737 | RLP-081-000016737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016781 | RLP-081-000016781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016789 | RLP-081-000016789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016828 | RLP-081-000016828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016852 | RLP-081-000016852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016890 | RLP-081-000016890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016942 | RLP-081-000016942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016969 | RLP-081-000016969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016972 | RLP-081-000016973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016976 | RLP-081-000016976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016978 | RLP-081-000016978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017004 | RLP-081-000017004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017006 | RLP-081-000017006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017013 | RLP-081-000017013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017015 | RLP-081-000017015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017020 | RLP-081-000017020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017028 | RLP-081-000017030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017057 | RLP-081-000017057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017069 | RLP-081-000017069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017076 | RLP-081-000017076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017120 | RLP-081-000017120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017133 | RLP-081-000017133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017165 | RLP-081-000017165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017192 | RLP-081-000017192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017194 | RLP-081-000017196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017212 | RLP-081-000017212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017214 | RLP-081-000017214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017231 | RLP-081-000017231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017238 | RLP-081-000017238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017260 | RLP-081-000017260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017263 | RLP-081-000017264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017305 | RLP-081-000017313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017315 | RLP-081-000017317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017319 | RLP-081-000017325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017329 | RLP-081-000017329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017341 | RLP-081-000017341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017345 | RLP-081-000017345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017400 | RLP-081-000017400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017471 | RLP-081-000017473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017476 | RLP-081-000017476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017478 | RLP-081-000017481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017513 | RLP-081-000017513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017636 | RLP-081-000017636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017638 | RLP-081-000017638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017649 | RLP-081-000017649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017663 | RLP-081-000017663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017665 | RLP-081-000017665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017667 | RLP-081-000017667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017707 | RLP-081-000017707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017734 | RLP-081-000017735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017740 | RLP-081-000017745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017759 | RLP-081-000017761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017787 | RLP-081-000017788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017793 | RLP-081-000017793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017836 | RLP-081-000017837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017858 | RLP-081-000017858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017861 | RLP-081-000017861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017863 | RLP-081-000017863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017907 | RLP-081-000017907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017909 | RLP-081-000017909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017911 | RLP-081-000017911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017913 | RLP-081-000017913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017929 | RLP-081-000017929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017931 | RLP-081-000017931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017933 | RLP-081-000017933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017957 | RLP-081-000017958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017964 | RLP-081-000017965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017967 | RLP-081-000017967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017969 | RLP-081-000017973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017975 | RLP-081-000017978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017980 | RLP-081-000017982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017984 | RLP-081-000017985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018007 | RLP-081-000018007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018011 | RLP-081-000018012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018024 | RLP-081-000018024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018049 | RLP-081-000018049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018068 | RLP-081-000018069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018077 | RLP-081-000018077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018087 | RLP-081-000018088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018122 | RLP-081-000018124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018127 | RLP-081-000018127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018185 | RLP-081-000018185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018207 | RLP-081-000018208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018251 | RLP-081-000018251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018283 | RLP-081-000018283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018325 | RLP-081-000018325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018336 | RLP-081-000018351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018359 | RLP-081-000018359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018375 | RLP-081-000018375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018386 | RLP-081-000018386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018399 | RLP-081-000018399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018401 | RLP-081-000018406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018419 | RLP-081-000018419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018425 | RLP-081-000018425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018451 | RLP-081-000018451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018454 | RLP-081-000018454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018473 | RLP-081-000018474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018482 | RLP-081-000018484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018486 | RLP-081-000018486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018488 | RLP-081-000018488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018522 | RLP-081-000018523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018526 | RLP-081-000018526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018528 | RLP-081-000018528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018530 | RLP-081-000018530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018532 | RLP-081-000018532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018534 | RLP-081-000018534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018536 | RLP-081-000018537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018539 | RLP-081-000018540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018542 | RLP-081-000018547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018550 | RLP-081-000018553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018555 | RLP-081-000018555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018558 | RLP-081-000018561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018565 | RLP-081-000018566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018569 | RLP-081-000018569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018572 | RLP-081-000018574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018576 | RLP-081-000018576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018588 | RLP-081-000018588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018602 | RLP-081-000018602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018612 | RLP-081-000018612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018682 | RLP-081-000018682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018699 | RLP-081-000018699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018706 | RLP-081-000018708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018713 | RLP-081-000018716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018719 | RLP-081-000018720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018722 | RLP-081-000018723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018725 | RLP-081-000018726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018728 | RLP-081-000018730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018751 | RLP-081-000018751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018764 | RLP-081-000018764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018797 | RLP-081-000018799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018801 | RLP-081-000018804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018829 | RLP-081-000018829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018836 | RLP-081-000018837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018842 | RLP-081-000018842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018857 | RLP-081-000018857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018870 | RLP-081-000018870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018891 | RLP-081-000018891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018893 | RLP-081-000018893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018895 | RLP-081-000018895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018897 | RLP-081-000018897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018901 | RLP-081-000018901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018904 | RLP-081-000018904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018907 | RLP-081-000018907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018909 | RLP-081-000018909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018913 | RLP-081-000018913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018916 | RLP-081-000018916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018920 | RLP-081-000018920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018922 | RLP-081-000018922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018924 | RLP-081-000018924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018926 | RLP-081-000018926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018930 | RLP-081-000018930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018932 | RLP-081-000018940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018942 | RLP-081-000018946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018956 | RLP-081-000018963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018983 | RLP-081-000018983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018992 | RLP-081-000018999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019095 | RLP-081-000019095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019100 | RLP-081-000019100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019134 | RLP-081-000019134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019166 | RLP-081-000019166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019175 | RLP-081-000019175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019177 | RLP-081-000019178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019192 | RLP-081-000019192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019197 | RLP-081-000019197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019215 | RLP-081-000019231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019233 | RLP-081-000019233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019278 | RLP-081-000019278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019280 | RLP-081-000019280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019323 | RLP-081-000019324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019328 | RLP-081-000019328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019342 | RLP-081-000019342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019346 | RLP-081-000019346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019353 | RLP-081-000019353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019357 | RLP-081-000019365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019376 | RLP-081-000019376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019407 | RLP-081-000019407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019424 | RLP-081-000019424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019434 | RLP-081-000019435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019440 | RLP-081-000019442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019454 | RLP-081-000019469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019539 | RLP-081-000019558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019582 | RLP-081-000019582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019609 | RLP-081-000019609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019611 | RLP-081-000019611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019618 | RLP-081-000019629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019641 | RLP-081-000019641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019648 | RLP-081-000019655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019657 | RLP-081-000019658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019662 | RLP-081-000019662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019710 | RLP-081-000019712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019739 | RLP-081-000019739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019748 | RLP-081-000019815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019823 | RLP-081-000019825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019827 | RLP-081-000019829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019987 | RLP-081-000019987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020003 | RLP-081-000020003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020010 | RLP-081-000020077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020083 | RLP-081-000020083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020131 | RLP-081-000020131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020140 | RLP-081-000020141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020147 | RLP-081-000020147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020149 | RLP-081-000020150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020152 | RLP-081-000020153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020155 | RLP-081-000020155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020157 | RLP-081-000020157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020159 | RLP-081-000020159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020161 | RLP-081-000020162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020164 | RLP-081-000020165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020167 | RLP-081-000020168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020170 | RLP-081-000020170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020172 | RLP-081-000020172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020174 | RLP-081-000020174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020176 | RLP-081-000020177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020179 | RLP-081-000020183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020186 | RLP-081-000020188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020190 | RLP-081-000020190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020192 | RLP-081-000020192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020194 | RLP-081-000020194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020196 | RLP-081-000020196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020199 | RLP-081-000020199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020201 | RLP-081-000020202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020204 | RLP-081-000020204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020206 | RLP-081-000020208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020210 | RLP-081-000020211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020213 | RLP-081-000020214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020216 | RLP-081-000020216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020218 | RLP-081-000020220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020222 | RLP-081-000020223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020225 | RLP-081-000020226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020228 | RLP-081-000020230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020233 | RLP-081-000020234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020236 | RLP-081-000020239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020242 | RLP-081-000020242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020244 | RLP-081-000020245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020247 | RLP-081-000020247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020249 | RLP-081-000020252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020254 | RLP-081-000020256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020258 | RLP-081-000020260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020263 | RLP-081-000020264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020266 | RLP-081-000020266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020268 | RLP-081-000020269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020271 | RLP-081-000020271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020273 | RLP-081-000020273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020277 | RLP-081-000020277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020279 | RLP-081-000020283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020285 | RLP-081-000020287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020289 | RLP-081-000020291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020293 | RLP-081-000020293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020295 | RLP-081-000020296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020298 | RLP-081-000020298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020300 | RLP-081-000020300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020302 | RLP-081-000020303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020306 | RLP-081-000020310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020312 | RLP-081-000020312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020315 | RLP-081-000020317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020319 | RLP-081-000020319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020321 | RLP-081-000020322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020324 | RLP-081-000020325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020335 | RLP-081-000020336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020349 | RLP-081-000020349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020354 | RLP-081-000020355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020368 | RLP-081-000020368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020378 | RLP-081-000020378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020386 | RLP-081-000020388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020400 | RLP-081-000020400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020405 | RLP-081-000020405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020417 | RLP-081-000020417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020425 | RLP-081-000020425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020427 | RLP-081-000020427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020432 | RLP-081-000020432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020436 | RLP-081-000020436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020438 | RLP-081-000020438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020446 | RLP-081-000020446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020448 | RLP-081-000020448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020460 | RLP-081-000020461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020472 | RLP-081-000020472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020476 | RLP-081-000020476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020478 | RLP-081-000020478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020493 | RLP-081-000020493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020499 | RLP-081-000020499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020503 | RLP-081-000020503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020506 | RLP-081-000020506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020519 | RLP-081-000020519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020531 | RLP-081-000020531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020533 | RLP-081-000020533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020564 | RLP-081-000020564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020566 | RLP-081-000020566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020574 | RLP-081-000020574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020577 | RLP-081-000020577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020585 | RLP-081-000020585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020588 | RLP-081-000020588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020591 | RLP-081-000020591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020593 | RLP-081-000020593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020621 | RLP-081-000020621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020631 | RLP-081-000020631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020635 | RLP-081-000020635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020638 | RLP-081-000020639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020642 | RLP-081-000020642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020660 | RLP-081-000020660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020674 | RLP-081-000020674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020688 | RLP-081-000020688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020692 | RLP-081-000020692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020706 | RLP-081-000020708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020728 | RLP-081-000020728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020751 | RLP-081-000020752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020754 | RLP-081-000020754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020760 | RLP-081-000020760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020765 | RLP-081-000020767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020773 | RLP-081-000020773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020777 | RLP-081-000020777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020785 | RLP-081-000020785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020788 | RLP-081-000020788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020791 | RLP-081-000020792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020804 | RLP-081-000020805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020808 | RLP-081-000020809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020813 | RLP-081-000020813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020826 | RLP-081-000020826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020828 | RLP-081-000020828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020830 | RLP-081-000020830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020849 | RLP-081-000020849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020909 | RLP-081-000020909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020913 | RLP-081-000020914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020917 | RLP-081-000020918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020921 | RLP-081-000020921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020925 | RLP-081-000020925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020934 | RLP-081-000020934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020937 | RLP-081-000020937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020972 | RLP-081-000020972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020974 | RLP-081-000020974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020987 | RLP-081-000020988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020993 | RLP-081-000020993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021002 | RLP-081-000021002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021007 | RLP-081-000021007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021009 | RLP-081-000021009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021014 | RLP-081-000021014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021016 | RLP-081-000021016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021022 | RLP-081-000021022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021026 | RLP-081-000021026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021029 | RLP-081-000021029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021033 | RLP-081-000021033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021054 | RLP-081-000021054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021076 | RLP-081-000021076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021080 | RLP-081-000021080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021085 | RLP-081-000021085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021094 | RLP-081-000021094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021104 | RLP-081-000021104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021106 | RLP-081-000021106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021115 | RLP-081-000021115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021122 | RLP-081-000021122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021129 | RLP-081-000021129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021135 | RLP-081-000021136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021140 | RLP-081-000021140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021148 | RLP-081-000021148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021152 | RLP-081-000021152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021154 | RLP-081-000021154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021164 | RLP-081-000021164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021167 | RLP-081-000021167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021174 | RLP-081-000021178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021183 | RLP-081-000021183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021191 | RLP-081-000021191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021193 | RLP-081-000021194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021201 | RLP-081-000021201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021204 | RLP-081-000021205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021213 | RLP-081-000021213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021218 | RLP-081-000021218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021233 | RLP-081-000021233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021238 | RLP-081-000021238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021249 | RLP-081-000021249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021260 | RLP-081-000021261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021269 | RLP-081-000021270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021293 | RLP-081-000021293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021315 | RLP-081-000021315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021325 | RLP-081-000021325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021333 | RLP-081-000021333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021337 | RLP-081-000021337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021360 | RLP-081-000021360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021372 | RLP-081-000021374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021393 | RLP-081-000021393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021441 | RLP-081-000021441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021445 | RLP-081-000021446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021451 | RLP-081-000021452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021454 | RLP-081-000021454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021461 | RLP-081-000021461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021481 | RLP-081-000021481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021490 | RLP-081-000021490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021500 | RLP-081-000021500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021511 | RLP-081-000021511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021525 | RLP-081-000021525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021527 | RLP-081-000021530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021539 | RLP-081-000021539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021541 | RLP-081-000021541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021552 | RLP-081-000021552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021556 | RLP-081-000021556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021558 | RLP-081-000021558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021581 | RLP-081-000021581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021590 | RLP-081-000021590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021594 | RLP-081-000021594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021598 | RLP-081-000021598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021633 | RLP-081-000021633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021641 | RLP-081-000021641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021652 | RLP-081-000021652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021672 | RLP-081-000021672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021679 | RLP-081-000021679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021684 | RLP-081-000021684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021688 | RLP-081-000021688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021690 | RLP-081-000021690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021692 | RLP-081-000021692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021706 | RLP-081-000021706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021712 | RLP-081-000021712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021714 | RLP-081-000021714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021719 | RLP-081-000021719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021723 | RLP-081-000021723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021740 | RLP-081-000021740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021757 | RLP-081-000021757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021759 | RLP-081-000021761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021770 | RLP-081-000021771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021789 | RLP-081-000021789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021797 | RLP-081-000021797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021800 | RLP-081-000021801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021810 | RLP-081-000021810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021824 | RLP-081-000021824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021829 | RLP-081-000021829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021843 | RLP-081-000021844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021846 | RLP-081-000021846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021849 | RLP-081-000021849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021851 | RLP-081-000021851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021853 | RLP-081-000021853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021860 | RLP-081-000021860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021872 | RLP-081-000021872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021877 | RLP-081-000021878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021881 | RLP-081-000021881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021888 | RLP-081-000021888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021898 | RLP-081-000021898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021907 | RLP-081-000021907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021944 | RLP-081-000021944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021947 | RLP-081-000021947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021949 | RLP-081-000021949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021953 | RLP-081-000021955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021965 | RLP-081-000021965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021967 | RLP-081-000021967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021976 | RLP-081-000021976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021983 | RLP-081-000021983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022008 | RLP-081-000022008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022018 | RLP-081-000022018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022022 | RLP-081-000022022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022037 | RLP-081-000022037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022044 | RLP-081-000022044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022063 | RLP-081-000022063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022090 | RLP-081-000022090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022096 | RLP-081-000022096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022099 | RLP-081-000022099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022102 | RLP-081-000022103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022110 | RLP-081-000022110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022123 | RLP-081-000022124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022128 | RLP-081-000022128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022135 | RLP-081-000022135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022139 | RLP-081-000022139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022156 | RLP-081-000022156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022158 | RLP-081-000022158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022172 | RLP-081-000022172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022176 | RLP-081-000022177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022180 | RLP-081-000022181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022185 | RLP-081-000022185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022198 | RLP-081-000022198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022212 | RLP-081-000022212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022218 | RLP-081-000022219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022225 | RLP-081-000022225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022228 | RLP-081-000022229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022233 | RLP-081-000022233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022253 | RLP-081-000022253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022260 | RLP-081-000022260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022264 | RLP-081-000022264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022267 | RLP-081-000022267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022271 | RLP-081-000022271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022279 | RLP-081-000022280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022299 | RLP-081-000022299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022320 | RLP-081-000022320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022322 | RLP-081-000022322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022361 | RLP-081-000022361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022363 | RLP-081-000022363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022383 | RLP-081-000022383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022387 | RLP-081-000022388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022394 | RLP-081-000022394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022398 | RLP-081-000022398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022400 | RLP-081-000022400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022402 | RLP-081-000022402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022407 | RLP-081-000022407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022409 | RLP-081-000022409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022417 | RLP-081-000022417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022421 | RLP-081-000022422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022428 | RLP-081-000022430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022434 | RLP-081-000022434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022448 | RLP-081-000022450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022464 | RLP-081-000022464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022483 | RLP-081-000022483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022485 | RLP-081-000022485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022489 | RLP-081-000022489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022492 | RLP-081-000022492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022495 | RLP-081-000022495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022513 | RLP-081-000022513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022518 | RLP-081-000022518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022540 | RLP-081-000022541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022543 | RLP-081-000022543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022546 | RLP-081-000022546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022553 | RLP-081-000022553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022561 | RLP-081-000022561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022567 | RLP-081-000022567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022575 | RLP-081-000022576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022606 | RLP-081-000022606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022618 | RLP-081-000022618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022628 | RLP-081-000022629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022631 | RLP-081-000022631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022641 | RLP-081-000022641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022643 | RLP-081-000022643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022651 | RLP-081-000022651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022653 | RLP-081-000022653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022660 | RLP-081-000022661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022663 | RLP-081-000022663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022673 | RLP-081-000022673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022687 | RLP-081-000022687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022689 | RLP-081-000022690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022692 | RLP-081-000022692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022695 | RLP-081-000022695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022701 | RLP-081-000022701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022703 | RLP-081-000022703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022726 | RLP-081-000022726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022734 | RLP-081-000022734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022736 | RLP-081-000022736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022738 | RLP-081-000022738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022740 | RLP-081-000022740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022742 | RLP-081-000022743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022749 | RLP-081-000022749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022754 | RLP-081-000022754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022786 | RLP-081-000022787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022792 | RLP-081-000022794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022798 | RLP-081-000022798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022804 | RLP-081-000022804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022822 | RLP-081-000022822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022827 | RLP-081-000022827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022840 | RLP-081-000022840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022844 | RLP-081-000022845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022849 | RLP-081-000022849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022854 | RLP-081-000022854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022857 | RLP-081-000022858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022861 | RLP-081-000022861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022895 | RLP-081-000022895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022898 | RLP-081-000022898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022903 | RLP-081-000022903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022905 | RLP-081-000022905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022914 | RLP-081-000022914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022921 | RLP-081-000022921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022924 | RLP-081-000022925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022938 | RLP-081-000022938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022995 | RLP-081-000022995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023000 | RLP-081-000023000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023027 | RLP-081-000023028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023034 | RLP-081-000023035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023046 | RLP-081-000023046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023085 | RLP-081-000023085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023095 | RLP-081-000023096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023111 | RLP-081-000023111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023119 | RLP-081-000023119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023124 | RLP-081-000023125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023185 | RLP-081-000023185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023209 | RLP-081-000023209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023219 | RLP-081-000023219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023227 | RLP-081-000023227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023234 | RLP-081-000023234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023260 | RLP-081-000023260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023303 | RLP-081-000023304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023320 | RLP-081-000023320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023340 | RLP-081-000023340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023346 | RLP-081-000023346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023349 | RLP-081-000023349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023351 | RLP-081-000023351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023378 | RLP-081-000023378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023404 | RLP-081-000023404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023424 | RLP-081-000023426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023441 | RLP-081-000023441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023443 | RLP-081-000023445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023490 | RLP-081-000023490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023512 | RLP-081-000023512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023516 | RLP-081-000023516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023519 | RLP-081-000023519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023526 | RLP-081-000023527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023535 | RLP-081-000023535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023540 | RLP-081-000023550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023552 | RLP-081-000023552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023561 | RLP-081-000023561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023563 | RLP-081-000023564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023570 | RLP-081-000023570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023594 | RLP-081-000023594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023614 | RLP-081-000023614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023616 | RLP-081-000023616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023618 | RLP-081-000023618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023637 | RLP-081-000023637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023640 | RLP-081-000023640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023648 | RLP-081-000023648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023656 | RLP-081-000023656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023658 | RLP-081-000023658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023692 | RLP-081-000023693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023700 | RLP-081-000023700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023728 | RLP-081-000023729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023731 | RLP-081-000023731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023733 | RLP-081-000023738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023754 | RLP-081-000023754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023760 | RLP-081-000023760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023772 | RLP-081-000023773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023776 | RLP-081-000023780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023785 | RLP-081-000023785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023804 | RLP-081-000023804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023806 | RLP-081-000023819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023821 | RLP-081-000023822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023824 | RLP-081-000023830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023832 | RLP-081-000023837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023841 | RLP-081-000023845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023871 | RLP-081-000023872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023874 | RLP-081-000023874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023880 | RLP-081-000023880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023893 | RLP-081-000023894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023896 | RLP-081-000023896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023898 | RLP-081-000023898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023903 | RLP-081-000023903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023917 | RLP-081-000023917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023922 | RLP-081-000023922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023932 | RLP-081-000023932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023946 | RLP-081-000023948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023957 | RLP-081-000023957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023972 | RLP-081-000023972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023975 | RLP-081-000023975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023977 | RLP-081-000023977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023996 | RLP-081-000023996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024000 | RLP-081-000024001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024003 | RLP-081-000024003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024010 | RLP-081-000024011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024026 | RLP-081-000024026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024033 | RLP-081-000024033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024037 | RLP-081-000024038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024040 | RLP-081-000024040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024046 | RLP-081-000024050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024052 | RLP-081-000024064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024066 | RLP-081-000024066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024068 | RLP-081-000024069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024071 | RLP-081-000024071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024074 | RLP-081-000024074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024077 | RLP-081-000024077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024080 | RLP-081-000024080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024121 | RLP-081-000024121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024129 | RLP-081-000024129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024131 | RLP-081-000024135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024165 | RLP-081-000024165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024167 | RLP-081-000024167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024169 | RLP-081-000024169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024176 | RLP-081-000024176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024187 | RLP-081-000024187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024195 | RLP-081-000024195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024197 | RLP-081-000024197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024204 | RLP-081-000024204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024210 | RLP-081-000024210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024214 | RLP-081-000024224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024226 | RLP-081-000024227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024229 | RLP-081-000024229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024242 | RLP-081-000024243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024245 | RLP-081-000024245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024250 | RLP-081-000024250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024252 | RLP-081-000024252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024268 | RLP-081-000024268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024291 | RLP-081-000024292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024296 | RLP-081-000024303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024306 | RLP-081-000024314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024325 | RLP-081-000024325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024335 | RLP-081-000024335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024362 | RLP-081-000024365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024404 | RLP-081-000024404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024406 | RLP-081-000024406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024411 | RLP-081-000024411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024442 | RLP-081-000024442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024450 | RLP-081-000024450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024452 | RLP-081-000024452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024458 | RLP-081-000024458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024460 | RLP-081-000024460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008