UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-081-000024492 | to | RLP-081-000024492 |
| RLP-081-000024511 | to | RLP-081-000024514 |
| RLP-081-000024528 | to | RLP-081-000024528 |
| RLP-081-000024558 | to | RLP-081-000024559 |
| RLP-081-000024566 | to | RLP-081-000024566 |
| RLP-081-000024580 | to | RLP-081-000024583 |
| RLP-081-000024589 | to | RLP-081-000024589 |
| RLP-081-000024591 | to | RLP-081-000024591 |
| RLP-081-000024610 | to | RLP-081-000024610 |
| RLP-081-000024625 | to | RLP-081-000024625 |
| RLP-081-000024649 | to | RLP-081-000024657 |
| RLP-081-000024668 | to | RLP-081-000024668 |
| RLP-081-000024671 | to | RLP-081-000024671 |
| RLP-081-000024711 | to | RLP-081-000024711 |
| RLP-081-000024749 | to | RLP-081-000024749 |
| RLP-081-000024751 | to | RLP-081-000024751 |
| RLP-081-000024753 | to | RLP-081-000024753 |
| RLP-081-000024758 | to | RLP-081-000024759 |
| RLP-081-000024779 | to | RLP-081-000024780 |
| RLP-081-000024786 | to | RLP-081-000024786 |
| RLP-081-000024793 | to | RLP-081-000024793 |
| RLP-081-000024812 | to | RLP-081-000024812 |
| RLP-081-000024823 | to | RLP-081-000024823 |
| RLP-081-000024828 | to | RLP-081-000024828 |
| RLP-081-000024832 | to | RLP-081-000024832 |
| RLP-081-000024842 | to | RLP-081-000024842 |
| RLP-081-000024854 | to | RLP-081-000024854 |
| RLP-081-000024881 | to | RLP-081-000024881 |
| RLP-081-000024899 | to | RLP-081-000024899 |
| RLP-081-000024903 | to | RLP-081-000024903 |
| RLP-081-000024910 | to | RLP-081-000024915 |
| RLP-081-000024928 | to | RLP-081-000024931 |
| RLP-081-000024933 | to | RLP-081-000024933 |
| RLP-081-000024949 | to | RLP-081-000024949 |
| RLP-081-000024953 | to | RLP-081-000024953 |
| RLP-081-000025008 | to | RLP-081-000025012 |
| RLP-081-000025015 | to | RLP-081-000025017 |
| RLP-081-000025019 | to | RLP-081-000025039 |
| RLP-081-000025075 | to | RLP-081-000025075 |
| RLP-081-000025097 | to | RLP-081-000025099 |
| RLP-081-000025104 | to | RLP-081-000025105 |
| RLP-081-000025119 | to | RLP-081-000025119 |
| RLP-081-000025140 | to | RLP-081-000025140 |
| RLP-081-000025142 | to | RLP-081-000025142 |

| | | |
|---|---|---|
| RLP-081-000025154 | to | RLP-081-000025154 |
| RLP-081-000025161 | to | RLP-081-000025161 |
| RLP-081-000025169 | to | RLP-081-000025169 |
| RLP-081-000025173 | to | RLP-081-000025173 |
| RLP-081-000025175 | to | RLP-081-000025175 |
| RLP-081-000025193 | to | RLP-081-000025195 |
| RLP-081-000025197 | to | RLP-081-000025197 |
| RLP-081-000025200 | to | RLP-081-000025203 |
| RLP-081-000025206 | to | RLP-081-000025208 |
| RLP-081-000025210 | to | RLP-081-000025211 |
| RLP-081-000025214 | to | RLP-081-000025215 |
| RLP-081-000025220 | to | RLP-081-000025220 |
| RLP-081-000025227 | to | RLP-081-000025227 |
| RLP-081-000025239 | to | RLP-081-000025239 |
| RLP-081-000025249 | to | RLP-081-000025254 |
| RLP-081-000025257 | to | RLP-081-000025258 |
| RLP-081-000025260 | to | RLP-081-000025261 |
| RLP-081-000025263 | to | RLP-081-000025263 |
| RLP-081-000025265 | to | RLP-081-000025266 |
| RLP-081-000025268 | to | RLP-081-000025272 |
| RLP-081-000025277 | to | RLP-081-000025277 |
| RLP-081-000025281 | to | RLP-081-000025281 |
| RLP-081-000025293 | to | RLP-081-000025293 |
| RLP-081-000025297 | to | RLP-081-000025301 |
| RLP-081-000025318 | to | RLP-081-000025318 |
| RLP-081-000025367 | to | RLP-081-000025368 |
| RLP-081-000025384 | to | RLP-081-000025384 |
| RLP-081-000025405 | to | RLP-081-000025405 |
| RLP-081-000025409 | to | RLP-081-000025409 |
| RLP-081-000025415 | to | RLP-081-000025415 |
| RLP-081-000025438 | to | RLP-081-000025438 |
| RLP-081-000025463 | to | RLP-081-000025464 |
| RLP-081-000025470 | to | RLP-081-000025470 |
| RLP-081-000025476 | to | RLP-081-000025476 |
| RLP-081-000025491 | to | RLP-081-000025491 |
| RLP-081-000025520 | to | RLP-081-000025522 |
| RLP-081-000025524 | to | RLP-081-000025524 |
| RLP-081-000025526 | to | RLP-081-000025526 |
| RLP-081-000025534 | to | RLP-081-000025535 |
| RLP-081-000025543 | to | RLP-081-000025543 |
| RLP-081-000025575 | to | RLP-081-000025575 |
| RLP-081-000025587 | to | RLP-081-000025587 |
| RLP-081-000025603 | to | RLP-081-000025606 |
| RLP-081-000025644 | to | RLP-081-000025644 |

3

| | | |
|---|---|---|
| RLP-081-000025646 | to | RLP-081-000025648 |
| RLP-081-000025685 | to | RLP-081-000025685 |
| RLP-081-000025687 | to | RLP-081-000025689 |
| RLP-081-000025699 | to | RLP-081-000025701 |
| RLP-081-000025703 | to | RLP-081-000025703 |
| RLP-081-000025706 | to | RLP-081-000025706 |
| RLP-081-000025712 | to | RLP-081-000025725 |
| RLP-081-000025727 | to | RLP-081-000025730 |
| RLP-081-000025732 | to | RLP-081-000025732 |
| RLP-081-000025737 | to | RLP-081-000025737 |
| RLP-081-000025742 | to | RLP-081-000025742 |
| RLP-081-000025746 | to | RLP-081-000025746 |
| RLP-081-000025776 | to | RLP-081-000025778 |
| RLP-081-000025787 | to | RLP-081-000025788 |
| RLP-081-000025796 | to | RLP-081-000025798 |
| RLP-081-000025806 | to | RLP-081-000025810 |
| RLP-081-000025827 | to | RLP-081-000025827 |
| RLP-081-000025840 | to | RLP-081-000025840 |
| RLP-081-000025860 | to | RLP-081-000025861 |
| RLP-081-000025866 | to | RLP-081-000025866 |
| RLP-081-000025873 | to | RLP-081-000025874 |
| RLP-081-000025876 | to | RLP-081-000025876 |
| RLP-081-000025888 | to | RLP-081-000025889 |
| RLP-081-000025892 | to | RLP-081-000025892 |
| RLP-081-000025904 | to | RLP-081-000025904 |
| RLP-081-000025907 | to | RLP-081-000025907 |
| RLP-081-000025927 | to | RLP-081-000025927 |
| RLP-081-000025930 | to | RLP-081-000025930 |
| RLP-081-000025932 | to | RLP-081-000025932 |
| RLP-081-000025934 | to | RLP-081-000025934 |
| RLP-081-000025936 | to | RLP-081-000025936 |
| RLP-081-000025939 | to | RLP-081-000025939 |
| RLP-081-000025978 | to | RLP-081-000025978 |
| RLP-081-000025983 | to | RLP-081-000025983 |
| RLP-081-000025985 | to | RLP-081-000025985 |
| RLP-081-000025987 | to | RLP-081-000025991 |
| RLP-081-000025993 | to | RLP-081-000025993 |
| RLP-081-000026006 | to | RLP-081-000026006 |
| RLP-081-000026010 | to | RLP-081-000026010 |
| RLP-081-000026023 | to | RLP-081-000026023 |
| RLP-081-000026026 | to | RLP-081-000026026 |
| RLP-081-000026042 | to | RLP-081-000026045 |
| RLP-081-000026047 | to | RLP-081-000026049 |
| RLP-081-000026054 | to | RLP-081-000026054 |

RLP-081-000026058   to   RLP-081-000026058
RLP-081-000026062   to   RLP-081-000026062
RLP-081-000026073   to   RLP-081-000026073
RLP-081-000026080   to   RLP-081-000026080
RLP-081-000026082   to   RLP-081-000026082
RLP-081-000026085   to   RLP-081-000026085
RLP-081-000026093   to   RLP-081-000026096
RLP-081-000026102   to   RLP-081-000026104
RLP-081-000026112   to   RLP-081-000026112
RLP-081-000026118   to   RLP-081-000026118
RLP-081-000026124   to   RLP-081-000026125
RLP-081-000026127   to   RLP-081-000026127
RLP-081-000026160   to   RLP-081-000026160
RLP-081-000026166   to   RLP-081-000026168
RLP-081-000026175   to   RLP-081-000026176
RLP-081-000026187   to   RLP-081-000026187
RLP-081-000026191   to   RLP-081-000026192
RLP-081-000026209   to   RLP-081-000026209
RLP-081-000026218   to   RLP-081-000026220
RLP-081-000026233   to   RLP-081-000026233
RLP-081-000026235   to   RLP-081-000026236
RLP-081-000026241   to   RLP-081-000026241
RLP-081-000026254   to   RLP-081-000026254
RLP-081-000026260   to   RLP-081-000026260
RLP-081-000026274   to   RLP-081-000026274
RLP-081-000026277   to   RLP-081-000026278
RLP-081-000026284   to   RLP-081-000026288
RLP-081-000026290   to   RLP-081-000026290
RLP-081-000026301   to   RLP-081-000026301
RLP-081-000026312   to   RLP-081-000026312
RLP-081-000026326   to   RLP-081-000026326
RLP-081-000026332   to   RLP-081-000026333
RLP-081-000026343   to   RLP-081-000026350
RLP-081-000026353   to   RLP-081-000026353
RLP-081-000026389   to   RLP-081-000026389
RLP-081-000026400   to   RLP-081-000026400
RLP-081-000026403   to   RLP-081-000026404
RLP-081-000026412   to   RLP-081-000026413
RLP-081-000026419   to   RLP-081-000026419
RLP-081-000026447   to   RLP-081-000026447
RLP-081-000026450   to   RLP-081-000026450
RLP-081-000026454   to   RLP-081-000026455
RLP-081-000026457   to   RLP-081-000026457
RLP-081-000026462   to   RLP-081-000026463

| | | |
|---|---|---|
| RLP-081-000026466 | to | RLP-081-000026467 |
| RLP-081-000026469 | to | RLP-081-000026470 |
| RLP-081-000026526 | to | RLP-081-000026526 |
| RLP-081-000026533 | to | RLP-081-000026533 |
| RLP-081-000026538 | to | RLP-081-000026541 |
| RLP-081-000026550 | to | RLP-081-000026550 |
| RLP-081-000026566 | to | RLP-081-000026566 |
| RLP-081-000026574 | to | RLP-081-000026574 |
| RLP-081-000026578 | to | RLP-081-000026578 |
| RLP-081-000026600 | to | RLP-081-000026602 |
| RLP-081-000026616 | to | RLP-081-000026617 |
| RLP-081-000026641 | to | RLP-081-000026641 |
| RLP-081-000026651 | to | RLP-081-000026651 |
| RLP-081-000026678 | to | RLP-081-000026678 |
| RLP-081-000026703 | to | RLP-081-000026703 |
| RLP-081-000026733 | to | RLP-081-000026733 |
| RLP-081-000026737 | to | RLP-081-000026737 |
| RLP-081-000026751 | to | RLP-081-000026752 |
| RLP-081-000026757 | to | RLP-081-000026757 |
| RLP-081-000026761 | to | RLP-081-000026761 |
| RLP-081-000026775 | to | RLP-081-000026775 |
| RLP-081-000026793 | to | RLP-081-000026793 |
| RLP-081-000026795 | to | RLP-081-000026796 |
| RLP-081-000026798 | to | RLP-081-000026798 |
| RLP-081-000026812 | to | RLP-081-000026812 |
| RLP-081-000026815 | to | RLP-081-000026816 |
| RLP-081-000026845 | to | RLP-081-000026846 |
| RLP-081-000026850 | to | RLP-081-000026850 |
| RLP-081-000026870 | to | RLP-081-000026870 |
| RLP-081-000026889 | to | RLP-081-000026890 |
| RLP-081-000026931 | to | RLP-081-000026931 |
| RLP-081-000026947 | to | RLP-081-000026947 |
| RLP-081-000026952 | to | RLP-081-000026952 |
| RLP-081-000026955 | to | RLP-081-000026955 |
| RLP-081-000026980 | to | RLP-081-000026980 |
| RLP-081-000026988 | to | RLP-081-000026988 |
| RLP-081-000026992 | to | RLP-081-000026993 |
| RLP-081-000026995 | to | RLP-081-000026995 |
| RLP-081-000026999 | to | RLP-081-000026999 |
| RLP-081-000027004 | to | RLP-081-000027004 |
| RLP-081-000027023 | to | RLP-081-000027023 |
| RLP-081-000027031 | to | RLP-081-000027031 |
| RLP-081-000027038 | to | RLP-081-000027038 |
| RLP-081-000027051 | to | RLP-081-000027051 |

| | | |
|---|---|---|
| RLP-081-000027057 | to | RLP-081-000027057 |
| RLP-081-000027076 | to | RLP-081-000027076 |
| RLP-081-000027085 | to | RLP-081-000027085 |
| RLP-081-000027095 | to | RLP-081-000027095 |
| RLP-081-000027100 | to | RLP-081-000027101 |
| RLP-081-000027146 | to | RLP-081-000027147 |
| RLP-081-000027155 | to | RLP-081-000027155 |
| RLP-081-000027160 | to | RLP-081-000027160 |
| RLP-081-000027171 | to | RLP-081-000027171 |
| RLP-081-000027184 | to | RLP-081-000027184 |
| RLP-081-000027200 | to | RLP-081-000027200 |
| RLP-081-000027205 | to | RLP-081-000027205 |
| RLP-081-000027214 | to | RLP-081-000027215 |
| RLP-081-000027237 | to | RLP-081-000027237 |
| RLP-081-000027262 | to | RLP-081-000027263 |
| RLP-081-000027341 | to | RLP-081-000027341 |
| RLP-081-000027351 | to | RLP-081-000027351 |
| RLP-081-000027355 | to | RLP-081-000027356 |
| RLP-081-000027374 | to | RLP-081-000027374 |
| RLP-081-000027378 | to | RLP-081-000027378 |
| RLP-081-000027417 | to | RLP-081-000027418 |
| RLP-081-000027426 | to | RLP-081-000027426 |
| RLP-081-000027434 | to | RLP-081-000027434 |
| RLP-081-000027445 | to | RLP-081-000027446 |
| RLP-081-000027451 | to | RLP-081-000027451 |
| RLP-081-000027458 | to | RLP-081-000027459 |
| RLP-081-000027461 | to | RLP-081-000027461 |
| RLP-081-000027471 | to | RLP-081-000027471 |
| RLP-081-000027480 | to | RLP-081-000027480 |
| RLP-081-000027483 | to | RLP-081-000027483 |
| RLP-081-000027487 | to | RLP-081-000027487 |
| RLP-081-000027490 | to | RLP-081-000027490 |
| RLP-081-000027496 | to | RLP-081-000027496 |
| RLP-081-000027511 | to | RLP-081-000027512 |
| RLP-081-000027532 | to | RLP-081-000027532 |
| RLP-081-000027544 | to | RLP-081-000027544 |
| RLP-081-000027549 | to | RLP-081-000027549 |
| RLP-081-000027558 | to | RLP-081-000027558 |
| RLP-081-000027562 | to | RLP-081-000027562 |
| RLP-081-000027577 | to | RLP-081-000027577 |
| RLP-081-000027602 | to | RLP-081-000027602 |
| RLP-081-000027610 | to | RLP-081-000027610 |
| RLP-081-000027620 | to | RLP-081-000027620 |
| RLP-081-000027643 | to | RLP-081-000027647 |

| RLP-081-000027667 | to | RLP-081-000027667 |
| RLP-081-000027677 | to | RLP-081-000027677 |
| RLP-081-000027679 | to | RLP-081-000027679 |
| RLP-081-000027703 | to | RLP-081-000027704 |
| RLP-081-000027718 | to | RLP-081-000027718 |
| RLP-081-000027722 | to | RLP-081-000027722 |
| RLP-081-000027732 | to | RLP-081-000027732 |
| RLP-081-000027734 | to | RLP-081-000027734 |
| RLP-081-000027740 | to | RLP-081-000027740 |
| RLP-081-000027809 | to | RLP-081-000027809 |
| RLP-081-000027823 | to | RLP-081-000027823 |
| RLP-081-000027844 | to | RLP-081-000027844 |
| RLP-081-000027872 | to | RLP-081-000027872 |
| RLP-081-000027874 | to | RLP-081-000027875 |
| RLP-081-000027880 | to | RLP-081-000027880 |
| RLP-081-000027891 | to | RLP-081-000027891 |
| RLP-081-000027900 | to | RLP-081-000027900 |
| RLP-081-000027906 | to | RLP-081-000027906 |
| RLP-081-000027922 | to | RLP-081-000027922 |
| RLP-081-000027962 | to | RLP-081-000027962 |
| RLP-081-000027983 | to | RLP-081-000027983 |
| RLP-081-000027990 | to | RLP-081-000027990 |
| RLP-081-000027995 | to | RLP-081-000027995 |
| RLP-081-000028038 | to | RLP-081-000028038 |
| RLP-081-000028052 | to | RLP-081-000028052 |
| RLP-081-000028059 | to | RLP-081-000028060 |
| RLP-081-000028104 | to | RLP-081-000028104 |
| RLP-081-000028116 | to | RLP-081-000028116 |
| RLP-081-000028130 | to | RLP-081-000028130 |
| RLP-081-000028134 | to | RLP-081-000028134 |
| RLP-081-000028156 | to | RLP-081-000028156 |
| RLP-081-000028158 | to | RLP-081-000028159 |
| RLP-081-000028213 | to | RLP-081-000028213 |
| RLP-081-000028227 | to | RLP-081-000028227 |
| RLP-081-000028239 | to | RLP-081-000028239 |
| RLP-081-000028256 | to | RLP-081-000028256 |
| RLP-081-000028261 | to | RLP-081-000028261 |
| RLP-081-000028280 | to | RLP-081-000028280 |
| RLP-081-000028295 | to | RLP-081-000028295 |
| RLP-081-000028341 | to | RLP-081-000028341 |
| RLP-081-000028362 | to | RLP-081-000028362 |
| RLP-081-000028372 | to | RLP-081-000028372 |
| RLP-081-000028386 | to | RLP-081-000028386 |
| RLP-081-000028398 | to | RLP-081-000028398 |

| | | |
|---|---|---|
| RLP-081-000028473 | to | RLP-081-000028473 |
| RLP-081-000028482 | to | RLP-081-000028482 |
| RLP-081-000028487 | to | RLP-081-000028487 |
| RLP-081-000028507 | to | RLP-081-000028507 |
| RLP-081-000028540 | to | RLP-081-000028540 |
| RLP-081-000028547 | to | RLP-081-000028547 |
| RLP-081-000028558 | to | RLP-081-000028558 |
| RLP-081-000028568 | to | RLP-081-000028568 |
| RLP-081-000028571 | to | RLP-081-000028571 |
| RLP-081-000028575 | to | RLP-081-000028575 |
| RLP-081-000028592 | to | RLP-081-000028592 |
| RLP-081-000028605 | to | RLP-081-000028605 |
| RLP-081-000028651 | to | RLP-081-000028651 |
| RLP-081-000028656 | to | RLP-081-000028656 |
| RLP-081-000028658 | to | RLP-081-000028658 |
| RLP-081-000028666 | to | RLP-081-000028666 |
| RLP-081-000028674 | to | RLP-081-000028674 |
| RLP-081-000028681 | to | RLP-081-000028681 |
| RLP-081-000028693 | to | RLP-081-000028693 |
| RLP-081-000028698 | to | RLP-081-000028698 |
| RLP-081-000028713 | to | RLP-081-000028713 |
| RLP-081-000028735 | to | RLP-081-000028737 |
| RLP-081-000028765 | to | RLP-081-000028765 |
| RLP-081-000028767 | to | RLP-081-000028767 |
| RLP-081-000028817 | to | RLP-081-000028818 |
| RLP-081-000028820 | to | RLP-081-000028820 |
| RLP-081-000028823 | to | RLP-081-000028823 |
| RLP-081-000028871 | to | RLP-081-000028871 |
| RLP-081-000028897 | to | RLP-081-000028897 |
| RLP-081-000028907 | to | RLP-081-000028907 |
| RLP-081-000028915 | to | RLP-081-000028915 |
| RLP-081-000028953 | to | RLP-081-000028953 |
| RLP-081-000029018 | to | RLP-081-000029018 |
| RLP-081-000029026 | to | RLP-081-000029026 |
| RLP-081-000029034 | to | RLP-081-000029034 |
| RLP-081-000029037 | to | RLP-081-000029037 |
| RLP-081-000029045 | to | RLP-081-000029045 |
| RLP-081-000029051 | to | RLP-081-000029051 |
| RLP-081-000029056 | to | RLP-081-000029056 |
| RLP-081-000029073 | to | RLP-081-000029073 |
| RLP-081-000029082 | to | RLP-081-000029082 |
| RLP-081-000029101 | to | RLP-081-000029101 |
| RLP-081-000029117 | to | RLP-081-000029117 |
| RLP-081-000029125 | to | RLP-081-000029126 |

| | | |
|---|---|---|
| RLP-081-000029142 | to | RLP-081-000029142 |
| RLP-081-000029165 | to | RLP-081-000029165 |
| RLP-081-000029167 | to | RLP-081-000029167 |
| RLP-081-000029182 | to | RLP-081-000029182 |
| RLP-081-000029201 | to | RLP-081-000029201 |
| RLP-081-000029203 | to | RLP-081-000029203 |
| RLP-081-000029216 | to | RLP-081-000029216 |
| RLP-081-000029220 | to | RLP-081-000029220 |
| RLP-081-000029232 | to | RLP-081-000029232 |
| RLP-081-000029240 | to | RLP-081-000029240 |
| RLP-081-000029244 | to | RLP-081-000029244 |
| RLP-081-000029271 | to | RLP-081-000029274 |
| RLP-081-000029276 | to | RLP-081-000029276 |
| RLP-081-000029288 | to | RLP-081-000029288 |
| RLP-081-000029294 | to | RLP-081-000029294 |
| RLP-081-000029304 | to | RLP-081-000029304 |
| RLP-081-000029331 | to | RLP-081-000029332 |
| RLP-081-000029337 | to | RLP-081-000029337 |
| RLP-081-000029339 | to | RLP-081-000029339 |
| RLP-081-000029361 | to | RLP-081-000029361 |
| RLP-081-000029379 | to | RLP-081-000029379 |
| RLP-081-000029383 | to | RLP-081-000029383 |
| RLP-081-000029385 | to | RLP-081-000029385 |
| RLP-081-000029391 | to | RLP-081-000029391 |
| RLP-081-000029396 | to | RLP-081-000029396 |
| RLP-081-000029422 | to | RLP-081-000029422 |
| RLP-081-000029425 | to | RLP-081-000029425 |
| RLP-081-000029438 | to | RLP-081-000029438 |
| RLP-081-000029447 | to | RLP-081-000029447 |
| RLP-081-000029452 | to | RLP-081-000029452 |
| RLP-081-000029463 | to | RLP-081-000029463 |
| RLP-081-000029479 | to | RLP-081-000029479 |
| RLP-081-000029484 | to | RLP-081-000029484 |
| RLP-081-000029557 | to | RLP-081-000029558 |
| RLP-081-000029565 | to | RLP-081-000029567 |
| RLP-081-000029569 | to | RLP-081-000029569 |
| RLP-081-000029573 | to | RLP-081-000029573 |
| RLP-081-000029578 | to | RLP-081-000029579 |
| RLP-081-000029593 | to | RLP-081-000029593 |
| RLP-081-000029600 | to | RLP-081-000029600 |
| RLP-081-000029602 | to | RLP-081-000029602 |
| RLP-081-000029608 | to | RLP-081-000029608 |
| RLP-081-000029621 | to | RLP-081-000029621 |
| RLP-081-000029623 | to | RLP-081-000029623 |

| | | |
|---|---|---|
| RLP-081-000029626 | to | RLP-081-000029626 |
| RLP-081-000029632 | to | RLP-081-000029632 |
| RLP-081-000029634 | to | RLP-081-000029634 |
| RLP-081-000029648 | to | RLP-081-000029648 |
| RLP-081-000029653 | to | RLP-081-000029653 |
| RLP-081-000029655 | to | RLP-081-000029655 |
| RLP-081-000029662 | to | RLP-081-000029663 |
| RLP-081-000029665 | to | RLP-081-000029665 |
| RLP-081-000029668 | to | RLP-081-000029668 |
| RLP-081-000029671 | to | RLP-081-000029671 |
| RLP-081-000029697 | to | RLP-081-000029698 |
| RLP-081-000029700 | to | RLP-081-000029700 |
| RLP-081-000029702 | to | RLP-081-000029703 |
| RLP-081-000029710 | to | RLP-081-000029710 |
| RLP-081-000029721 | to | RLP-081-000029722 |
| RLP-081-000029726 | to | RLP-081-000029727 |
| RLP-081-000029733 | to | RLP-081-000029734 |
| RLP-081-000029742 | to | RLP-081-000029742 |
| RLP-081-000029752 | to | RLP-081-000029754 |
| RLP-081-000029756 | to | RLP-081-000029756 |
| RLP-081-000029763 | to | RLP-081-000029763 |
| RLP-081-000029766 | to | RLP-081-000029768 |
| RLP-081-000029772 | to | RLP-081-000029772 |
| RLP-081-000029776 | to | RLP-081-000029776 |
| RLP-081-000029778 | to | RLP-081-000029778 |
| RLP-081-000029783 | to | RLP-081-000029783 |
| RLP-081-000029787 | to | RLP-081-000029787 |
| RLP-081-000029789 | to | RLP-081-000029789 |
| RLP-081-000029810 | to | RLP-081-000029810 |
| RLP-081-000029816 | to | RLP-081-000029817 |
| RLP-081-000029829 | to | RLP-081-000029829 |
| RLP-081-000029853 | to | RLP-081-000029853 |
| RLP-081-000029894 | to | RLP-081-000029895 |
| RLP-081-000029921 | to | RLP-081-000029926 |
| RLP-081-000029956 | to | RLP-081-000029956 |
| RLP-081-000029960 | to | RLP-081-000029960 |
| RLP-081-000029992 | to | RLP-081-000029992 |
| RLP-081-000029998 | to | RLP-081-000029998 |
| RLP-081-000030009 | to | RLP-081-000030009 |
| RLP-081-000030017 | to | RLP-081-000030017 |
| RLP-081-000030038 | to | RLP-081-000030038 |
| RLP-081-000030043 | to | RLP-081-000030044 |
| RLP-081-000030054 | to | RLP-081-000030054 |
| RLP-081-000030067 | to | RLP-081-000030067 |

| | | |
|---|---|---|
| RLP-081-000030078 | to | RLP-081-000030088 |
| RLP-081-000030094 | to | RLP-081-000030094 |
| RLP-081-000030105 | to | RLP-081-000030105 |
| RLP-081-000030107 | to | RLP-081-000030108 |
| RLP-081-000030110 | to | RLP-081-000030111 |
| RLP-081-000030113 | to | RLP-081-000030113 |
| RLP-081-000030116 | to | RLP-081-000030116 |
| RLP-081-000030122 | to | RLP-081-000030122 |
| RLP-081-000030143 | to | RLP-081-000030145 |
| RLP-081-000030152 | to | RLP-081-000030152 |
| RLP-081-000030165 | to | RLP-081-000030165 |
| RLP-081-000030170 | to | RLP-081-000030170 |
| RLP-081-000030177 | to | RLP-081-000030177 |
| RLP-081-000030187 | to | RLP-081-000030187 |
| RLP-081-000030205 | to | RLP-081-000030205 |
| RLP-081-000030208 | to | RLP-081-000030208 |
| RLP-081-000030211 | to | RLP-081-000030212 |
| RLP-081-000030226 | to | RLP-081-000030226 |
| RLP-081-000030231 | to | RLP-081-000030232 |
| RLP-081-000030248 | to | RLP-081-000030248 |
| RLP-081-000030256 | to | RLP-081-000030256 |
| RLP-081-000030262 | to | RLP-081-000030262 |
| RLP-081-000030275 | to | RLP-081-000030275 |
| RLP-081-000030295 | to | RLP-081-000030295 |
| RLP-081-000030305 | to | RLP-081-000030306 |
| RLP-081-000030335 | to | RLP-081-000030335 |
| RLP-081-000030338 | to | RLP-081-000030338 |
| RLP-081-000030349 | to | RLP-081-000030349 |
| RLP-081-000030356 | to | RLP-081-000030356 |
| RLP-081-000030369 | to | RLP-081-000030369 |
| RLP-081-000030388 | to | RLP-081-000030388 |
| RLP-081-000030393 | to | RLP-081-000030393 |
| RLP-081-000030398 | to | RLP-081-000030398 |
| RLP-081-000030400 | to | RLP-081-000030400 |
| RLP-081-000030402 | to | RLP-081-000030403 |
| RLP-081-000030406 | to | RLP-081-000030406 |
| RLP-081-000030417 | to | RLP-081-000030417 |
| RLP-081-000030423 | to | RLP-081-000030423 |
| RLP-081-000030432 | to | RLP-081-000030432 |
| RLP-081-000030437 | to | RLP-081-000030437 |
| RLP-081-000030444 | to | RLP-081-000030444 |
| RLP-081-000030456 | to | RLP-081-000030456 |
| RLP-081-000030459 | to | RLP-081-000030461 |
| RLP-081-000030464 | to | RLP-081-000030464 |

| | | |
|---|---|---|
| RLP-081-000030474 | to | RLP-081-000030474 |
| RLP-081-000030480 | to | RLP-081-000030480 |
| RLP-081-000030488 | to | RLP-081-000030488 |
| RLP-081-000030500 | to | RLP-081-000030500 |
| RLP-081-000030506 | to | RLP-081-000030506 |
| RLP-081-000030513 | to | RLP-081-000030513 |
| RLP-081-000030516 | to | RLP-081-000030516 |
| RLP-081-000030538 | to | RLP-081-000030538 |
| RLP-081-000030541 | to | RLP-081-000030541 |
| RLP-081-000030548 | to | RLP-081-000030548 |
| RLP-081-000030551 | to | RLP-081-000030551 |
| RLP-081-000030564 | to | RLP-081-000030564 |
| RLP-081-000030567 | to | RLP-081-000030568 |
| RLP-081-000030571 | to | RLP-081-000030571 |
| RLP-081-000030580 | to | RLP-081-000030580 |
| RLP-081-000030588 | to | RLP-081-000030588 |
| RLP-081-000030591 | to | RLP-081-000030592 |
| RLP-081-000030597 | to | RLP-081-000030597 |
| RLP-081-000030612 | to | RLP-081-000030612 |
| RLP-081-000030620 | to | RLP-081-000030621 |
| RLP-081-000030649 | to | RLP-081-000030649 |
| RLP-081-000030659 | to | RLP-081-000030659 |
| RLP-081-000030662 | to | RLP-081-000030662 |
| RLP-081-000030664 | to | RLP-081-000030664 |
| RLP-081-000030703 | to | RLP-081-000030703 |
| RLP-081-000030715 | to | RLP-081-000030715 |
| RLP-081-000030723 | to | RLP-081-000030723 |
| RLP-081-000030749 | to | RLP-081-000030749 |
| RLP-081-000030755 | to | RLP-081-000030755 |
| RLP-081-000030757 | to | RLP-081-000030757 |
| RLP-081-000030762 | to | RLP-081-000030762 |
| RLP-081-000030770 | to | RLP-081-000030771 |
| RLP-081-000030809 | to | RLP-081-000030809 |
| RLP-081-000030863 | to | RLP-081-000030863 |
| RLP-081-000030907 | to | RLP-081-000030907 |
| RLP-081-000030970 | to | RLP-081-000030970 |
| RLP-081-000030977 | to | RLP-081-000030977 |
| RLP-081-000030993 | to | RLP-081-000030993 |
| RLP-081-000030995 | to | RLP-081-000030995 |
| RLP-081-000031000 | to | RLP-081-000031000 |
| RLP-081-000031075 | to | RLP-081-000031075 |
| RLP-081-000031180 | to | RLP-081-000031180 |
| RLP-081-000031189 | to | RLP-081-000031189 |
| RLP-081-000031192 | to | RLP-081-000031192 |

| | | |
|---|---|---|
| RLP-081-000031200 | to | RLP-081-000031200 |
| RLP-081-000031214 | to | RLP-081-000031214 |
| RLP-081-000031220 | to | RLP-081-000031221 |
| RLP-081-000031246 | to | RLP-081-000031246 |
| RLP-081-000031258 | to | RLP-081-000031258 |
| RLP-081-000031260 | to | RLP-081-000031260 |
| RLP-081-000031297 | to | RLP-081-000031297 |
| RLP-081-000031320 | to | RLP-081-000031320 |
| RLP-081-000031345 | to | RLP-081-000031345 |
| RLP-081-000031352 | to | RLP-081-000031352 |
| RLP-081-000031365 | to | RLP-081-000031365 |
| RLP-081-000031413 | to | RLP-081-000031415 |
| RLP-081-000031417 | to | RLP-081-000031417 |
| RLP-081-000031427 | to | RLP-081-000031427 |
| RLP-081-000031438 | to | RLP-081-000031438 |
| RLP-081-000031442 | to | RLP-081-000031442 |
| RLP-081-000031500 | to | RLP-081-000031500 |
| RLP-081-000031503 | to | RLP-081-000031503 |
| RLP-081-000031572 | to | RLP-081-000031572 |
| RLP-081-000031596 | to | RLP-081-000031596 |
| RLP-081-000031609 | to | RLP-081-000031609 |
| RLP-081-000031616 | to | RLP-081-000031616 |
| RLP-081-000031625 | to | RLP-081-000031625 |
| RLP-081-000031630 | to | RLP-081-000031630 |
| RLP-081-000031634 | to | RLP-081-000031634 |
| RLP-081-000031641 | to | RLP-081-000031641 |
| RLP-081-000031645 | to | RLP-081-000031646 |
| RLP-081-000031667 | to | RLP-081-000031667 |
| RLP-081-000031670 | to | RLP-081-000031670 |
| RLP-081-000031677 | to | RLP-081-000031677 |
| RLP-081-000031682 | to | RLP-081-000031683 |
| RLP-081-000031694 | to | RLP-081-000031701 |
| RLP-081-000031706 | to | RLP-081-000031713 |
| RLP-081-000031717 | to | RLP-081-000031717 |
| RLP-081-000031721 | to | RLP-081-000031721 |
| RLP-081-000031723 | to | RLP-081-000031723 |
| RLP-081-000031726 | to | RLP-081-000031730 |
| RLP-081-000031756 | to | RLP-081-000031757 |
| RLP-081-000031759 | to | RLP-081-000031759 |
| RLP-081-000031793 | to | RLP-081-000031793 |
| RLP-081-000031801 | to | RLP-081-000031801 |
| RLP-081-000031803 | to | RLP-081-000031803 |
| RLP-081-000031805 | to | RLP-081-000031806 |
| RLP-081-000031809 | to | RLP-081-000031809 |

| | | |
|---|---|---|
| RLP-081-000031816 | to | RLP-081-000031816 |
| RLP-081-000031833 | to | RLP-081-000031833 |
| RLP-081-000031837 | to | RLP-081-000031837 |
| RLP-081-000031842 | to | RLP-081-000031843 |
| RLP-081-000031856 | to | RLP-081-000031857 |
| RLP-081-000031880 | to | RLP-081-000031881 |
| RLP-081-000031887 | to | RLP-081-000031893 |
| RLP-081-000031914 | to | RLP-081-000031916 |
| RLP-081-000031925 | to | RLP-081-000031926 |
| RLP-081-000031932 | to | RLP-081-000031932 |
| RLP-081-000031934 | to | RLP-081-000031934 |
| RLP-081-000031942 | to | RLP-081-000031943 |
| RLP-081-000031948 | to | RLP-081-000031948 |
| RLP-081-000031975 | to | RLP-081-000031975 |
| RLP-081-000031993 | to | RLP-081-000031993 |
| RLP-081-000031995 | to | RLP-081-000031995 |
| RLP-081-000032010 | to | RLP-081-000032011 |
| RLP-081-000032021 | to | RLP-081-000032021 |
| RLP-081-000032025 | to | RLP-081-000032025 |
| RLP-081-000032074 | to | RLP-081-000032074 |
| RLP-081-000032107 | to | RLP-081-000032107 |
| RLP-081-000032110 | to | RLP-081-000032111 |
| RLP-081-000032132 | to | RLP-081-000032135 |
| RLP-081-000032143 | to | RLP-081-000032143 |
| RLP-081-000032153 | to | RLP-081-000032155 |
| RLP-081-000032181 | to | RLP-081-000032181 |
| RLP-081-000032183 | to | RLP-081-000032183 |
| RLP-081-000032187 | to | RLP-081-000032187 |
| RLP-081-000032192 | to | RLP-081-000032192 |
| RLP-081-000032234 | to | RLP-081-000032234 |
| RLP-081-000032238 | to | RLP-081-000032238 |
| RLP-081-000032240 | to | RLP-081-000032240 |
| RLP-081-000032244 | to | RLP-081-000032244 |
| RLP-081-000032246 | to | RLP-081-000032246 |
| RLP-081-000032251 | to | RLP-081-000032251 |
| RLP-081-000032267 | to | RLP-081-000032267 |
| RLP-081-000032292 | to | RLP-081-000032292 |
| RLP-081-000032333 | to | RLP-081-000032334 |
| RLP-081-000032348 | to | RLP-081-000032348 |
| RLP-081-000032353 | to | RLP-081-000032353 |
| RLP-081-000032357 | to | RLP-081-000032357 |
| RLP-081-000032360 | to | RLP-081-000032362 |
| RLP-081-000032365 | to | RLP-081-000032365 |
| RLP-081-000032368 | to | RLP-081-000032371 |

| | | |
|---|---|---|
| RLP-081-000032377 | to | RLP-081-000032377 |
| RLP-081-000032392 | to | RLP-081-000032393 |
| RLP-081-000032411 | to | RLP-081-000032412 |
| RLP-081-000032452 | to | RLP-081-000032452 |
| RLP-081-000032461 | to | RLP-081-000032461 |
| RLP-081-000032463 | to | RLP-081-000032469 |
| RLP-081-000032490 | to | RLP-081-000032490 |
| RLP-081-000032492 | to | RLP-081-000032492 |
| RLP-081-000032498 | to | RLP-081-000032501 |
| RLP-081-000032503 | to | RLP-081-000032509 |
| RLP-081-000032512 | to | RLP-081-000032514 |
| RLP-081-000032520 | to | RLP-081-000032530 |
| RLP-081-000032532 | to | RLP-081-000032532 |
| RLP-081-000032597 | to | RLP-081-000032599 |
| RLP-081-000032602 | to | RLP-081-000032605 |
| RLP-081-000032608 | to | RLP-081-000032610 |
| RLP-081-000032612 | to | RLP-081-000032615 |
| RLP-081-000032622 | to | RLP-081-000032624 |
| RLP-081-000032638 | to | RLP-081-000032638 |
| RLP-081-000032640 | to | RLP-081-000032640 |
| RLP-081-000032642 | to | RLP-081-000032643 |
| RLP-081-000032649 | to | RLP-081-000032649 |
| RLP-081-000032668 | to | RLP-081-000032668 |
| RLP-081-000032720 | to | RLP-081-000032720 |
| RLP-081-000032724 | to | RLP-081-000032724 |
| RLP-081-000032773 | to | RLP-081-000032774 |
| RLP-081-000032778 | to | RLP-081-000032778 |
| RLP-081-000032783 | to | RLP-081-000032783 |
| RLP-081-000032796 | to | RLP-081-000032797 |
| RLP-081-000032817 | to | RLP-081-000032817 |
| RLP-081-000032819 | to | RLP-081-000032819 |
| RLP-081-000032843 | to | RLP-081-000032845 |
| RLP-081-000032847 | to | RLP-081-000032847 |
| RLP-081-000032849 | to | RLP-081-000032849 |
| RLP-081-000032857 | to | RLP-081-000032857 |
| RLP-081-000032933 | to | RLP-081-000032933 |
| RLP-081-000033019 | to | RLP-081-000033019 |
| RLP-081-000033027 | to | RLP-081-000033027 |
| RLP-081-000033074 | to | RLP-081-000033074 |
| RLP-081-000033079 | to | RLP-081-000033079 |
| RLP-081-000033087 | to | RLP-081-000033093 |
| RLP-081-000033101 | to | RLP-081-000033104 |
| RLP-081-000033109 | to | RLP-081-000033109 |
| RLP-081-000033121 | to | RLP-081-000033122 |

| | | |
|---|---|---|
| RLP-081-000033127 | to | RLP-081-000033127 |
| RLP-081-000033144 | to | RLP-081-000033144 |
| RLP-081-000033183 | to | RLP-081-000033184 |
| RLP-081-000033189 | to | RLP-081-000033189 |
| RLP-081-000033194 | to | RLP-081-000033194 |
| RLP-081-000033215 | to | RLP-081-000033215 |
| RLP-081-000033244 | to | RLP-081-000033245 |
| RLP-081-000033251 | to | RLP-081-000033251 |
| RLP-081-000033255 | to | RLP-081-000033255 |
| RLP-081-000033258 | to | RLP-081-000033258 |
| RLP-081-000033292 | to | RLP-081-000033292 |
| RLP-081-000033295 | to | RLP-081-000033303 |
| RLP-081-000033315 | to | RLP-081-000033321 |
| RLP-081-000033384 | to | RLP-081-000033385 |
| RLP-081-000033414 | to | RLP-081-000033414 |
| RLP-081-000033437 | to | RLP-081-000033437 |
| RLP-081-000033465 | to | RLP-081-000033466 |
| RLP-081-000033475 | to | RLP-081-000033475 |
| RLP-081-000033477 | to | RLP-081-000033479 |
| RLP-081-000033488 | to | RLP-081-000033488 |
| RLP-081-000033491 | to | RLP-081-000033491 |
| RLP-081-000033502 | to | RLP-081-000033502 |
| RLP-081-000033508 | to | RLP-081-000033509 |
| RLP-081-000033511 | to | RLP-081-000033512 |
| RLP-081-000033515 | to | RLP-081-000033515 |
| RLP-081-000033530 | to | RLP-081-000033530 |
| RLP-081-000033534 | to | RLP-081-000033534 |
| RLP-081-000033537 | to | RLP-081-000033537 |
| RLP-081-000033539 | to | RLP-081-000033540 |
| RLP-081-000033550 | to | RLP-081-000033550 |
| RLP-081-000033554 | to | RLP-081-000033554 |
| RLP-081-000033568 | to | RLP-081-000033568 |
| RLP-081-000033585 | to | RLP-081-000033587 |
| RLP-081-000033612 | to | RLP-081-000033617 |
| RLP-081-000033629 | to | RLP-081-000033631 |
| RLP-081-000033652 | to | RLP-081-000033652 |
| RLP-081-000033654 | to | RLP-081-000033654 |
| RLP-081-000033656 | to | RLP-081-000033656 |
| RLP-081-000033659 | to | RLP-081-000033659 |
| RLP-081-000033661 | to | RLP-081-000033665 |
| RLP-081-000033667 | to | RLP-081-000033667 |
| RLP-081-000033669 | to | RLP-081-000033669 |
| RLP-081-000033671 | to | RLP-081-000033672 |
| RLP-081-000033674 | to | RLP-081-000033677 |

| | | |
|---|---|---|
| RLP-081-000033713 | to | RLP-081-000033713 |
| RLP-081-000033721 | to | RLP-081-000033721 |
| RLP-081-000033724 | to | RLP-081-000033724 |
| RLP-081-000033744 | to | RLP-081-000033746 |
| RLP-081-000033766 | to | RLP-081-000033766 |
| RLP-081-000033768 | to | RLP-081-000033768 |
| RLP-081-000033792 | to | RLP-081-000033792 |
| RLP-081-000033796 | to | RLP-081-000033796 |
| RLP-081-000033801 | to | RLP-081-000033801 |
| RLP-081-000033803 | to | RLP-081-000033804 |
| RLP-081-000033808 | to | RLP-081-000033808 |
| RLP-081-000033813 | to | RLP-081-000033815 |
| RLP-081-000033833 | to | RLP-081-000033833 |
| RLP-081-000033836 | to | RLP-081-000033836 |
| RLP-081-000033849 | to | RLP-081-000033849 |
| RLP-081-000033883 | to | RLP-081-000033883 |
| RLP-081-000033885 | to | RLP-081-000033885 |
| RLP-081-000033888 | to | RLP-081-000033888 |
| RLP-081-000033894 | to | RLP-081-000033894 |
| RLP-081-000033899 | to | RLP-081-000033899 |
| RLP-081-000033903 | to | RLP-081-000033903 |
| RLP-081-000033908 | to | RLP-081-000033908 |
| RLP-081-000033927 | to | RLP-081-000033927 |
| RLP-081-000033932 | to | RLP-081-000033933 |
| RLP-081-000033939 | to | RLP-081-000033939 |
| RLP-081-000033957 | to | RLP-081-000033957 |
| RLP-081-000033961 | to | RLP-081-000033969 |
| RLP-081-000033972 | to | RLP-081-000033972 |
| RLP-081-000034019 | to | RLP-081-000034019 |
| RLP-081-000034022 | to | RLP-081-000034022 |
| RLP-081-000034106 | to | RLP-081-000034106 |
| RLP-081-000034127 | to | RLP-081-000034127 |
| RLP-081-000034165 | to | RLP-081-000034165 |
| RLP-081-000034190 | to | RLP-081-000034194 |
| RLP-081-000034196 | to | RLP-081-000034196 |
| RLP-081-000034198 | to | RLP-081-000034198 |
| RLP-081-000034200 | to | RLP-081-000034200 |
| RLP-081-000034217 | to | RLP-081-000034218 |
| RLP-081-000034236 | to | RLP-081-000034237 |
| RLP-081-000034339 | to | RLP-081-000034339 |
| RLP-081-000034359 | to | RLP-081-000034361 |
| RLP-081-000034371 | to | RLP-081-000034371 |
| RLP-081-000034378 | to | RLP-081-000034378 |
| RLP-081-000034403 | to | RLP-081-000034403 |

| | | |
|---|---|---|
| RLP-081-000034406 | to | RLP-081-000034406 |
| RLP-081-000034507 | to | RLP-081-000034507 |
| RLP-081-000034510 | to | RLP-081-000034512 |
| RLP-081-000034534 | to | RLP-081-000034534 |
| RLP-081-000034546 | to | RLP-081-000034546 |
| RLP-081-000034600 | to | RLP-081-000034610 |
| RLP-081-000034612 | to | RLP-081-000034612 |
| RLP-081-000034623 | to | RLP-081-000034623 |
| RLP-081-000034654 | to | RLP-081-000034654 |
| RLP-081-000034657 | to | RLP-081-000034657 |
| RLP-081-000034659 | to | RLP-081-000034659 |
| RLP-081-000034669 | to | RLP-081-000034669 |
| RLP-081-000034675 | to | RLP-081-000034675 |
| RLP-081-000034677 | to | RLP-081-000034677 |
| RLP-081-000034681 | to | RLP-081-000034681 |
| RLP-081-000034684 | to | RLP-081-000034684 |
| RLP-081-000034692 | to | RLP-081-000034692 |
| RLP-081-000034698 | to | RLP-081-000034698 |
| RLP-081-000034702 | to | RLP-081-000034702 |
| RLP-081-000034716 | to | RLP-081-000034720 |
| RLP-081-000034729 | to | RLP-081-000034730 |
| RLP-081-000034739 | to | RLP-081-000034739 |
| RLP-081-000034748 | to | RLP-081-000034748 |
| RLP-081-000034750 | to | RLP-081-000034750 |
| RLP-081-000034752 | to | RLP-081-000034752 |
| RLP-081-000034758 | to | RLP-081-000034759 |
| RLP-081-000034766 | to | RLP-081-000034766 |
| RLP-081-000034788 | to | RLP-081-000034788 |
| RLP-081-000034798 | to | RLP-081-000034798 |
| RLP-081-000034822 | to | RLP-081-000034822 |
| RLP-081-000034831 | to | RLP-081-000034831 |
| RLP-081-000034835 | to | RLP-081-000034835 |
| RLP-081-000034842 | to | RLP-081-000034842 |
| RLP-081-000034845 | to | RLP-081-000034845 |
| RLP-081-000034847 | to | RLP-081-000034847 |
| RLP-081-000034850 | to | RLP-081-000034850 |
| RLP-081-000034863 | to | RLP-081-000034865 |
| RLP-081-000034868 | to | RLP-081-000034868 |
| RLP-081-000034900 | to | RLP-081-000034900 |
| RLP-081-000034926 | to | RLP-081-000034927 |
| RLP-081-000034994 | to | RLP-081-000034994 |
| RLP-081-000035003 | to | RLP-081-000035003 |
| RLP-081-000035006 | to | RLP-081-000035008 |
| RLP-081-000035014 | to | RLP-081-000035017 |

| | | |
|---|---|---|
| RLP-081-000035091 | to | RLP-081-000035092 |
| RLP-081-000035102 | to | RLP-081-000035104 |
| RLP-081-000035106 | to | RLP-081-000035108 |
| RLP-081-000035142 | to | RLP-081-000035142 |
| RLP-081-000035169 | to | RLP-081-000035170 |
| RLP-081-000035172 | to | RLP-081-000035172 |
| RLP-081-000035179 | to | RLP-081-000035179 |
| RLP-081-000035211 | to | RLP-081-000035212 |
| RLP-081-000035238 | to | RLP-081-000035239 |
| RLP-081-000035247 | to | RLP-081-000035250 |
| RLP-081-000035255 | to | RLP-081-000035255 |
| RLP-081-000035257 | to | RLP-081-000035257 |
| RLP-081-000035300 | to | RLP-081-000035300 |
| RLP-081-000035325 | to | RLP-081-000035331 |
| RLP-081-000035352 | to | RLP-081-000035352 |
| RLP-081-000035360 | to | RLP-081-000035360 |
| RLP-081-000035365 | to | RLP-081-000035365 |
| RLP-081-000035383 | to | RLP-081-000035383 |
| RLP-081-000035399 | to | RLP-081-000035400 |
| RLP-081-000035403 | to | RLP-081-000035403 |
| RLP-081-000035410 | to | RLP-081-000035410 |
| RLP-081-000035421 | to | RLP-081-000035421 |
| RLP-081-000035450 | to | RLP-081-000035454 |
| RLP-081-000035463 | to | RLP-081-000035463 |
| RLP-081-000035472 | to | RLP-081-000035472 |
| RLP-081-000035478 | to | RLP-081-000035481 |
| RLP-081-000035506 | to | RLP-081-000035509 |
| RLP-081-000035530 | to | RLP-081-000035530 |
| RLP-081-000035532 | to | RLP-081-000035532 |
| RLP-081-000035535 | to | RLP-081-000035535 |
| RLP-081-000035551 | to | RLP-081-000035551 |
| RLP-081-000035584 | to | RLP-081-000035584 |
| RLP-081-000035588 | to | RLP-081-000035590 |
| RLP-081-000035645 | to | RLP-081-000035645 |
| RLP-081-000035649 | to | RLP-081-000035649 |
| RLP-081-000035651 | to | RLP-081-000035652 |
| RLP-081-000035658 | to | RLP-081-000035660 |
| RLP-081-000035662 | to | RLP-081-000035662 |
| RLP-081-000035664 | to | RLP-081-000035664 |
| RLP-081-000035666 | to | RLP-081-000035667 |
| RLP-081-000035669 | to | RLP-081-000035669 |
| RLP-081-000035678 | to | RLP-081-000035678 |
| RLP-081-000035680 | to | RLP-081-000035680 |
| RLP-081-000035686 | to | RLP-081-000035686 |

| | | |
|---|---|---|
| RLP-081-000035723 | to | RLP-081-000035727 |
| RLP-081-000035737 | to | RLP-081-000035737 |
| RLP-081-000035766 | to | RLP-081-000035766 |
| RLP-081-000035784 | to | RLP-081-000035784 |
| RLP-081-000035786 | to | RLP-081-000035787 |
| RLP-081-000035799 | to | RLP-081-000035800 |
| RLP-081-000035809 | to | RLP-081-000035811 |
| RLP-081-000035813 | to | RLP-081-000035815 |
| RLP-081-000035823 | to | RLP-081-000035823 |
| RLP-081-000035825 | to | RLP-081-000035825 |
| RLP-081-000035827 | to | RLP-081-000035827 |
| RLP-081-000035829 | to | RLP-081-000035829 |
| RLP-081-000035831 | to | RLP-081-000035832 |
| RLP-081-000035841 | to | RLP-081-000035841 |
| RLP-081-000035844 | to | RLP-081-000035844 |
| RLP-081-000035945 | to | RLP-081-000035945 |
| RLP-081-000035947 | to | RLP-081-000035947 |
| RLP-081-000035949 | to | RLP-081-000035949 |
| RLP-081-000036008 | to | RLP-081-000036008 |
| RLP-081-000036015 | to | RLP-081-000036015 |
| RLP-081-000036017 | to | RLP-081-000036017 |
| RLP-081-000036019 | to | RLP-081-000036019 |
| RLP-081-000036024 | to | RLP-081-000036024 |
| RLP-081-000036078 | to | RLP-081-000036078 |
| RLP-081-000036096 | to | RLP-081-000036099 |
| RLP-081-000036136 | to | RLP-081-000036137 |
| RLP-081-000036151 | to | RLP-081-000036153 |
| RLP-081-000036196 | to | RLP-081-000036196 |
| RLP-081-000036246 | to | RLP-081-000036246 |
| RLP-081-000036251 | to | RLP-081-000036252 |
| RLP-081-000036257 | to | RLP-081-000036258 |
| RLP-081-000036302 | to | RLP-081-000036318 |
| RLP-081-000036327 | to | RLP-081-000036328 |
| RLP-081-000036357 | to | RLP-081-000036357 |
| RLP-081-000036360 | to | RLP-081-000036360 |
| RLP-081-000036429 | to | RLP-081-000036429 |
| RLP-081-000036541 | to | RLP-081-000036542 |
| ULP-004-000036541 | to | ULP-004--00000001 |
| ULP-005-000036541 | to | ULP-005--00000001 |
| XLP-022-000000052 | to | XLP-022-000000056 |
| XLP-022-000000067 | to | XLP-022-000000067 |
| XLP-022-000000071 | to | XLP-022-000000071 |
| XLP-022-000000109 | to | XLP-022-000000110 |
| XLP-022-000000125 | to | XLP-022-000000125 |

| | | |
|---|---|---|
| XLP-022-000000181 | to | XLP-022-000000181 |
| XLP-022-000000270 | to | XLP-022-000000270 |
| XLP-022-000000277 | to | XLP-022-000000279 |
| XLP-022-000000281 | to | XLP-022-000000281 |
| XLP-022-000000283 | to | XLP-022-000000283 |
| XLP-022-000000285 | to | XLP-022-000000285 |
| XLP-022-000000288 | to | XLP-022-000000288 |
| XLP-022-000000297 | to | XLP-022-000000297 |
| XLP-022-000000300 | to | XLP-022-000000301 |
| XLP-022-000000314 | to | XLP-022-000000314 |
| XLP-022-000000338 | to | XLP-022-000000338 |
| XLP-022-000000361 | to | XLP-022-000000361 |
| XLP-022-000000426 | to | XLP-022-000000427 |
| XLP-022-000000509 | to | XLP-022-000000509 |
| XLP-022-000000523 | to | XLP-022-000000523 |
| XLP-022-000000558 | to | XLP-022-000000562 |
| XLP-022-000000576 | to | XLP-022-000000577 |
| XLP-022-000000638 | to | XLP-022-000000638 |
| XLP-022-000000664 | to | XLP-022-000000664 |
| XLP-022-000000666 | to | XLP-022-000000669 |
| XLP-022-000000671 | to | XLP-022-000000671 |
| XLP-022-000000674 | to | XLP-022-000000676 |
| XLP-022-000000678 | to | XLP-022-000000678 |
| XLP-022-000000684 | to | XLP-022-000000685 |
| XLP-022-000000690 | to | XLP-022-000000694 |
| XLP-022-000000696 | to | XLP-022-000000696 |
| XLP-022-000000699 | to | XLP-022-000000699 |
| XLP-022-000000704 | to | XLP-022-000000704 |
| XLP-022-000000709 | to | XLP-022-000000709 |
| XLP-022-000000715 | to | XLP-022-000000720 |
| XLP-022-000000729 | to | XLP-022-000000729 |
| XLP-022-000000732 | to | XLP-022-000000732 |
| XLP-022-000000734 | to | XLP-022-000000735 |
| XLP-022-000000738 | to | XLP-022-000000738 |
| XLP-022-000000741 | to | XLP-022-000000743 |
| XLP-022-000000745 | to | XLP-022-000000750 |
| XLP-022-000000760 | to | XLP-022-000000761 |
| XLP-022-000000763 | to | XLP-022-000000764 |
| XLP-022-000000774 | to | XLP-022-000000775 |
| XLP-022-000000777 | to | XLP-022-000000779 |
| XLP-022-000000792 | to | XLP-022-000000792 |
| XLP-022-000000795 | to | XLP-022-000000795 |
| XLP-022-000000797 | to | XLP-022-000000797 |
| XLP-022-000000802 | to | XLP-022-000000802 |

| | | |
|---|---|---|
| XLP-022-000000813 | to | XLP-022-000000814 |
| XLP-022-000000816 | to | XLP-022-000000817 |
| XLP-022-000000827 | to | XLP-022-000000827 |
| XLP-022-000000832 | to | XLP-022-000000832 |
| XLP-022-000000834 | to | XLP-022-000000835 |
| XLP-022-000000840 | to | XLP-022-000000840 |
| XLP-022-000000852 | to | XLP-022-000000852 |
| XLP-022-000000881 | to | XLP-022-000000881 |
| XLP-022-000000885 | to | XLP-022-000000885 |
| XLP-022-000000909 | to | XLP-022-000000909 |
| XLP-022-000000911 | to | XLP-022-000000912 |
| XLP-022-000000914 | to | XLP-022-000000914 |
| XLP-022-000000919 | to | XLP-022-000000921 |
| XLP-022-000000923 | to | XLP-022-000000924 |
| XLP-022-000000927 | to | XLP-022-000000927 |
| XLP-022-000000935 | to | XLP-022-000000935 |
| XLP-022-000000937 | to | XLP-022-000000938 |
| XLP-022-000000950 | to | XLP-022-000000951 |
| XLP-022-000000956 | to | XLP-022-000000956 |
| XLP-022-000000958 | to | XLP-022-000000958 |
| XLP-022-000000970 | to | XLP-022-000000970 |
| XLP-022-000000973 | to | XLP-022-000000973 |
| XLP-022-000000979 | to | XLP-022-000000980 |
| XLP-022-000000983 | to | XLP-022-000000983 |
| XLP-022-000000987 | to | XLP-022-000000987 |
| XLP-022-000000989 | to | XLP-022-000000989 |
| XLP-022-000000996 | to | XLP-022-000000996 |
| XLP-022-000000998 | to | XLP-022-000001005 |
| XLP-022-000001030 | to | XLP-022-000001030 |
| XLP-022-000001033 | to | XLP-022-000001033 |
| XLP-022-000001036 | to | XLP-022-000001037 |
| XLP-022-000001045 | to | XLP-022-000001045 |
| XLP-022-000001074 | to | XLP-022-000001075 |
| XLP-022-000001082 | to | XLP-022-000001082 |
| XLP-022-000001085 | to | XLP-022-000001085 |
| XLP-022-000001091 | to | XLP-022-000001091 |
| XLP-022-000001095 | to | XLP-022-000001097 |
| XLP-022-000001104 | to | XLP-022-000001104 |
| XLP-022-000001137 | to | XLP-022-000001140 |
| XLP-022-000001155 | to | XLP-022-000001155 |
| XLP-022-000001167 | to | XLP-022-000001167 |
| XLP-022-000001180 | to | XLP-022-000001181 |
| XLP-022-000001185 | to | XLP-022-000001188 |
| XLP-022-000001193 | to | XLP-022-000001193 |

| | | |
|---|---|---|
| XLP-022-000001201 | to | XLP-022-000001201 |
| XLP-022-000001208 | to | XLP-022-000001208 |
| XLP-022-000001220 | to | XLP-022-000001220 |
| XLP-022-000001237 | to | XLP-022-000001238 |
| XLP-022-000001241 | to | XLP-022-000001242 |
| XLP-022-000001244 | to | XLP-022-000001250 |
| XLP-022-000001252 | to | XLP-022-000001252 |
| XLP-022-000001256 | to | XLP-022-000001257 |
| XLP-022-000001265 | to | XLP-022-000001266 |
| XLP-022-000001271 | to | XLP-022-000001271 |
| XLP-022-000001292 | to | XLP-022-000001293 |
| XLP-022-000001295 | to | XLP-022-000001297 |
| XLP-022-000001309 | to | XLP-022-000001309 |
| XLP-022-000001312 | to | XLP-022-000001312 |
| XLP-022-000001316 | to | XLP-022-000001317 |
| XLP-022-000001324 | to | XLP-022-000001324 |
| XLP-022-000001349 | to | XLP-022-000001349 |
| XLP-022-000001355 | to | XLP-022-000001356 |
| XLP-022-000001360 | to | XLP-022-000001361 |
| XLP-022-000001363 | to | XLP-022-000001364 |
| XLP-022-000001366 | to | XLP-022-000001369 |
| XLP-022-000001375 | to | XLP-022-000001375 |
| XLP-022-000001377 | to | XLP-022-000001378 |
| XLP-022-000001380 | to | XLP-022-000001382 |
| XLP-022-000001384 | to | XLP-022-000001387 |
| XLP-022-000001390 | to | XLP-022-000001390 |
| XLP-022-000001394 | to | XLP-022-000001395 |
| XLP-022-000001398 | to | XLP-022-000001398 |
| XLP-022-000001401 | to | XLP-022-000001403 |
| XLP-022-000001408 | to | XLP-022-000001408 |
| XLP-022-000001411 | to | XLP-022-000001411 |
| XLP-022-000001422 | to | XLP-022-000001422 |
| XLP-022-000001427 | to | XLP-022-000001427 |
| XLP-022-000001429 | to | XLP-022-000001433 |
| XLP-022-000001438 | to | XLP-022-000001438 |
| XLP-022-000001441 | to | XLP-022-000001442 |
| XLP-022-000001446 | to | XLP-022-000001447 |
| XLP-022-000001449 | to | XLP-022-000001451 |
| XLP-022-000001453 | to | XLP-022-000001454 |
| XLP-022-000001458 | to | XLP-022-000001465 |
| XLP-022-000001479 | to | XLP-022-000001480 |
| XLP-022-000001486 | to | XLP-022-000001486 |
| XLP-022-000001496 | to | XLP-022-000001496 |
| XLP-022-000001513 | to | XLP-022-000001513 |

| | | |
|---|---|---|
| XLP-022-000001518 | to | XLP-022-000001519 |
| XLP-022-000001524 | to | XLP-022-000001524 |
| XLP-022-000001531 | to | XLP-022-000001531 |
| XLP-022-000001534 | to | XLP-022-000001535 |
| XLP-022-000001547 | to | XLP-022-000001553 |
| XLP-022-000001560 | to | XLP-022-000001561 |
| XLP-022-000001563 | to | XLP-022-000001564 |
| XLP-022-000001568 | to | XLP-022-000001571 |
| XLP-022-000001573 | to | XLP-022-000001575 |
| XLP-022-000001577 | to | XLP-022-000001582 |
| XLP-022-000001584 | to | XLP-022-000001588 |
| XLP-022-000001597 | to | XLP-022-000001597 |
| XLP-022-000001599 | to | XLP-022-000001602 |
| XLP-022-000001609 | to | XLP-022-000001609 |
| XLP-022-000001613 | to | XLP-022-000001616 |
| XLP-022-000001620 | to | XLP-022-000001620 |
| XLP-022-000001622 | to | XLP-022-000001622 |
| XLP-022-000001626 | to | XLP-022-000001627 |
| XLP-022-000001640 | to | XLP-022-000001640 |
| XLP-022-000001644 | to | XLP-022-000001644 |
| XLP-022-000001657 | to | XLP-022-000001658 |
| XLP-022-000001662 | to | XLP-022-000001662 |
| XLP-022-000001664 | to | XLP-022-000001665 |
| XLP-022-000001682 | to | XLP-022-000001682 |
| XLP-022-000001688 | to | XLP-022-000001688 |
| XLP-022-000001697 | to | XLP-022-000001697 |
| XLP-022-000001702 | to | XLP-022-000001703 |
| XLP-022-000001707 | to | XLP-022-000001707 |
| XLP-022-000001724 | to | XLP-022-000001724 |
| XLP-022-000001730 | to | XLP-022-000001733 |
| XLP-022-000001737 | to | XLP-022-000001737 |
| XLP-022-000001739 | to | XLP-022-000001739 |
| XLP-022-000001747 | to | XLP-022-000001747 |
| XLP-022-000001753 | to | XLP-022-000001754 |
| XLP-022-000001768 | to | XLP-022-000001768 |
| XLP-022-000001771 | to | XLP-022-000001772 |
| XLP-022-000001777 | to | XLP-022-000001777 |
| XLP-022-000001788 | to | XLP-022-000001788 |
| XLP-022-000001802 | to | XLP-022-000001802 |
| XLP-022-000001816 | to | XLP-022-000001817 |
| XLP-022-000001838 | to | XLP-022-000001838 |
| XLP-022-000001843 | to | XLP-022-000001844 |
| XLP-022-000001846 | to | XLP-022-000001846 |
| XLP-022-000001853 | to | XLP-022-000001853 |

| | | |
|---|---|---|
| XLP-022-000001855 | to | XLP-022-000001855 |
| XLP-022-000001873 | to | XLP-022-000001874 |
| XLP-022-000001892 | to | XLP-022-000001892 |
| XLP-022-000001902 | to | XLP-022-000001902 |
| XLP-022-000001905 | to | XLP-022-000001905 |
| XLP-022-000001915 | to | XLP-022-000001915 |
| XLP-022-000001920 | to | XLP-022-000001921 |
| XLP-022-000001923 | to | XLP-022-000001924 |
| XLP-022-000001928 | to | XLP-022-000001928 |
| XLP-022-000001930 | to | XLP-022-000001930 |
| XLP-022-000001934 | to | XLP-022-000001935 |
| XLP-022-000001949 | to | XLP-022-000001949 |
| XLP-022-000001964 | to | XLP-022-000001964 |
| XLP-022-000001970 | to | XLP-022-000001970 |
| XLP-022-000001975 | to | XLP-022-000001975 |
| XLP-022-000001978 | to | XLP-022-000001978 |
| XLP-022-000001985 | to | XLP-022-000001985 |
| XLP-022-000001992 | to | XLP-022-000001992 |
| XLP-022-000001997 | to | XLP-022-000001998 |
| XLP-022-000002002 | to | XLP-022-000002002 |
| XLP-022-000002005 | to | XLP-022-000002005 |
| XLP-022-000002016 | to | XLP-022-000002016 |
| XLP-022-000002019 | to | XLP-022-000002019 |
| XLP-022-000002024 | to | XLP-022-000002024 |
| XLP-022-000002047 | to | XLP-022-000002047 |
| XLP-022-000002050 | to | XLP-022-000002050 |
| XLP-022-000002070 | to | XLP-022-000002070 |
| XLP-022-000002083 | to | XLP-022-000002083 |
| XLP-022-000002085 | to | XLP-022-000002086 |
| XLP-022-000002090 | to | XLP-022-000002090 |
| XLP-022-000002096 | to | XLP-022-000002096 |
| XLP-022-000002099 | to | XLP-022-000002099 |
| XLP-022-000002102 | to | XLP-022-000002102 |
| XLP-022-000002111 | to | XLP-022-000002111 |
| XLP-022-000002113 | to | XLP-022-000002113 |
| XLP-022-000002116 | to | XLP-022-000002116 |
| XLP-022-000002119 | to | XLP-022-000002120 |
| XLP-022-000002127 | to | XLP-022-000002127 |
| XLP-022-000002130 | to | XLP-022-000002130 |
| XLP-022-000002146 | to | XLP-022-000002146 |
| XLP-022-000002164 | to | XLP-022-000002164 |
| XLP-022-000002172 | to | XLP-022-000002172 |
| XLP-022-000002174 | to | XLP-022-000002174 |
| XLP-022-000002190 | to | XLP-022-000002190 |

| | | |
|---|---|---|
| XLP-022-000002197 | to | XLP-022-000002198 |
| XLP-022-000002200 | to | XLP-022-000002200 |
| XLP-022-000002206 | to | XLP-022-000002207 |
| XLP-022-000002218 | to | XLP-022-000002219 |
| XLP-022-000002247 | to | XLP-022-000002247 |
| XLP-022-000002259 | to | XLP-022-000002259 |
| XLP-022-000002269 | to | XLP-022-000002269 |
| XLP-022-000002273 | to | XLP-022-000002275 |
| XLP-022-000002277 | to | XLP-022-000002277 |
| XLP-022-000002280 | to | XLP-022-000002280 |
| XLP-022-000002282 | to | XLP-022-000002283 |
| XLP-022-000002293 | to | XLP-022-000002293 |
| XLP-022-000002296 | to | XLP-022-000002296 |
| XLP-022-000002304 | to | XLP-022-000002304 |
| XLP-022-000002306 | to | XLP-022-000002306 |
| XLP-022-000002309 | to | XLP-022-000002309 |
| XLP-022-000002311 | to | XLP-022-000002311 |
| XLP-022-000002313 | to | XLP-022-000002313 |
| XLP-022-000002321 | to | XLP-022-000002321 |
| XLP-022-000002323 | to | XLP-022-000002323 |
| XLP-022-000002325 | to | XLP-022-000002325 |
| XLP-022-000002328 | to | XLP-022-000002328 |
| XLP-022-000002336 | to | XLP-022-000002340 |
| XLP-022-000002342 | to | XLP-022-000002342 |
| XLP-022-000002344 | to | XLP-022-000002344 |
| XLP-022-000002346 | to | XLP-022-000002346 |
| XLP-022-000002350 | to | XLP-022-000002350 |
| XLP-022-000002352 | to | XLP-022-000002352 |
| XLP-022-000002354 | to | XLP-022-000002354 |
| XLP-022-000002358 | to | XLP-022-000002358 |
| XLP-022-000002361 | to | XLP-022-000002361 |
| XLP-022-000002363 | to | XLP-022-000002365 |
| XLP-022-000002386 | to | XLP-022-000002388 |
| XLP-022-000002391 | to | XLP-022-000002391 |
| XLP-022-000002394 | to | XLP-022-000002394 |
| XLP-022-000002403 | to | XLP-022-000002403 |
| XLP-022-000002406 | to | XLP-022-000002406 |
| XLP-022-000002409 | to | XLP-022-000002409 |
| XLP-022-000002411 | to | XLP-022-000002411 |
| XLP-022-000002413 | to | XLP-022-000002413 |
| XLP-022-000002415 | to | XLP-022-000002415 |
| XLP-022-000002422 | to | XLP-022-000002422 |
| XLP-022-000002424 | to | XLP-022-000002425 |
| XLP-022-000002427 | to | XLP-022-000002434 |

XLP-022-000002436    to    XLP-022-000002437
XLP-022-000002440    to    XLP-022-000002440
XLP-022-000002442    to    XLP-022-000002449
XLP-022-000002451    to    XLP-022-000002453
XLP-022-000002455    to    XLP-022-000002466
XLP-022-000002468    to    XLP-022-000002472
XLP-022-000002475    to    XLP-022-000002484
XLP-022-000002493    to    XLP-022-000002493
XLP-022-000002504    to    XLP-022-000002504
XLP-022-000002507    to    XLP-022-000002507
XLP-022-000002527    to    XLP-022-000002527
XLP-022-000002534    to    XLP-022-000002537
XLP-022-000002543    to    XLP-022-000002543
XLP-022-000002548    to    XLP-022-000002549
XLP-022-000002553    to    XLP-022-000002553
XLP-022-000002555    to    XLP-022-000002556
XLP-022-000002565    to    XLP-022-000002565
XLP-022-000002576    to    XLP-022-000002576
XLP-022-000002588    to    XLP-022-000002588
XLP-022-000002597    to    XLP-022-000002597
XLP-022-000002614    to    XLP-022-000002614
XLP-022-000002621    to    XLP-022-000002621
XLP-022-000002627    to    XLP-022-000002627
XLP-022-000002630    to    XLP-022-000002630
XLP-022-000002637    to    XLP-022-000002637
XLP-022-000002640    to    XLP-022-000002640
XLP-022-000002648    to    XLP-022-000002648
XLP-022-000002650    to    XLP-022-000002651
XLP-022-000002656    to    XLP-022-000002661
XLP-022-000002663    to    XLP-022-000002663
XLP-022-000002665    to    XLP-022-000002665
XLP-022-000002681    to    XLP-022-000002684
XLP-022-000002688    to    XLP-022-000002689
XLP-022-000002697    to    XLP-022-000002697
XLP-022-000002734    to    XLP-022-000002734
XLP-022-000002742    to    XLP-022-000002742
XLP-022-000002753    to    XLP-022-000002753
XLP-022-000002755    to    XLP-022-000002755
XLP-022-000002759    to    XLP-022-000002759
XLP-022-000002763    to    XLP-022-000002763
XLP-022-000002809    to    XLP-022-000002809
XLP-022-000002821    to    XLP-022-000002821
XLP-022-000002829    to    XLP-022-000002829
XLP-022-000002841    to    XLP-022-000002841

| | | |
|---|---|---|
| XLP-022-000002851 | to | XLP-022-000002851 |
| XLP-022-000002859 | to | XLP-022-000002859 |
| XLP-022-000002875 | to | XLP-022-000002875 |
| XLP-022-000002893 | to | XLP-022-000002893 |
| XLP-022-000002908 | to | XLP-022-000002908 |
| XLP-022-000002922 | to | XLP-022-000002922 |
| XLP-022-000002924 | to | XLP-022-000002925 |
| XLP-022-000002930 | to | XLP-022-000002930 |
| XLP-022-000002980 | to | XLP-022-000002980 |
| XLP-022-000002982 | to | XLP-022-000002983 |
| XLP-022-000003016 | to | XLP-022-000003016 |
| XLP-022-000003021 | to | XLP-022-000003022 |
| XLP-022-000003027 | to | XLP-022-000003028 |
| XLP-022-000003037 | to | XLP-022-000003037 |
| XLP-022-000003043 | to | XLP-022-000003043 |
| XLP-022-000003049 | to | XLP-022-000003049 |
| XLP-022-000003058 | to | XLP-022-000003058 |
| XLP-022-000003062 | to | XLP-022-000003063 |
| XLP-022-000003066 | to | XLP-022-000003066 |
| XLP-022-000003091 | to | XLP-022-000003091 |
| XLP-022-000003099 | to | XLP-022-000003099 |
| XLP-022-000003106 | to | XLP-022-000003107 |
| XLP-022-000003112 | to | XLP-022-000003112 |
| XLP-022-000003114 | to | XLP-022-000003117 |
| XLP-022-000003125 | to | XLP-022-000003125 |
| XLP-022-000003137 | to | XLP-022-000003137 |
| XLP-022-000003146 | to | XLP-022-000003147 |
| XLP-022-000003149 | to | XLP-022-000003150 |
| XLP-022-000003152 | to | XLP-022-000003152 |
| XLP-022-000003154 | to | XLP-022-000003156 |
| XLP-022-000003159 | to | XLP-022-000003159 |
| XLP-022-000003171 | to | XLP-022-000003171 |
| XLP-022-000003174 | to | XLP-022-000003174 |
| XLP-022-000003177 | to | XLP-022-000003177 |
| XLP-022-000003181 | to | XLP-022-000003181 |
| XLP-022-000003226 | to | XLP-022-000003226 |
| XLP-022-000003232 | to | XLP-022-000003235 |
| XLP-022-000003245 | to | XLP-022-000003246 |
| XLP-022-000003249 | to | XLP-022-000003251 |
| XLP-022-000003256 | to | XLP-022-000003256 |
| XLP-022-000003263 | to | XLP-022-000003264 |
| XLP-022-000003290 | to | XLP-022-000003291 |
| XLP-022-000003311 | to | XLP-022-000003311 |
| XLP-022-000003317 | to | XLP-022-000003317 |

| | | |
|---|---|---|
| XLP-022-000003323 | to | XLP-022-000003323 |
| XLP-022-000003337 | to | XLP-022-000003337 |
| XLP-022-000003371 | to | XLP-022-000003372 |
| XLP-022-000003374 | to | XLP-022-000003380 |
| XLP-022-000003383 | to | XLP-022-000003383 |
| XLP-022-000003400 | to | XLP-022-000003400 |
| XLP-022-000003406 | to | XLP-022-000003406 |
| XLP-022-000003413 | to | XLP-022-000003413 |
| XLP-022-000003415 | to | XLP-022-000003415 |
| XLP-022-000003424 | to | XLP-022-000003424 |
| XLP-022-000003427 | to | XLP-022-000003431 |
| XLP-022-000003444 | to | XLP-022-000003444 |
| XLP-022-000003452 | to | XLP-022-000003452 |
| XLP-022-000003484 | to | XLP-022-000003484 |
| XLP-022-000003498 | to | XLP-022-000003498 |
| XLP-022-000003502 | to | XLP-022-000003504 |
| XLP-022-000003508 | to | XLP-022-000003510 |
| XLP-022-000003512 | to | XLP-022-000003513 |
| XLP-022-000003517 | to | XLP-022-000003518 |
| XLP-022-000003520 | to | XLP-022-000003521 |
| XLP-022-000003523 | to | XLP-022-000003524 |
| XLP-022-000003526 | to | XLP-022-000003526 |
| XLP-022-000003531 | to | XLP-022-000003531 |
| XLP-022-000003542 | to | XLP-022-000003542 |
| XLP-022-000003545 | to | XLP-022-000003545 |
| XLP-022-000003561 | to | XLP-022-000003561 |
| XLP-022-000003583 | to | XLP-022-000003584 |
| XLP-022-000003598 | to | XLP-022-000003598 |
| XLP-022-000003662 | to | XLP-022-000003663 |
| XLP-022-000003680 | to | XLP-022-000003680 |
| XLP-022-000003683 | to | XLP-022-000003683 |
| XLP-022-000003698 | to | XLP-022-000003698 |
| XLP-022-000003705 | to | XLP-022-000003705 |
| XLP-022-000003754 | to | XLP-022-000003754 |
| XLP-022-000003762 | to | XLP-022-000003762 |
| XLP-022-000003790 | to | XLP-022-000003790 |
| XLP-022-000003805 | to | XLP-022-000003805 |
| XLP-022-000003816 | to | XLP-022-000003816 |
| XLP-022-000003822 | to | XLP-022-000003822 |
| XLP-022-000003843 | to | XLP-022-000003843 |
| XLP-022-000003854 | to | XLP-022-000003854 |
| XLP-022-000003863 | to | XLP-022-000003863 |
| XLP-022-000003865 | to | XLP-022-000003867 |
| XLP-022-000003869 | to | XLP-022-000003869 |

30

| | | |
|---|---|---|
| XLP-022-000003871 | to | XLP-022-000003871 |
| XLP-022-000003873 | to | XLP-022-000003873 |
| XLP-022-000003875 | to | XLP-022-000003875 |
| XLP-022-000003878 | to | XLP-022-000003879 |
| XLP-022-000003882 | to | XLP-022-000003883 |
| XLP-022-000003892 | to | XLP-022-000003893 |
| XLP-022-000003898 | to | XLP-022-000003898 |
| XLP-022-000003902 | to | XLP-022-000003902 |
| XLP-022-000003905 | to | XLP-022-000003907 |
| XLP-022-000003929 | to | XLP-022-000003929 |
| XLP-022-000003946 | to | XLP-022-000003946 |
| XLP-022-000003948 | to | XLP-022-000003948 |
| XLP-022-000003950 | to | XLP-022-000003950 |
| XLP-022-000003970 | to | XLP-022-000003971 |
| XLP-022-000003985 | to | XLP-022-000003985 |
| XLP-022-000003992 | to | XLP-022-000003992 |
| XLP-022-000003996 | to | XLP-022-000003996 |
| XLP-022-000003998 | to | XLP-022-000003998 |
| XLP-022-000004008 | to | XLP-022-000004008 |
| XLP-022-000004017 | to | XLP-022-000004017 |
| XLP-022-000004049 | to | XLP-022-000004049 |
| XLP-022-000004054 | to | XLP-022-000004054 |
| XLP-022-000004066 | to | XLP-022-000004067 |
| XLP-022-000004071 | to | XLP-022-000004071 |
| XLP-022-000004077 | to | XLP-022-000004077 |
| XLP-022-000004090 | to | XLP-022-000004091 |
| XLP-022-000004123 | to | XLP-022-000004123 |
| XLP-022-000004125 | to | XLP-022-000004125 |
| XLP-022-000004143 | to | XLP-022-000004145 |
| XLP-022-000004148 | to | XLP-022-000004149 |
| XLP-022-000004154 | to | XLP-022-000004154 |
| XLP-022-000004159 | to | XLP-022-000004159 |
| XLP-022-000004166 | to | XLP-022-000004166 |
| XLP-022-000004175 | to | XLP-022-000004175 |
| XLP-022-000004183 | to | XLP-022-000004184 |
| XLP-022-000004212 | to | XLP-022-000004212 |
| XLP-022-000004218 | to | XLP-022-000004218 |
| XLP-022-000004236 | to | XLP-022-000004236 |
| XLP-022-000004277 | to | XLP-022-000004277 |
| XLP-022-000004279 | to | XLP-022-000004279 |
| XLP-022-000004282 | to | XLP-022-000004282 |
| XLP-022-000004301 | to | XLP-022-000004301 |
| XLP-022-000004305 | to | XLP-022-000004307 |
| XLP-022-000004315 | to | XLP-022-000004315 |

| | | |
|---|---|---|
| XLP-022-000004317 | to | XLP-022-000004320 |
| XLP-022-000004325 | to | XLP-022-000004325 |
| XLP-022-000004339 | to | XLP-022-000004339 |
| XLP-022-000004341 | to | XLP-022-000004345 |
| XLP-022-000004366 | to | XLP-022-000004366 |
| XLP-022-000004380 | to | XLP-022-000004380 |
| XLP-022-000004401 | to | XLP-022-000004401 |
| XLP-022-000004403 | to | XLP-022-000004405 |
| XLP-022-000004409 | to | XLP-022-000004409 |
| XLP-022-000004418 | to | XLP-022-000004418 |
| XLP-022-000004422 | to | XLP-022-000004428 |
| XLP-022-000004435 | to | XLP-022-000004435 |
| XLP-022-000004452 | to | XLP-022-000004452 |
| XLP-022-000004462 | to | XLP-022-000004462 |
| XLP-022-000004478 | to | XLP-022-000004478 |
| XLP-022-000004486 | to | XLP-022-000004487 |
| XLP-022-000004512 | to | XLP-022-000004512 |
| XLP-022-000004516 | to | XLP-022-000004516 |
| XLP-022-000004518 | to | XLP-022-000004518 |
| XLP-022-000004521 | to | XLP-022-000004521 |
| XLP-022-000004524 | to | XLP-022-000004524 |
| XLP-022-000004533 | to | XLP-022-000004533 |
| XLP-022-000004563 | to | XLP-022-000004563 |
| XLP-022-000004565 | to | XLP-022-000004571 |
| XLP-022-000004574 | to | XLP-022-000004574 |
| XLP-022-000004596 | to | XLP-022-000004599 |
| XLP-022-000004602 | to | XLP-022-000004606 |
| XLP-022-000004610 | to | XLP-022-000004611 |
| XLP-022-000004614 | to | XLP-022-000004614 |
| XLP-022-000004620 | to | XLP-022-000004620 |
| XLP-022-000004642 | to | XLP-022-000004643 |
| XLP-022-000004713 | to | XLP-022-000004713 |
| XLP-022-000004735 | to | XLP-022-000004736 |
| XLP-022-000004741 | to | XLP-022-000004741 |
| XLP-022-000004769 | to | XLP-022-000004770 |
| XLP-022-000004785 | to | XLP-022-000004785 |
| XLP-022-000004787 | to | XLP-022-000004792 |
| XLP-022-000004861 | to | XLP-022-000004861 |
| XLP-022-000004866 | to | XLP-022-000004866 |
| XLP-022-000004877 | to | XLP-022-000004878 |
| XLP-022-000004887 | to | XLP-022-000004887 |
| XLP-022-000004897 | to | XLP-022-000004897 |
| XLP-022-000004901 | to | XLP-022-000004901 |
| XLP-022-000004914 | to | XLP-022-000004914 |

| | | |
|---|---|---|
| XLP-022-000004917 | to | XLP-022-000004917 |
| XLP-022-000004938 | to | XLP-022-000004938 |
| XLP-022-000004960 | to | XLP-022-000004964 |
| XLP-022-000004966 | to | XLP-022-000004966 |
| XLP-022-000004968 | to | XLP-022-000004968 |
| XLP-022-000004980 | to | XLP-022-000004981 |
| XLP-022-000004993 | to | XLP-022-000004995 |
| XLP-022-000004999 | to | XLP-022-000005000 |
| XLP-022-000005023 | to | XLP-022-000005023 |
| XLP-022-000005031 | to | XLP-022-000005031 |
| XLP-022-000005034 | to | XLP-022-000005034 |
| XLP-022-000005052 | to | XLP-022-000005053 |
| XLP-022-000005057 | to | XLP-022-000005057 |
| XLP-022-000005066 | to | XLP-022-000005066 |
| XLP-022-000005109 | to | XLP-022-000005109 |
| XLP-022-000005111 | to | XLP-022-000005113 |
| XLP-022-000005115 | to | XLP-022-000005117 |
| XLP-022-000005136 | to | XLP-022-000005136 |
| XLP-022-000005145 | to | XLP-022-000005145 |
| XLP-022-000005155 | to | XLP-022-000005156 |
| XLP-022-000005166 | to | XLP-022-000005166 |
| XLP-022-000005176 | to | XLP-022-000005176 |
| XLP-022-000005215 | to | XLP-022-000005215 |
| XLP-022-000005220 | to | XLP-022-000005222 |
| XLP-022-000005239 | to | XLP-022-000005239 |
| XLP-022-000005242 | to | XLP-022-000005242 |
| XLP-022-000005245 | to | XLP-022-000005245 |
| XLP-022-000005251 | to | XLP-022-000005251 |
| XLP-022-000005262 | to | XLP-022-000005264 |
| XLP-022-000005266 | to | XLP-022-000005268 |
| XLP-022-000005270 | to | XLP-022-000005270 |
| XLP-022-000005274 | to | XLP-022-000005274 |
| XLP-022-000005281 | to | XLP-022-000005281 |
| XLP-022-000005286 | to | XLP-022-000005286 |
| XLP-022-000005295 | to | XLP-022-000005295 |
| XLP-022-000005299 | to | XLP-022-000005299 |
| XLP-022-000005301 | to | XLP-022-000005301 |
| XLP-022-000005304 | to | XLP-022-000005304 |
| XLP-022-000005307 | to | XLP-022-000005308 |
| XLP-022-000005379 | to | XLP-022-000005379 |
| XLP-022-000005393 | to | XLP-022-000005393 |
| XLP-022-000005407 | to | XLP-022-000005407 |
| XLP-022-000005430 | to | XLP-022-000005430 |
| XLP-022-000005450 | to | XLP-022-000005450 |

| | | |
|---|---|---|
| XLP-022-000005456 | to | XLP-022-000005456 |
| XLP-022-000005471 | to | XLP-022-000005471 |
| XLP-022-000005479 | to | XLP-022-000005479 |
| XLP-022-000005490 | to | XLP-022-000005490 |
| XLP-022-000005494 | to | XLP-022-000005495 |
| XLP-022-000005500 | to | XLP-022-000005500 |
| XLP-022-000005502 | to | XLP-022-000005502 |
| XLP-022-000005504 | to | XLP-022-000005504 |
| XLP-022-000005507 | to | XLP-022-000005507 |
| XLP-022-000005510 | to | XLP-022-000005510 |
| XLP-022-000005532 | to | XLP-022-000005533 |
| XLP-022-000005540 | to | XLP-022-000005542 |
| XLP-022-000005544 | to | XLP-022-000005544 |
| XLP-022-000005548 | to | XLP-022-000005548 |
| XLP-022-000005552 | to | XLP-022-000005552 |
| XLP-022-000005554 | to | XLP-022-000005554 |
| XLP-022-000005567 | to | XLP-022-000005567 |
| XLP-022-000005571 | to | XLP-022-000005571 |
| XLP-022-000005582 | to | XLP-022-000005582 |
| XLP-022-000005586 | to | XLP-022-000005586 |
| XLP-022-000005588 | to | XLP-022-000005588 |
| XLP-022-000005591 | to | XLP-022-000005591 |
| XLP-022-000005597 | to | XLP-022-000005597 |
| XLP-022-000005600 | to | XLP-022-000005600 |
| XLP-022-000005603 | to | XLP-022-000005603 |
| XLP-022-000005642 | to | XLP-022-000005642 |
| XLP-022-000005720 | to | XLP-022-000005720 |
| XLP-022-000005765 | to | XLP-022-000005766 |
| XLP-022-000005809 | to | XLP-022-000005809 |
| XLP-022-000005819 | to | XLP-022-000005820 |
| XLP-022-000005835 | to | XLP-022-000005835 |
| XLP-022-000005838 | to | XLP-022-000005838 |
| XLP-022-000005866 | to | XLP-022-000005867 |
| XLP-022-000005875 | to | XLP-022-000005875 |
| XLP-022-000005944 | to | XLP-022-000005944 |
| XLP-022-000005966 | to | XLP-022-000005967 |
| XLP-022-000005994 | to | XLP-022-000005994 |
| XLP-022-000006000 | to | XLP-022-000006000 |
| XLP-022-000006107 | to | XLP-022-000006115 |
| XLP-022-000006132 | to | XLP-022-000006132 |
| XLP-022-000006160 | to | XLP-022-000006164 |
| XLP-022-000006166 | to | XLP-022-000006168 |
| XLP-022-000006170 | to | XLP-022-000006170 |
| XLP-022-000006174 | to | XLP-022-000006174 |

| | | |
|---|---|---|
| XLP-022-000006185 | to | XLP-022-000006185 |
| XLP-022-000006196 | to | XLP-022-000006196 |
| XLP-022-000006236 | to | XLP-022-000006236 |
| XLP-022-000006292 | to | XLP-022-000006292 |
| XLP-022-000006295 | to | XLP-022-000006295 |
| XLP-022-000006304 | to | XLP-022-000006307 |
| XLP-022-000006317 | to | XLP-022-000006321 |
| XLP-022-000006338 | to | XLP-022-000006339 |
| XLP-022-000006341 | to | XLP-022-000006341 |
| XLP-022-000006351 | to | XLP-022-000006352 |
| XLP-022-000006354 | to | XLP-022-000006373 |
| XLP-022-000006393 | to | XLP-022-000006410 |
| XLP-022-000006412 | to | XLP-022-000006413 |
| XLP-022-000006415 | to | XLP-022-000006421 |
| XLP-022-000006423 | to | XLP-022-000006423 |
| XLP-022-000006433 | to | XLP-022-000006434 |
| XLP-022-000006448 | to | XLP-022-000006448 |
| XLP-022-000006450 | to | XLP-022-000006454 |
| XLP-022-000006456 | to | XLP-022-000006466 |
| XLP-022-000006472 | to | XLP-022-000006472 |
| XLP-022-000006475 | to | XLP-022-000006475 |
| XLP-022-000006481 | to | XLP-022-000006481 |
| XLP-022-000006484 | to | XLP-022-000006484 |
| XLP-022-000006487 | to | XLP-022-000006488 |
| XLP-022-000006491 | to | XLP-022-000006491 |
| XLP-022-000006539 | to | XLP-022-000006539 |
| XLP-022-000006543 | to | XLP-022-000006546 |
| XLP-022-000006549 | to | XLP-022-000006549 |
| XLP-022-000006551 | to | XLP-022-000006551 |
| XLP-022-000006558 | to | XLP-022-000006560 |
| XLP-022-000006562 | to | XLP-022-000006562 |
| XLP-022-000006564 | to | XLP-022-000006564 |
| XLP-022-000006566 | to | XLP-022-000006568 |
| XLP-022-000006570 | to | XLP-022-000006570 |
| XLP-022-000006574 | to | XLP-022-000006581 |
| XLP-022-000006583 | to | XLP-022-000006583 |
| XLP-022-000006589 | to | XLP-022-000006590 |
| XLP-022-000006592 | to | XLP-022-000006592 |
| XLP-022-000006598 | to | XLP-022-000006598 |
| XLP-022-000006612 | to | XLP-022-000006614 |
| XLP-022-000006627 | to | XLP-022-000006630 |
| XLP-022-000006636 | to | XLP-022-000006636 |
| XLP-022-000006655 | to | XLP-022-000006655 |
| XLP-022-000006668 | to | XLP-022-000006668 |

| | | |
|---|---|---|
| XLP-022-000006680 | to | XLP-022-000006680 |
| XLP-022-000006682 | to | XLP-022-000006682 |
| XLP-022-000006685 | to | XLP-022-000006686 |
| XLP-022-000006694 | to | XLP-022-000006695 |
| XLP-022-000006705 | to | XLP-022-000006727 |
| XLP-022-000006729 | to | XLP-022-000006729 |
| XLP-022-000006731 | to | XLP-022-000006731 |
| XLP-022-000006733 | to | XLP-022-000006739 |
| XLP-022-000006741 | to | XLP-022-000006743 |
| XLP-022-000006759 | to | XLP-022-000006759 |
| XLP-022-000006763 | to | XLP-022-000006769 |
| XLP-022-000006774 | to | XLP-022-000006774 |
| XLP-022-000006780 | to | XLP-022-000006795 |
| XLP-022-000006797 | to | XLP-022-000006797 |
| XLP-022-000006799 | to | XLP-022-000006801 |
| XLP-022-000006803 | to | XLP-022-000006806 |
| XLP-022-000006809 | to | XLP-022-000006809 |
| XLP-022-000006811 | to | XLP-022-000006811 |
| XLP-022-000006814 | to | XLP-022-000006814 |
| XLP-022-000006826 | to | XLP-022-000006827 |
| XLP-022-000006834 | to | XLP-022-000006835 |
| XLP-022-000006838 | to | XLP-022-000006841 |
| XLP-022-000006846 | to | XLP-022-000006846 |
| XLP-022-000006856 | to | XLP-022-000006858 |
| XLP-022-000006866 | to | XLP-022-000006867 |
| XLP-022-000006872 | to | XLP-022-000006872 |
| XLP-022-000006876 | to | XLP-022-000006876 |
| XLP-022-000006878 | to | XLP-022-000006879 |
| XLP-022-000006885 | to | XLP-022-000006889 |
| XLP-022-000006892 | to | XLP-022-000006892 |
| XLP-022-000006896 | to | XLP-022-000006896 |
| XLP-022-000006902 | to | XLP-022-000006904 |
| XLP-022-000006906 | to | XLP-022-000006907 |
| XLP-022-000006912 | to | XLP-022-000006915 |
| XLP-022-000006917 | to | XLP-022-000006938 |
| XLP-022-000006943 | to | XLP-022-000006945 |
| XLP-022-000006956 | to | XLP-022-000006956 |
| XLP-022-000006987 | to | XLP-022-000006988 |
| XLP-022-000006993 | to | XLP-022-000006993 |
| XLP-022-000007001 | to | XLP-022-000007015 |
| XLP-022-000007017 | to | XLP-022-000007024 |
| XLP-022-000007045 | to | XLP-022-000007047 |
| XLP-022-000007052 | to | XLP-022-000007052 |
| XLP-022-000007066 | to | XLP-022-000007066 |

| | | |
|---|---|---|
| XLP-022-000007077 | to | XLP-022-000007083 |
| XLP-022-000007085 | to | XLP-022-000007085 |
| XLP-022-000007087 | to | XLP-022-000007087 |
| XLP-022-000007089 | to | XLP-022-000007089 |
| XLP-022-000007091 | to | XLP-022-000007092 |
| XLP-022-000007095 | to | XLP-022-000007096 |
| XLP-022-000007103 | to | XLP-022-000007103 |
| XLP-022-000007106 | to | XLP-022-000007111 |
| XLP-022-000007114 | to | XLP-022-000007117 |
| XLP-022-000007120 | to | XLP-022-000007120 |
| XLP-022-000007123 | to | XLP-022-000007123 |
| XLP-022-000007125 | to | XLP-022-000007149 |
| XLP-022-000007156 | to | XLP-022-000007156 |
| XLP-022-000007158 | to | XLP-022-000007159 |
| XLP-022-000007161 | to | XLP-022-000007161 |
| XLP-022-000007166 | to | XLP-022-000007166 |
| XLP-022-000007170 | to | XLP-022-000007170 |
| XLP-022-000007172 | to | XLP-022-000007172 |
| XLP-022-000007176 | to | XLP-022-000007181 |
| XLP-022-000007183 | to | XLP-022-000007190 |
| XLP-022-000007198 | to | XLP-022-000007199 |
| XLP-022-000007242 | to | XLP-022-000007242 |
| XLP-022-000007250 | to | XLP-022-000007252 |
| XLP-022-000007254 | to | XLP-022-000007257 |
| XLP-022-000007259 | to | XLP-022-000007261 |
| XLP-022-000007266 | to | XLP-022-000007269 |
| XLP-022-000007271 | to | XLP-022-000007271 |
| XLP-022-000007274 | to | XLP-022-000007276 |
| XLP-022-000007279 | to | XLP-022-000007282 |
| XLP-022-000007284 | to | XLP-022-000007295 |
| XLP-022-000007301 | to | XLP-022-000007301 |
| XLP-022-000007303 | to | XLP-022-000007307 |
| XLP-022-000007311 | to | XLP-022-000007312 |
| XLP-022-000007315 | to | XLP-022-000007316 |
| XLP-022-000007318 | to | XLP-022-000007319 |
| XLP-022-000007323 | to | XLP-022-000007343 |
| XLP-022-000007345 | to | XLP-022-000007345 |
| XLP-022-000007350 | to | XLP-022-000007351 |
| XLP-022-000007355 | to | XLP-022-000007362 |
| XLP-022-000007364 | to | XLP-022-000007368 |
| XLP-022-000007370 | to | XLP-022-000007370 |
| XLP-022-000007372 | to | XLP-022-000007377 |
| XLP-022-000007381 | to | XLP-022-000007381 |
| XLP-022-000007387 | to | XLP-022-000007390 |

| | | |
|---|---|---|
| XLP-022-000007392 | to | XLP-022-000007392 |
| XLP-022-000007394 | to | XLP-022-000007406 |
| XLP-022-000007410 | to | XLP-022-000007411 |
| XLP-022-000007424 | to | XLP-022-000007425 |
| XLP-022-000007433 | to | XLP-022-000007434 |
| XLP-022-000007451 | to | XLP-022-000007453 |
| XLP-022-000007455 | to | XLP-022-000007462 |
| XLP-022-000007464 | to | XLP-022-000007467 |
| XLP-022-000007469 | to | XLP-022-000007469 |
| XLP-022-000007471 | to | XLP-022-000007483 |
| XLP-022-000007485 | to | XLP-022-000007486 |
| XLP-022-000007496 | to | XLP-022-000007497 |
| XLP-022-000007499 | to | XLP-022-000007499 |
| XLP-022-000007502 | to | XLP-022-000007502 |
| XLP-022-000007504 | to | XLP-022-000007527 |
| XLP-022-000007530 | to | XLP-022-000007532 |
| XLP-022-000007535 | to | XLP-022-000007535 |
| XLP-022-000007537 | to | XLP-022-000007538 |
| XLP-022-000007622 | to | XLP-022-000007628 |
| XLP-022-000007630 | to | XLP-022-000007632 |
| XLP-022-000007637 | to | XLP-022-000007637 |
| XLP-022-000007639 | to | XLP-022-000007639 |
| XLP-022-000007645 | to | XLP-022-000007646 |
| XLP-022-000007655 | to | XLP-022-000007657 |
| XLP-022-000007668 | to | XLP-022-000007681 |
| XLP-022-000007683 | to | XLP-022-000007683 |
| XLP-022-000007692 | to | XLP-022-000007694 |
| XLP-022-000007716 | to | XLP-022-000007716 |
| XLP-022-000007727 | to | XLP-022-000007729 |
| XLP-022-000007731 | to | XLP-022-000007733 |
| XLP-022-000007744 | to | XLP-022-000007744 |
| XLP-022-000007765 | to | XLP-022-000007774 |
| XLP-022-000007776 | to | XLP-022-000007776 |
| XLP-022-000007778 | to | XLP-022-000007778 |
| XLP-022-000007781 | to | XLP-022-000007785 |
| XLP-022-000007789 | to | XLP-022-000007789 |
| XLP-022-000007791 | to | XLP-022-000007791 |
| XLP-022-000007793 | to | XLP-022-000007796 |
| XLP-022-000007798 | to | XLP-022-000007798 |
| XLP-022-000007842 | to | XLP-022-000007843 |
| XLP-022-000007856 | to | XLP-022-000007857 |
| XLP-022-000007866 | to | XLP-022-000007866 |
| XLP-022-000007869 | to | XLP-022-000007869 |
| XLP-022-000007881 | to | XLP-022-000007881 |

| | | |
|---|---|---|
| XLP-022-000007883 | to | XLP-022-000007885 |
| XLP-022-000007887 | to | XLP-022-000007887 |
| XLP-022-000007889 | to | XLP-022-000007890 |
| XLP-022-000007930 | to | XLP-022-000007931 |
| XLP-022-000007933 | to | XLP-022-000007933 |
| XLP-022-000007935 | to | XLP-022-000007935 |
| XLP-022-000007937 | to | XLP-022-000007939 |
| XLP-022-000007950 | to | XLP-022-000007950 |
| XLP-022-000007959 | to | XLP-022-000007959 |
| XLP-022-000007962 | to | XLP-022-000007962 |
| XLP-022-000007968 | to | XLP-022-000007969 |
| XLP-022-000007980 | to | XLP-022-000007980 |
| XLP-022-000008003 | to | XLP-022-000008007 |
| XLP-022-000008052 | to | XLP-022-000008055 |
| XLP-022-000008060 | to | XLP-022-000008060 |
| XLP-022-000008066 | to | XLP-022-000008067 |
| XLP-022-000008077 | to | XLP-022-000008077 |
| XLP-022-000008085 | to | XLP-022-000008085 |
| XLP-022-000008092 | to | XLP-022-000008092 |
| XLP-022-000008135 | to | XLP-022-000008135 |
| XLP-022-000008147 | to | XLP-022-000008153 |
| XLP-022-000008181 | to | XLP-022-000008182 |
| XLP-022-000008185 | to | XLP-022-000008185 |
| XLP-022-000008187 | to | XLP-022-000008189 |
| XLP-022-000008201 | to | XLP-022-000008205 |
| XLP-022-000008212 | to | XLP-022-000008213 |
| XLP-022-000008220 | to | XLP-022-000008223 |
| XLP-022-000008226 | to | XLP-022-000008232 |
| XLP-022-000008234 | to | XLP-022-000008234 |
| XLP-022-000008236 | to | XLP-022-000008236 |
| XLP-022-000008238 | to | XLP-022-000008239 |
| XLP-022-000008241 | to | XLP-022-000008241 |
| XLP-022-000008245 | to | XLP-022-000008245 |
| XLP-022-000008247 | to | XLP-022-000008250 |
| XLP-022-000008258 | to | XLP-022-000008259 |
| XLP-022-000008262 | to | XLP-022-000008263 |
| XLP-022-000008268 | to | XLP-022-000008271 |
| XLP-022-000008273 | to | XLP-022-000008283 |
| XLP-022-000008293 | to | XLP-022-000008293 |
| XLP-022-000008308 | to | XLP-022-000008320 |
| XLP-022-000008322 | to | XLP-022-000008324 |
| XLP-022-000008326 | to | XLP-022-000008327 |
| XLP-022-000008336 | to | XLP-022-000008336 |
| XLP-022-000008338 | to | XLP-022-000008339 |

| | | |
|---|---|---|
| XLP-022-000008345 | to | XLP-022-000008345 |
| XLP-022-000008347 | to | XLP-022-000008347 |
| XLP-022-000008349 | to | XLP-022-000008349 |
| XLP-022-000008351 | to | XLP-022-000008354 |
| XLP-022-000008363 | to | XLP-022-000008363 |
| XLP-022-000008371 | to | XLP-022-000008371 |
| XLP-022-000008373 | to | XLP-022-000008373 |
| XLP-022-000008375 | to | XLP-022-000008376 |
| XLP-022-000008378 | to | XLP-022-000008378 |
| XLP-022-000008381 | to | XLP-022-000008381 |
| XLP-022-000008383 | to | XLP-022-000008383 |
| XLP-022-000008385 | to | XLP-022-000008391 |
| XLP-022-000008395 | to | XLP-022-000008395 |
| XLP-022-000008404 | to | XLP-022-000008413 |
| XLP-022-000008415 | to | XLP-022-000008415 |
| XLP-022-000008438 | to | XLP-022-000008439 |
| XLP-022-000008456 | to | XLP-022-000008458 |
| XLP-022-000008460 | to | XLP-022-000008460 |
| XLP-022-000008463 | to | XLP-022-000008464 |
| XLP-022-000008469 | to | XLP-022-000008469 |
| XLP-022-000008471 | to | XLP-022-000008471 |
| XLP-022-000008488 | to | XLP-022-000008488 |
| XLP-022-000008510 | to | XLP-022-000008510 |
| XLP-022-000008512 | to | XLP-022-000008512 |
| XLP-022-000008514 | to | XLP-022-000008514 |
| XLP-022-000008521 | to | XLP-022-000008521 |
| XLP-022-000008571 | to | XLP-022-000008574 |
| XLP-022-000008579 | to | XLP-022-000008581 |
| XLP-022-000008583 | to | XLP-022-000008583 |
| XLP-022-000008596 | to | XLP-022-000008596 |
| XLP-022-000008599 | to | XLP-022-000008599 |
| XLP-022-000008612 | to | XLP-022-000008613 |
| XLP-022-000008615 | to | XLP-022-000008615 |
| XLP-022-000008625 | to | XLP-022-000008625 |
| XLP-022-000008632 | to | XLP-022-000008633 |
| XLP-022-000008635 | to | XLP-022-000008635 |
| XLP-022-000008647 | to | XLP-022-000008648 |
| XLP-022-000008734 | to | XLP-022-000008734 |
| XLP-022-000008760 | to | XLP-022-000008761 |
| XLP-022-000008776 | to | XLP-022-000008776 |
| XLP-022-000008778 | to | XLP-022-000008778 |
| XLP-022-000008786 | to | XLP-022-000008802 |
| XLP-022-000008804 | to | XLP-022-000008804 |
| XLP-022-000008840 | to | XLP-022-000008841 |

| | | |
|---|---|---|
| XLP-022-000008853 | to | XLP-022-000008856 |
| XLP-022-000008858 | to | XLP-022-000008865 |
| XLP-022-000008869 | to | XLP-022-000008869 |
| XLP-022-000008881 | to | XLP-022-000008881 |
| XLP-022-000008886 | to | XLP-022-000008887 |
| XLP-022-000008891 | to | XLP-022-000008891 |
| XLP-022-000008905 | to | XLP-022-000008905 |
| XLP-022-000008907 | to | XLP-022-000008907 |
| XLP-022-000008922 | to | XLP-022-000008934 |
| XLP-022-000008939 | to | XLP-022-000008939 |
| XLP-022-000008948 | to | XLP-022-000008948 |
| XLP-022-000008969 | to | XLP-022-000008970 |
| XLP-022-000008972 | to | XLP-022-000008972 |
| XLP-022-000008975 | to | XLP-022-000008976 |
| XLP-022-000008991 | to | XLP-022-000008991 |
| XLP-022-000008993 | to | XLP-022-000008993 |
| XLP-022-000008996 | to | XLP-022-000008996 |
| XLP-022-000008999 | to | XLP-022-000008999 |
| XLP-022-000009004 | to | XLP-022-000009004 |
| XLP-022-000009009 | to | XLP-022-000009010 |
| XLP-022-000009020 | to | XLP-022-000009020 |
| XLP-022-000009022 | to | XLP-022-000009022 |
| XLP-022-000009035 | to | XLP-022-000009035 |
| XLP-022-000009039 | to | XLP-022-000009039 |
| XLP-022-000009051 | to | XLP-022-000009052 |
| XLP-022-000009055 | to | XLP-022-000009055 |
| XLP-022-000009058 | to | XLP-022-000009058 |
| XLP-022-000009060 | to | XLP-022-000009064 |
| XLP-022-000009066 | to | XLP-022-000009066 |
| XLP-022-000009068 | to | XLP-022-000009072 |
| XLP-022-000009084 | to | XLP-022-000009086 |
| XLP-022-000009106 | to | XLP-022-000009106 |
| XLP-022-000009109 | to | XLP-022-000009109 |
| XLP-022-000009116 | to | XLP-022-000009116 |
| XLP-022-000009119 | to | XLP-022-000009119 |
| XLP-022-000009124 | to | XLP-022-000009124 |
| XLP-022-000009129 | to | XLP-022-000009130 |
| XLP-022-000009161 | to | XLP-022-000009161 |
| XLP-022-000009165 | to | XLP-022-000009165 |
| XLP-022-000009173 | to | XLP-022-000009173 |
| XLP-022-000009191 | to | XLP-022-000009191 |
| XLP-022-000009220 | to | XLP-022-000009220 |
| XLP-022-000009232 | to | XLP-022-000009232 |
| XLP-022-000009272 | to | XLP-022-000009272 |

| | | |
|---|---|---|
| XLP-022-000009276 | to | XLP-022-000009276 |
| XLP-022-000009278 | to | XLP-022-000009281 |
| XLP-022-000009294 | to | XLP-022-000009296 |
| XLP-022-000009298 | to | XLP-022-000009310 |
| XLP-022-000009317 | to | XLP-022-000009320 |
| XLP-022-000009329 | to | XLP-022-000009332 |
| XLP-022-000009335 | to | XLP-022-000009335 |
| XLP-022-000009347 | to | XLP-022-000009352 |
| XLP-022-000009364 | to | XLP-022-000009367 |
| XLP-022-000009369 | to | XLP-022-000009379 |
| XLP-022-000009381 | to | XLP-022-000009381 |
| XLP-022-000009383 | to | XLP-022-000009391 |
| XLP-022-000009393 | to | XLP-022-000009396 |
| XLP-022-000009410 | to | XLP-022-000009413 |
| XLP-022-000009452 | to | XLP-022-000009467 |
| XLP-022-000009491 | to | XLP-022-000009491 |
| XLP-022-000009493 | to | XLP-022-000009493 |
| XLP-022-000009507 | to | XLP-022-000009511 |
| XLP-022-000009513 | to | XLP-022-000009517 |
| XLP-022-000009523 | to | XLP-022-000009526 |
| XLP-022-000009528 | to | XLP-022-000009529 |
| XLP-022-000009576 | to | XLP-022-000009579 |
| XLP-022-000009588 | to | XLP-022-000009588 |
| XLP-022-000009630 | to | XLP-022-000009633 |
| XLP-022-000009646 | to | XLP-022-000009650 |
| XLP-022-000009690 | to | XLP-022-000009690 |
| XLP-022-000009692 | to | XLP-022-000009692 |
| XLP-022-000009705 | to | XLP-022-000009705 |
| XLP-022-000009783 | to | XLP-022-000009784 |
| XLP-022-000009827 | to | XLP-022-000009828 |
| XLP-022-000009836 | to | XLP-022-000009838 |
| XLP-022-000009841 | to | XLP-022-000009843 |
| XLP-022-000009853 | to | XLP-022-000009853 |
| XLP-022-000009857 | to | XLP-022-000009857 |
| XLP-022-000009864 | to | XLP-022-000009865 |
| XLP-022-000009869 | to | XLP-022-000009871 |
| XLP-022-000009916 | to | XLP-022-000009916 |
| XLP-022-000009920 | to | XLP-022-000009920 |
| XLP-022-000009923 | to | XLP-022-000009925 |
| XLP-022-000009933 | to | XLP-022-000009934 |
| XLP-022-000009936 | to | XLP-022-000009936 |
| XLP-022-000009938 | to | XLP-022-000009938 |
| XLP-022-000009945 | to | XLP-022-000009945 |
| XLP-022-000009993 | to | XLP-022-000009995 |

| | | |
|---|---|---|
| XLP-022-000010011 | to | XLP-022-000010015 |
| XLP-022-000010017 | to | XLP-022-000010019 |
| XLP-022-000010028 | to | XLP-022-000010029 |
| XLP-022-000010046 | to | XLP-022-000010046 |
| XLP-022-000010050 | to | XLP-022-000010050 |
| XLP-022-000010076 | to | XLP-022-000010076 |
| XLP-022-000010083 | to | XLP-022-000010083 |
| XLP-022-000010112 | to | XLP-022-000010113 |
| XLP-022-000010115 | to | XLP-022-000010116 |
| XLP-022-000010143 | to | XLP-022-000010148 |
| XLP-022-000010151 | to | XLP-022-000010153 |
| XLP-022-000010162 | to | XLP-022-000010162 |
| XLP-022-000010175 | to | XLP-022-000010175 |
| XLP-022-000010196 | to | XLP-022-000010196 |
| XLP-022-000010225 | to | XLP-022-000010227 |
| XLP-022-000010235 | to | XLP-022-000010235 |
| XLP-022-000010243 | to | XLP-022-000010244 |
| XLP-022-000010248 | to | XLP-022-000010248 |
| XLP-022-000010258 | to | XLP-022-000010258 |
| XLP-022-000010290 | to | XLP-022-000010290 |
| XLP-022-000010296 | to | XLP-022-000010297 |
| XLP-022-000010301 | to | XLP-022-000010301 |
| XLP-022-000010303 | to | XLP-022-000010306 |
| XLP-022-000010309 | to | XLP-022-000010309 |
| XLP-022-000010313 | to | XLP-022-000010313 |
| XLP-022-000010315 | to | XLP-022-000010315 |
| XLP-022-000010325 | to | XLP-022-000010326 |
| XLP-022-000010331 | to | XLP-022-000010331 |
| XLP-022-000010360 | to | XLP-022-000010360 |
| XLP-022-000010403 | to | XLP-022-000010403 |
| XLP-022-000010444 | to | XLP-022-000010444 |
| XLP-022-000010446 | to | XLP-022-000010446 |
| XLP-022-000010455 | to | XLP-022-000010457 |
| XLP-022-000010460 | to | XLP-022-000010460 |
| XLP-022-000010524 | to | XLP-022-000010524 |
| XLP-022-000010535 | to | XLP-022-000010537 |
| XLP-022-000011238 | to | XLP-022-000011240 |
| XLP-022-000011294 | to | XLP-022-000011294 |
| XLP-022-000011297 | to | XLP-022-000011302 |
| XLP-022-000011310 | to | XLP-022-000011317 |
| XLP-022-000011324 | to | XLP-022-000011324 |
| XLP-022-000011327 | to | XLP-022-000011327 |
| XLP-022-000011329 | to | XLP-022-000011329 |
| XLP-022-000011333 | to | XLP-022-000011334 |

| | | |
|---|---|---|
| XLP-022-000011339 | to | XLP-022-000011340 |
| XLP-022-000011344 | to | XLP-022-000011344 |
| XLP-022-000011350 | to | XLP-022-000011350 |
| XLP-022-000011354 | to | XLP-022-000011354 |
| XLP-022-000011370 | to | XLP-022-000011371 |
| XLP-022-000011383 | to | XLP-022-000011383 |
| XLP-022-000011386 | to | XLP-022-000011386 |
| XLP-022-000011391 | to | XLP-022-000011392 |
| XLP-022-000011396 | to | XLP-022-000011397 |
| XLP-022-000011410 | to | XLP-022-000011410 |
| XLP-022-000011413 | to | XLP-022-000011413 |
| XLP-022-000011415 | to | XLP-022-000011416 |
| XLP-022-000011425 | to | XLP-022-000011425 |
| XLP-022-000011427 | to | XLP-022-000011428 |
| XLP-022-000011432 | to | XLP-022-000011432 |
| XLP-022-000011442 | to | XLP-022-000011442 |
| XLP-022-000011446 | to | XLP-022-000011446 |
| XLP-022-000011449 | to | XLP-022-000011449 |
| XLP-022-000011452 | to | XLP-022-000011453 |
| XLP-022-000011460 | to | XLP-022-000011461 |
| XLP-022-000011472 | to | XLP-022-000011473 |
| XLP-022-000011494 | to | XLP-022-000011494 |
| XLP-022-000011498 | to | XLP-022-000011498 |
| XLP-022-000011503 | to | XLP-022-000011503 |
| XLP-022-000011507 | to | XLP-022-000011507 |
| XLP-022-000011513 | to | XLP-022-000011513 |
| XLP-022-000011515 | to | XLP-022-000011515 |
| XLP-022-000011524 | to | XLP-022-000011524 |
| XLP-022-000011526 | to | XLP-022-000011526 |
| XLP-022-000011528 | to | XLP-022-000011529 |
| XLP-022-000011532 | to | XLP-022-000011532 |
| XLP-022-000011549 | to | XLP-022-000011549 |
| XLP-022-000011552 | to | XLP-022-000011552 |
| XLP-022-000011556 | to | XLP-022-000011556 |
| XLP-022-000011561 | to | XLP-022-000011561 |
| XLP-022-000011563 | to | XLP-022-000011563 |
| XLP-022-000011566 | to | XLP-022-000011566 |
| XLP-022-000011573 | to | XLP-022-000011573 |
| XLP-022-000011583 | to | XLP-022-000011583 |
| XLP-022-000011586 | to | XLP-022-000011587 |
| XLP-022-000011589 | to | XLP-022-000011590 |
| XLP-022-000011610 | to | XLP-022-000011610 |
| XLP-022-000011635 | to | XLP-022-000011635 |
| XLP-022-000011642 | to | XLP-022-000011642 |

| | | |
|---|---|---|
| XLP-022-000011661 | to | XLP-022-000011661 |
| XLP-022-000011665 | to | XLP-022-000011666 |
| XLP-022-000011696 | to | XLP-022-000011696 |
| XLP-022-000011705 | to | XLP-022-000011705 |
| XLP-022-000011710 | to | XLP-022-000011710 |
| XLP-022-000011725 | to | XLP-022-000011725 |
| XLP-022-000011727 | to | XLP-022-000011727 |
| XLP-022-000011734 | to | XLP-022-000011734 |
| XLP-022-000011741 | to | XLP-022-000011741 |
| XLP-022-000011745 | to | XLP-022-000011745 |
| XLP-022-000011750 | to | XLP-022-000011751 |
| XLP-022-000011755 | to | XLP-022-000011755 |
| XLP-022-000011763 | to | XLP-022-000011763 |
| XLP-022-000011782 | to | XLP-022-000011783 |
| XLP-022-000011786 | to | XLP-022-000011786 |
| XLP-022-000011793 | to | XLP-022-000011795 |
| XLP-022-000011798 | to | XLP-022-000011798 |
| XLP-022-000011821 | to | XLP-022-000011821 |
| XLP-022-000011823 | to | XLP-022-000011824 |
| XLP-022-000011836 | to | XLP-022-000011836 |
| XLP-022-000011838 | to | XLP-022-000011838 |
| XLP-022-000011843 | to | XLP-022-000011845 |
| XLP-022-000011848 | to | XLP-022-000011848 |
| XLP-022-000011858 | to | XLP-022-000011858 |
| XLP-022-000011860 | to | XLP-022-000011860 |
| XLP-022-000011882 | to | XLP-022-000011882 |
| XLP-022-000011891 | to | XLP-022-000011891 |
| XLP-022-000011897 | to | XLP-022-000011897 |
| XLP-022-000011910 | to | XLP-022-000011910 |
| XLP-022-000011916 | to | XLP-022-000011916 |
| XLP-022-000011919 | to | XLP-022-000011919 |
| XLP-022-000011944 | to | XLP-022-000011944 |
| XLP-022-000011956 | to | XLP-022-000011956 |
| XLP-022-000011958 | to | XLP-022-000011958 |
| XLP-022-000011966 | to | XLP-022-000011970 |
| XLP-022-000011975 | to | XLP-022-000011975 |
| XLP-022-000011980 | to | XLP-022-000011980 |
| XLP-022-000011984 | to | XLP-022-000011984 |
| XLP-022-000011987 | to | XLP-022-000011988 |
| XLP-022-000011995 | to | XLP-022-000011995 |
| XLP-022-000012006 | to | XLP-022-000012007 |
| XLP-022-000012016 | to | XLP-022-000012016 |
| XLP-022-000012025 | to | XLP-022-000012025 |
| XLP-022-000012034 | to | XLP-022-000012034 |

| | | |
|---|---|---|
| XLP-022-000012052 | to | XLP-022-000012052 |
| XLP-022-000012056 | to | XLP-022-000012056 |
| XLP-022-000012065 | to | XLP-022-000012066 |
| XLP-022-000012068 | to | XLP-022-000012068 |
| XLP-022-000012070 | to | XLP-022-000012070 |
| XLP-022-000012073 | to | XLP-022-000012074 |
| XLP-022-000012083 | to | XLP-022-000012083 |
| XLP-022-000012088 | to | XLP-022-000012089 |
| XLP-022-000012092 | to | XLP-022-000012095 |
| XLP-022-000012100 | to | XLP-022-000012100 |
| XLP-022-000012107 | to | XLP-022-000012107 |
| XLP-022-000012116 | to | XLP-022-000012116 |
| XLP-022-000012118 | to | XLP-022-000012118 |
| XLP-022-000012121 | to | XLP-022-000012121 |
| XLP-022-000012124 | to | XLP-022-000012125 |
| XLP-022-000012129 | to | XLP-022-000012129 |
| XLP-022-000012131 | to | XLP-022-000012132 |
| XLP-022-000012134 | to | XLP-022-000012135 |
| XLP-022-000012137 | to | XLP-022-000012137 |
| XLP-022-000012139 | to | XLP-022-000012141 |
| XLP-022-000012146 | to | XLP-022-000012147 |
| XLP-022-000012157 | to | XLP-022-000012157 |
| XLP-022-000012160 | to | XLP-022-000012160 |
| XLP-022-000012167 | to | XLP-022-000012167 |
| XLP-022-000012169 | to | XLP-022-000012169 |
| XLP-022-000012171 | to | XLP-022-000012172 |
| XLP-022-000012179 | to | XLP-022-000012179 |
| XLP-022-000012187 | to | XLP-022-000012187 |
| XLP-022-000012189 | to | XLP-022-000012189 |
| XLP-022-000012200 | to | XLP-022-000012200 |
| XLP-022-000012202 | to | XLP-022-000012202 |
| XLP-022-000012205 | to | XLP-022-000012205 |
| XLP-022-000012210 | to | XLP-022-000012212 |
| XLP-022-000012215 | to | XLP-022-000012215 |
| XLP-022-000012237 | to | XLP-022-000012238 |
| XLP-022-000012241 | to | XLP-022-000012241 |
| XLP-022-000012244 | to | XLP-022-000012244 |
| XLP-022-000012261 | to | XLP-022-000012261 |
| XLP-022-000012263 | to | XLP-022-000012263 |
| XLP-022-000012270 | to | XLP-022-000012270 |
| XLP-022-000012272 | to | XLP-022-000012272 |
| XLP-022-000012274 | to | XLP-022-000012274 |
| XLP-022-000012278 | to | XLP-022-000012279 |
| XLP-022-000012284 | to | XLP-022-000012284 |

| | | |
|---|---|---|
| XLP-022-000012291 | to | XLP-022-000012291 |
| XLP-022-000012295 | to | XLP-022-000012295 |
| XLP-022-000012297 | to | XLP-022-000012297 |
| XLP-022-000012301 | to | XLP-022-000012301 |
| XLP-022-000012304 | to | XLP-022-000012304 |
| XLP-022-000012307 | to | XLP-022-000012307 |
| XLP-022-000012328 | to | XLP-022-000012328 |
| XLP-022-000012334 | to | XLP-022-000012335 |
| XLP-022-000012340 | to | XLP-022-000012340 |
| XLP-022-000012352 | to | XLP-022-000012352 |
| XLP-022-000012354 | to | XLP-022-000012354 |
| XLP-022-000012359 | to | XLP-022-000012359 |
| XLP-022-000012365 | to | XLP-022-000012365 |
| XLP-022-000012368 | to | XLP-022-000012368 |
| XLP-022-000012375 | to | XLP-022-000012375 |
| XLP-022-000012380 | to | XLP-022-000012380 |
| XLP-022-000012382 | to | XLP-022-000012382 |
| XLP-022-000012384 | to | XLP-022-000012384 |
| XLP-022-000012388 | to | XLP-022-000012388 |
| XLP-022-000012392 | to | XLP-022-000012392 |
| XLP-022-000012404 | to | XLP-022-000012404 |
| XLP-022-000012410 | to | XLP-022-000012410 |
| XLP-022-000012414 | to | XLP-022-000012414 |
| XLP-022-000012449 | to | XLP-022-000012449 |
| XLP-022-000012452 | to | XLP-022-000012452 |
| XLP-022-000012477 | to | XLP-022-000012477 |
| XLP-022-000012497 | to | XLP-022-000012497 |
| XLP-022-000012504 | to | XLP-022-000012504 |
| XLP-022-000012508 | to | XLP-022-000012509 |
| XLP-022-000012515 | to | XLP-022-000012515 |
| XLP-022-000012530 | to | XLP-022-000012530 |
| XLP-022-000012537 | to | XLP-022-000012537 |
| XLP-022-000012540 | to | XLP-022-000012544 |
| XLP-022-000012546 | to | XLP-022-000012546 |
| XLP-022-000012563 | to | XLP-022-000012563 |
| XLP-022-000012565 | to | XLP-022-000012565 |
| XLP-022-000012574 | to | XLP-022-000012574 |
| XLP-022-000012577 | to | XLP-022-000012577 |
| XLP-022-000012598 | to | XLP-022-000012599 |
| XLP-022-000012602 | to | XLP-022-000012602 |
| XLP-022-000012612 | to | XLP-022-000012613 |
| XLP-022-000012620 | to | XLP-022-000012620 |
| XLP-022-000012640 | to | XLP-022-000012641 |
| XLP-022-000012646 | to | XLP-022-000012646 |

| | | |
|---|---|---|
| XLP-022-000012656 | to | XLP-022-000012656 |
| XLP-022-000012660 | to | XLP-022-000012660 |
| XLP-022-000012677 | to | XLP-022-000012678 |
| XLP-022-000012681 | to | XLP-022-000012681 |
| XLP-022-000012685 | to | XLP-022-000012685 |
| XLP-022-000012692 | to | XLP-022-000012692 |
| XLP-022-000012695 | to | XLP-022-000012695 |
| XLP-022-000012718 | to | XLP-022-000012718 |
| XLP-022-000012724 | to | XLP-022-000012724 |
| XLP-022-000012730 | to | XLP-022-000012730 |
| XLP-022-000012743 | to | XLP-022-000012744 |
| XLP-022-000012756 | to | XLP-022-000012756 |
| XLP-022-000012764 | to | XLP-022-000012764 |
| XLP-022-000012769 | to | XLP-022-000012769 |
| XLP-022-000012772 | to | XLP-022-000012772 |
| XLP-022-000012774 | to | XLP-022-000012775 |
| XLP-022-000012779 | to | XLP-022-000012780 |
| XLP-022-000012782 | to | XLP-022-000012782 |
| XLP-022-000012797 | to | XLP-022-000012797 |
| XLP-022-000012800 | to | XLP-022-000012801 |
| XLP-022-000012809 | to | XLP-022-000012810 |
| XLP-022-000012812 | to | XLP-022-000012812 |
| XLP-022-000012820 | to | XLP-022-000012820 |
| XLP-022-000012826 | to | XLP-022-000012826 |
| XLP-022-000012832 | to | XLP-022-000012832 |
| XLP-022-000012852 | to | XLP-022-000012853 |
| XLP-022-000012866 | to | XLP-022-000012866 |
| XLP-022-000012877 | to | XLP-022-000012877 |
| XLP-022-000012895 | to | XLP-022-000012895 |
| XLP-022-000012918 | to | XLP-022-000012918 |
| XLP-022-000012924 | to | XLP-022-000012924 |
| XLP-022-000012930 | to | XLP-022-000012930 |
| XLP-022-000012940 | to | XLP-022-000012940 |
| XLP-022-000012943 | to | XLP-022-000012943 |
| XLP-022-000012951 | to | XLP-022-000012951 |
| XLP-022-000012968 | to | XLP-022-000012970 |
| XLP-022-000012973 | to | XLP-022-000012973 |
| XLP-022-000012995 | to | XLP-022-000012995 |
| XLP-022-000012997 | to | XLP-022-000012998 |
| XLP-022-000013006 | to | XLP-022-000013006 |
| XLP-022-000013025 | to | XLP-022-000013025 |
| XLP-022-000013034 | to | XLP-022-000013034 |
| XLP-022-000013037 | to | XLP-022-000013037 |
| XLP-022-000013044 | to | XLP-022-000013045 |

| | | |
|---|---|---|
| XLP-022-000013052 | to | XLP-022-000013052 |
| XLP-022-000013055 | to | XLP-022-000013059 |
| XLP-022-000013063 | to | XLP-022-000013063 |
| XLP-022-000013066 | to | XLP-022-000013067 |
| XLP-022-000013069 | to | XLP-022-000013069 |
| XLP-022-000013072 | to | XLP-022-000013073 |
| XLP-022-000013093 | to | XLP-022-000013093 |
| XLP-022-000013097 | to | XLP-022-000013097 |
| XLP-022-000013099 | to | XLP-022-000013099 |
| XLP-022-000013109 | to | XLP-022-000013109 |
| XLP-022-000013111 | to | XLP-022-000013111 |
| XLP-022-000013125 | to | XLP-022-000013126 |
| XLP-022-000013129 | to | XLP-022-000013129 |
| XLP-022-000013132 | to | XLP-022-000013132 |
| XLP-022-000013137 | to | XLP-022-000013137 |
| XLP-022-000013141 | to | XLP-022-000013141 |
| XLP-022-000013143 | to | XLP-022-000013143 |
| XLP-022-000013156 | to | XLP-022-000013156 |
| XLP-022-000013163 | to | XLP-022-000013163 |
| XLP-022-000013170 | to | XLP-022-000013170 |
| XLP-022-000013188 | to | XLP-022-000013189 |
| XLP-022-000013193 | to | XLP-022-000013194 |
| XLP-022-000013197 | to | XLP-022-000013198 |
| XLP-022-000013206 | to | XLP-022-000013206 |
| XLP-022-000013210 | to | XLP-022-000013210 |
| XLP-022-000013213 | to | XLP-022-000013213 |
| XLP-022-000013215 | to | XLP-022-000013218 |
| XLP-022-000013220 | to | XLP-022-000013220 |
| XLP-022-000013222 | to | XLP-022-000013222 |
| XLP-022-000013231 | to | XLP-022-000013231 |
| XLP-022-000013233 | to | XLP-022-000013233 |
| XLP-022-000013238 | to | XLP-022-000013238 |
| XLP-022-000013265 | to | XLP-022-000013265 |
| XLP-022-000013269 | to | XLP-022-000013269 |
| XLP-022-000013286 | to | XLP-022-000013287 |
| XLP-022-000013293 | to | XLP-022-000013293 |
| XLP-022-000013296 | to | XLP-022-000013296 |
| XLP-022-000013299 | to | XLP-022-000013299 |
| XLP-022-000013308 | to | XLP-022-000013308 |
| XLP-022-000013310 | to | XLP-022-000013310 |
| XLP-022-000013312 | to | XLP-022-000013313 |
| XLP-022-000013322 | to | XLP-022-000013322 |
| XLP-022-000013336 | to | XLP-022-000013336 |
| XLP-022-000013345 | to | XLP-022-000013345 |

| | | |
|---|---|---|
| XLP-022-000013347 | to | XLP-022-000013347 |
| XLP-022-000013361 | to | XLP-022-000013361 |
| XLP-022-000013375 | to | XLP-022-000013375 |
| XLP-022-000013383 | to | XLP-022-000013383 |
| XLP-022-000013387 | to | XLP-022-000013387 |
| XLP-022-000013390 | to | XLP-022-000013390 |
| XLP-022-000013393 | to | XLP-022-000013393 |
| XLP-022-000013395 | to | XLP-022-000013395 |
| XLP-022-000013413 | to | XLP-022-000013413 |
| XLP-022-000013418 | to | XLP-022-000013418 |
| XLP-022-000013420 | to | XLP-022-000013420 |
| XLP-022-000013423 | to | XLP-022-000013423 |
| XLP-022-000013434 | to | XLP-022-000013434 |
| XLP-022-000013438 | to | XLP-022-000013439 |
| XLP-022-000013449 | to | XLP-022-000013449 |
| XLP-022-000013453 | to | XLP-022-000013453 |
| XLP-022-000013456 | to | XLP-022-000013456 |
| XLP-022-000013460 | to | XLP-022-000013461 |
| XLP-022-000013463 | to | XLP-022-000013463 |
| XLP-022-000013465 | to | XLP-022-000013465 |
| XLP-022-000013481 | to | XLP-022-000013482 |
| XLP-022-000013508 | to | XLP-022-000013508 |
| XLP-022-000013514 | to | XLP-022-000013514 |
| XLP-022-000013519 | to | XLP-022-000013521 |
| XLP-022-000013523 | to | XLP-022-000013525 |
| XLP-022-000013527 | to | XLP-022-000013527 |
| XLP-022-000013534 | to | XLP-022-000013534 |
| XLP-022-000013536 | to | XLP-022-000013536 |
| XLP-022-000013544 | to | XLP-022-000013544 |
| XLP-022-000013546 | to | XLP-022-000013546 |
| XLP-022-000013550 | to | XLP-022-000013550 |
| XLP-022-000013552 | to | XLP-022-000013553 |
| XLP-022-000013566 | to | XLP-022-000013566 |
| XLP-022-000013570 | to | XLP-022-000013573 |
| XLP-022-000013584 | to | XLP-022-000013584 |
| XLP-022-000013593 | to | XLP-022-000013593 |
| XLP-022-000013597 | to | XLP-022-000013597 |
| XLP-022-000013600 | to | XLP-022-000013601 |
| XLP-022-000013607 | to | XLP-022-000013607 |
| XLP-022-000013619 | to | XLP-022-000013619 |
| XLP-022-000013623 | to | XLP-022-000013629 |
| XLP-022-000013632 | to | XLP-022-000013632 |
| XLP-022-000013635 | to | XLP-022-000013635 |
| XLP-022-000013639 | to | XLP-022-000013639 |

| | | |
|---|---|---|
| XLP-022-000013642 | to | XLP-022-000013643 |
| XLP-022-000013654 | to | XLP-022-000013654 |
| XLP-022-000013660 | to | XLP-022-000013660 |
| XLP-022-000013668 | to | XLP-022-000013668 |
| XLP-022-000013675 | to | XLP-022-000013676 |
| XLP-022-000013678 | to | XLP-022-000013678 |
| XLP-022-000013682 | to | XLP-022-000013684 |
| XLP-022-000013687 | to | XLP-022-000013688 |
| XLP-022-000013691 | to | XLP-022-000013691 |
| XLP-022-000013693 | to | XLP-022-000013693 |
| XLP-022-000013700 | to | XLP-022-000013700 |
| XLP-022-000013708 | to | XLP-022-000013708 |
| XLP-022-000013710 | to | XLP-022-000013710 |
| XLP-022-000013715 | to | XLP-022-000013715 |
| XLP-022-000013717 | to | XLP-022-000013720 |
| XLP-022-000013726 | to | XLP-022-000013726 |
| XLP-022-000013741 | to | XLP-022-000013741 |
| XLP-022-000013744 | to | XLP-022-000013744 |
| XLP-022-000013750 | to | XLP-022-000013750 |
| XLP-022-000013755 | to | XLP-022-000013757 |
| XLP-022-000013760 | to | XLP-022-000013760 |
| XLP-022-000013762 | to | XLP-022-000013762 |
| XLP-022-000013764 | to | XLP-022-000013765 |
| XLP-022-000013767 | to | XLP-022-000013767 |
| XLP-022-000013773 | to | XLP-022-000013773 |
| XLP-022-000013775 | to | XLP-022-000013775 |
| XLP-022-000013783 | to | XLP-022-000013783 |
| XLP-022-000013786 | to | XLP-022-000013786 |
| XLP-022-000013791 | to | XLP-022-000013791 |
| XLP-022-000013799 | to | XLP-022-000013799 |
| XLP-022-000013801 | to | XLP-022-000013801 |
| XLP-022-000013803 | to | XLP-022-000013803 |
| XLP-022-000013828 | to | XLP-022-000013831 |
| XLP-022-000013836 | to | XLP-022-000013838 |
| XLP-022-000013842 | to | XLP-022-000013845 |
| XLP-022-000013848 | to | XLP-022-000013849 |
| XLP-022-000013852 | to | XLP-022-000013853 |
| XLP-022-000013859 | to | XLP-022-000013860 |
| XLP-022-000013863 | to | XLP-022-000013863 |
| XLP-022-000013865 | to | XLP-022-000013865 |
| XLP-022-000013867 | to | XLP-022-000013868 |
| XLP-022-000013870 | to | XLP-022-000013871 |
| XLP-022-000013874 | to | XLP-022-000013874 |
| XLP-022-000013877 | to | XLP-022-000013879 |

| | | |
|---|---|---|
| XLP-022-000013888 | to | XLP-022-000013889 |
| XLP-022-000013900 | to | XLP-022-000013900 |
| XLP-022-000013902 | to | XLP-022-000013903 |
| XLP-022-000013905 | to | XLP-022-000013908 |
| XLP-022-000013912 | to | XLP-022-000013912 |
| XLP-022-000013914 | to | XLP-022-000013914 |
| XLP-022-000013919 | to | XLP-022-000013919 |
| XLP-022-000013922 | to | XLP-022-000013922 |
| XLP-022-000013925 | to | XLP-022-000013926 |
| XLP-022-000013929 | to | XLP-022-000013929 |
| XLP-022-000013931 | to | XLP-022-000013931 |
| XLP-022-000013935 | to | XLP-022-000013935 |
| XLP-022-000013937 | to | XLP-022-000013937 |
| XLP-022-000013939 | to | XLP-022-000013939 |
| XLP-022-000013944 | to | XLP-022-000013944 |
| XLP-022-000013946 | to | XLP-022-000013946 |
| XLP-022-000013952 | to | XLP-022-000013952 |
| XLP-022-000013963 | to | XLP-022-000013964 |
| XLP-022-000013984 | to | XLP-022-000013984 |
| XLP-022-000013987 | to | XLP-022-000013988 |
| XLP-022-000013990 | to | XLP-022-000013994 |
| XLP-022-000014000 | to | XLP-022-000014000 |
| XLP-022-000014004 | to | XLP-022-000014004 |
| XLP-022-000014054 | to | XLP-022-000014055 |
| XLP-022-000014067 | to | XLP-022-000014067 |
| XLP-022-000014069 | to | XLP-022-000014071 |
| XLP-022-000014091 | to | XLP-022-000014091 |
| XLP-022-000014095 | to | XLP-022-000014099 |
| XLP-022-000014102 | to | XLP-022-000014102 |
| XLP-022-000014114 | to | XLP-022-000014114 |
| XLP-022-000014119 | to | XLP-022-000014120 |
| XLP-022-000014128 | to | XLP-022-000014128 |
| XLP-022-000014136 | to | XLP-022-000014136 |
| XLP-022-000014141 | to | XLP-022-000014142 |
| XLP-022-000014144 | to | XLP-022-000014144 |
| XLP-022-000014152 | to | XLP-022-000014152 |
| XLP-022-000014154 | to | XLP-022-000014154 |
| XLP-022-000014156 | to | XLP-022-000014156 |
| XLP-022-000014162 | to | XLP-022-000014162 |
| XLP-022-000014189 | to | XLP-022-000014189 |
| XLP-022-000014192 | to | XLP-022-000014192 |
| XLP-022-000014197 | to | XLP-022-000014197 |
| XLP-022-000014199 | to | XLP-022-000014201 |
| XLP-022-000014208 | to | XLP-022-000014208 |

| | | |
|---|---|---|
| XLP-022-000014210 | to | XLP-022-000014214 |
| XLP-022-000014224 | to | XLP-022-000014226 |
| XLP-022-000014229 | to | XLP-022-000014229 |
| XLP-022-000014233 | to | XLP-022-000014233 |
| XLP-022-000014241 | to | XLP-022-000014241 |
| XLP-022-000014243 | to | XLP-022-000014243 |
| XLP-022-000014245 | to | XLP-022-000014245 |
| XLP-022-000014253 | to | XLP-022-000014255 |
| XLP-022-000014265 | to | XLP-022-000014265 |
| XLP-022-000014284 | to | XLP-022-000014294 |
| XLP-022-000014296 | to | XLP-022-000014296 |
| XLP-022-000014300 | to | XLP-022-000014300 |
| XLP-022-000014303 | to | XLP-022-000014303 |
| XLP-022-000014305 | to | XLP-022-000014314 |
| XLP-022-000014316 | to | XLP-022-000014322 |
| XLP-022-000014325 | to | XLP-022-000014328 |
| XLP-022-000014330 | to | XLP-022-000014341 |
| XLP-022-000014345 | to | XLP-022-000014345 |
| XLP-022-000014355 | to | XLP-022-000014355 |
| XLP-022-000014357 | to | XLP-022-000014357 |
| XLP-022-000014359 | to | XLP-022-000014361 |
| XLP-022-000014371 | to | XLP-022-000014371 |
| XLP-022-000014378 | to | XLP-022-000014378 |
| XLP-022-000014381 | to | XLP-022-000014382 |
| XLP-022-000014386 | to | XLP-022-000014391 |
| XLP-022-000014393 | to | XLP-022-000014396 |
| XLP-022-000014398 | to | XLP-022-000014412 |
| XLP-022-000014422 | to | XLP-022-000014422 |
| XLP-022-000014433 | to | XLP-022-000014433 |
| XLP-022-000014440 | to | XLP-022-000014440 |
| XLP-022-000014453 | to | XLP-022-000014453 |
| XLP-022-000014462 | to | XLP-022-000014462 |
| XLP-022-000014471 | to | XLP-022-000014471 |
| XLP-022-000014474 | to | XLP-022-000014475 |
| XLP-022-000014477 | to | XLP-022-000014477 |
| XLP-022-000014485 | to | XLP-022-000014486 |
| XLP-022-000014491 | to | XLP-022-000014491 |
| XLP-022-000014506 | to | XLP-022-000014507 |
| XLP-022-000014517 | to | XLP-022-000014517 |
| XLP-022-000014525 | to | XLP-022-000014525 |
| XLP-022-000014530 | to | XLP-022-000014531 |
| XLP-022-000014540 | to | XLP-022-000014542 |
| XLP-022-000014544 | to | XLP-022-000014544 |
| XLP-022-000014548 | to | XLP-022-000014548 |

| | | |
|---|---|---|
| XLP-022-000014552 | to | XLP-022-000014553 |
| XLP-022-000014588 | to | XLP-022-000014588 |
| XLP-022-000014590 | to | XLP-022-000014590 |
| XLP-022-000014601 | to | XLP-022-000014601 |
| XLP-022-000014611 | to | XLP-022-000014611 |
| XLP-022-000014615 | to | XLP-022-000014615 |
| XLP-022-000014617 | to | XLP-022-000014621 |
| XLP-022-000014635 | to | XLP-022-000014635 |
| XLP-022-000014637 | to | XLP-022-000014637 |
| XLP-022-000014641 | to | XLP-022-000014641 |
| XLP-022-000014645 | to | XLP-022-000014645 |
| XLP-022-000014647 | to | XLP-022-000014647 |
| XLP-022-000014652 | to | XLP-022-000014652 |
| XLP-022-000014659 | to | XLP-022-000014659 |
| XLP-022-000014677 | to | XLP-022-000014678 |
| XLP-022-000014697 | to | XLP-022-000014697 |
| XLP-022-000014708 | to | XLP-022-000014708 |
| XLP-022-000014721 | to | XLP-022-000014722 |
| XLP-022-000014725 | to | XLP-022-000014726 |
| XLP-022-000014729 | to | XLP-022-000014730 |
| XLP-022-000014736 | to | XLP-022-000014737 |
| XLP-022-000014739 | to | XLP-022-000014740 |
| XLP-022-000014754 | to | XLP-022-000014755 |
| XLP-022-000014760 | to | XLP-022-000014762 |
| XLP-022-000014767 | to | XLP-022-000014768 |
| XLP-022-000014774 | to | XLP-022-000014774 |
| XLP-022-000014782 | to | XLP-022-000014784 |
| XLP-022-000014791 | to | XLP-022-000014791 |
| XLP-022-000014802 | to | XLP-022-000014802 |
| XLP-022-000014808 | to | XLP-022-000014808 |
| XLP-022-000014815 | to | XLP-022-000014815 |
| XLP-022-000014818 | to | XLP-022-000014818 |
| XLP-022-000014823 | to | XLP-022-000014823 |
| XLP-022-000014825 | to | XLP-022-000014826 |
| XLP-022-000014835 | to | XLP-022-000014837 |
| XLP-022-000014839 | to | XLP-022-000014839 |
| XLP-022-000014841 | to | XLP-022-000014841 |
| XLP-022-000014843 | to | XLP-022-000014843 |
| XLP-022-000014857 | to | XLP-022-000014858 |
| XLP-022-000014863 | to | XLP-022-000014863 |
| XLP-022-000014866 | to | XLP-022-000014866 |
| XLP-022-000014876 | to | XLP-022-000014876 |
| XLP-022-000014880 | to | XLP-022-000014880 |
| XLP-022-000014883 | to | XLP-022-000014883 |

| | | |
|---|---|---|
| XLP-022-000014889 | to | XLP-022-000014889 |
| XLP-022-000014892 | to | XLP-022-000014892 |
| XLP-022-000014895 | to | XLP-022-000014895 |
| XLP-022-000014899 | to | XLP-022-000014899 |
| XLP-022-000014901 | to | XLP-022-000014901 |
| XLP-022-000014904 | to | XLP-022-000014904 |
| XLP-022-000014921 | to | XLP-022-000014921 |
| XLP-022-000014927 | to | XLP-022-000014927 |
| XLP-022-000014929 | to | XLP-022-000014930 |
| XLP-022-000014938 | to | XLP-022-000014939 |
| XLP-022-000014943 | to | XLP-022-000014944 |
| XLP-022-000014946 | to | XLP-022-000014946 |
| XLP-022-000014948 | to | XLP-022-000014948 |
| XLP-022-000014950 | to | XLP-022-000014951 |
| XLP-022-000014959 | to | XLP-022-000014959 |
| XLP-022-000014961 | to | XLP-022-000014961 |
| XLP-022-000014964 | to | XLP-022-000014968 |
| XLP-022-000014976 | to | XLP-022-000014977 |
| XLP-022-000015023 | to | XLP-022-000015023 |
| XLP-022-000015028 | to | XLP-022-000015028 |
| XLP-022-000015035 | to | XLP-022-000015035 |
| XLP-022-000015037 | to | XLP-022-000015038 |
| XLP-022-000015045 | to | XLP-022-000015046 |
| XLP-022-000015064 | to | XLP-022-000015064 |
| XLP-022-000015081 | to | XLP-022-000015084 |
| XLP-022-000015086 | to | XLP-022-000015088 |
| XLP-022-000015093 | to | XLP-022-000015093 |
| XLP-022-000015096 | to | XLP-022-000015096 |
| XLP-022-000015100 | to | XLP-022-000015100 |
| XLP-022-000015104 | to | XLP-022-000015104 |
| XLP-022-000015117 | to | XLP-022-000015117 |
| XLP-022-000015125 | to | XLP-022-000015127 |
| XLP-022-000015130 | to | XLP-022-000015130 |
| XLP-022-000015156 | to | XLP-022-000015156 |
| XLP-022-000015168 | to | XLP-022-000015168 |
| XLP-022-000015170 | to | XLP-022-000015170 |
| XLP-022-000015172 | to | XLP-022-000015173 |
| XLP-022-000015182 | to | XLP-022-000015183 |
| XLP-022-000015187 | to | XLP-022-000015187 |
| XLP-022-000015232 | to | XLP-022-000015232 |
| XLP-022-000015235 | to | XLP-022-000015236 |
| XLP-022-000015246 | to | XLP-022-000015246 |
| XLP-022-000015264 | to | XLP-022-000015265 |
| XLP-022-000015269 | to | XLP-022-000015272 |

| | | |
|---|---|---|
| XLP-022-000015285 | to | XLP-022-000015285 |
| XLP-022-000015308 | to | XLP-022-000015308 |
| XLP-022-000015317 | to | XLP-022-000015317 |
| XLP-022-000015319 | to | XLP-022-000015322 |
| XLP-022-000015331 | to | XLP-022-000015331 |
| XLP-022-000015333 | to | XLP-022-000015337 |
| XLP-022-000015341 | to | XLP-022-000015342 |
| XLP-022-000015363 | to | XLP-022-000015363 |
| XLP-022-000015377 | to | XLP-022-000015377 |
| XLP-022-000015379 | to | XLP-022-000015382 |
| XLP-022-000015388 | to | XLP-022-000015388 |
| XLP-022-000015396 | to | XLP-022-000015402 |
| XLP-022-000015411 | to | XLP-022-000015411 |
| XLP-022-000015418 | to | XLP-022-000015418 |
| XLP-022-000015421 | to | XLP-022-000015421 |
| XLP-022-000015427 | to | XLP-022-000015427 |
| XLP-022-000015433 | to | XLP-022-000015433 |
| XLP-022-000015442 | to | XLP-022-000015442 |
| XLP-022-000015468 | to | XLP-022-000015468 |
| XLP-022-000015472 | to | XLP-022-000015472 |
| XLP-022-000015475 | to | XLP-022-000015475 |
| XLP-022-000015487 | to | XLP-022-000015487 |
| XLP-022-000015492 | to | XLP-022-000015492 |
| XLP-022-000015499 | to | XLP-022-000015500 |
| XLP-022-000015502 | to | XLP-022-000015502 |
| XLP-022-000015517 | to | XLP-022-000015517 |
| XLP-022-000015541 | to | XLP-022-000015543 |
| XLP-022-000015548 | to | XLP-022-000015548 |
| XLP-022-000015553 | to | XLP-022-000015553 |
| XLP-022-000015567 | to | XLP-022-000015567 |
| XLP-022-000015585 | to | XLP-022-000015585 |
| XLP-022-000015597 | to | XLP-022-000015598 |
| XLP-022-000015600 | to | XLP-022-000015601 |
| XLP-022-000015607 | to | XLP-022-000015607 |
| XLP-022-000015609 | to | XLP-022-000015609 |
| XLP-022-000015615 | to | XLP-022-000015617 |
| XLP-022-000015625 | to | XLP-022-000015626 |
| XLP-022-000015628 | to | XLP-022-000015628 |
| XLP-022-000015631 | to | XLP-022-000015672 |
| XLP-022-000015680 | to | XLP-022-000015681 |
| XLP-022-000015690 | to | XLP-022-000015690 |
| XLP-022-000015694 | to | XLP-022-000015694 |
| XLP-022-000015730 | to | XLP-022-000015730 |
| XLP-022-000015741 | to | XLP-022-000015741 |

| | | |
|---|---|---|
| XLP-022-000015745 | to | XLP-022-000015745 |
| XLP-022-000015748 | to | XLP-022-000015748 |
| XLP-022-000015752 | to | XLP-022-000015752 |
| XLP-022-000015766 | to | XLP-022-000015766 |
| XLP-022-000015779 | to | XLP-022-000015781 |
| XLP-022-000015828 | to | XLP-022-000015828 |
| XLP-022-000015841 | to | XLP-022-000015841 |
| XLP-022-000015866 | to | XLP-022-000015866 |
| XLP-022-000015907 | to | XLP-022-000015907 |
| XLP-022-000015918 | to | XLP-022-000015918 |
| XLP-022-000015923 | to | XLP-022-000015925 |
| XLP-022-000015933 | to | XLP-022-000015933 |
| XLP-022-000015940 | to | XLP-022-000015940 |
| XLP-022-000015944 | to | XLP-022-000015945 |
| XLP-022-000015955 | to | XLP-022-000015955 |
| XLP-022-000015957 | to | XLP-022-000015958 |
| XLP-022-000015960 | to | XLP-022-000015961 |
| XLP-022-000015978 | to | XLP-022-000015979 |
| XLP-022-000015995 | to | XLP-022-000015995 |
| XLP-022-000015997 | to | XLP-022-000015997 |
| XLP-022-000016000 | to | XLP-022-000016000 |
| XLP-022-000016024 | to | XLP-022-000016024 |
| XLP-022-000016035 | to | XLP-022-000016035 |
| XLP-022-000016037 | to | XLP-022-000016038 |
| XLP-022-000016043 | to | XLP-022-000016043 |
| XLP-022-000016048 | to | XLP-022-000016048 |
| XLP-022-000016050 | to | XLP-022-000016052 |
| XLP-022-000016065 | to | XLP-022-000016066 |
| XLP-022-000016086 | to | XLP-022-000016086 |
| XLP-022-000016088 | to | XLP-022-000016089 |
| XLP-022-000016101 | to | XLP-022-000016101 |
| XLP-022-000016108 | to | XLP-022-000016108 |
| XLP-022-000016110 | to | XLP-022-000016111 |
| XLP-022-000016118 | to | XLP-022-000016118 |
| XLP-022-000016120 | to | XLP-022-000016122 |
| XLP-022-000016156 | to | XLP-022-000016156 |
| XLP-022-000016166 | to | XLP-022-000016167 |
| XLP-022-000016183 | to | XLP-022-000016188 |
| XLP-022-000016214 | to | XLP-022-000016214 |
| XLP-022-000016219 | to | XLP-022-000016219 |
| XLP-022-000016224 | to | XLP-022-000016224 |
| XLP-022-000016231 | to | XLP-022-000016231 |
| XLP-022-000016237 | to | XLP-022-000016237 |
| XLP-022-000016241 | to | XLP-022-000016241 |

| | | |
|---|---|---|
| XLP-022-000016243 | to | XLP-022-000016243 |
| XLP-022-000016245 | to | XLP-022-000016245 |
| XLP-022-000016251 | to | XLP-022-000016251 |
| XLP-022-000016254 | to | XLP-022-000016255 |
| XLP-022-000016265 | to | XLP-022-000016265 |
| XLP-022-000016267 | to | XLP-022-000016267 |
| XLP-022-000016272 | to | XLP-022-000016273 |
| XLP-022-000016287 | to | XLP-022-000016287 |
| XLP-022-000016295 | to | XLP-022-000016295 |
| XLP-022-000016299 | to | XLP-022-000016301 |
| XLP-022-000016304 | to | XLP-022-000016304 |
| XLP-022-000016306 | to | XLP-022-000016306 |
| XLP-022-000016316 | to | XLP-022-000016316 |
| XLP-022-000016329 | to | XLP-022-000016330 |
| XLP-022-000016334 | to | XLP-022-000016334 |
| XLP-022-000016358 | to | XLP-022-000016358 |
| XLP-022-000016361 | to | XLP-022-000016362 |
| XLP-022-000016398 | to | XLP-022-000016399 |
| XLP-022-000016402 | to | XLP-022-000016403 |
| XLP-022-000016515 | to | XLP-022-000016516 |
| XLP-022-000016541 | to | XLP-022-000016541 |
| XLP-022-000016579 | to | XLP-022-000016580 |
| XLP-022-000016583 | to | XLP-022-000016588 |
| XLP-022-000016590 | to | XLP-022-000016597 |
| XLP-022-000016617 | to | XLP-022-000016621 |
| XLP-022-000016643 | to | XLP-022-000016643 |
| XLP-022-000016655 | to | XLP-022-000016655 |
| XLP-022-000016667 | to | XLP-022-000016668 |
| XLP-022-000016682 | to | XLP-022-000016683 |
| XLP-022-000016687 | to | XLP-022-000016687 |
| XLP-022-000016690 | to | XLP-022-000016693 |
| XLP-022-000016698 | to | XLP-022-000016698 |
| XLP-022-000016707 | to | XLP-022-000016707 |
| XLP-022-000016721 | to | XLP-022-000016721 |
| XLP-022-000016726 | to | XLP-022-000016727 |
| XLP-022-000016733 | to | XLP-022-000016733 |
| XLP-022-000016746 | to | XLP-022-000016746 |
| XLP-022-000016757 | to | XLP-022-000016757 |
| XLP-022-000016761 | to | XLP-022-000016761 |
| XLP-022-000016764 | to | XLP-022-000016764 |
| XLP-022-000016782 | to | XLP-022-000016782 |
| XLP-022-000016800 | to | XLP-022-000016800 |
| XLP-022-000016813 | to | XLP-022-000016814 |
| XLP-022-000016821 | to | XLP-022-000016821 |

| | | |
|---|---|---|
| XLP-022-000016823 | to | XLP-022-000016823 |
| XLP-022-000016833 | to | XLP-022-000016833 |
| XLP-022-000016835 | to | XLP-022-000016835 |
| XLP-022-000016837 | to | XLP-022-000016837 |
| XLP-022-000016840 | to | XLP-022-000016840 |
| XLP-022-000016843 | to | XLP-022-000016843 |
| XLP-022-000016846 | to | XLP-022-000016846 |
| XLP-022-000016855 | to | XLP-022-000016855 |
| XLP-022-000016858 | to | XLP-022-000016858 |
| XLP-022-000016869 | to | XLP-022-000016871 |
| XLP-022-000016873 | to | XLP-022-000016873 |
| XLP-022-000016883 | to | XLP-022-000016883 |
| XLP-022-000016888 | to | XLP-022-000016889 |
| XLP-022-000016892 | to | XLP-022-000016892 |
| XLP-022-000016897 | to | XLP-022-000016897 |
| XLP-022-000016908 | to | XLP-022-000016908 |
| XLP-022-000016913 | to | XLP-022-000016913 |
| XLP-022-000016919 | to | XLP-022-000016920 |
| XLP-022-000016922 | to | XLP-022-000016923 |
| XLP-022-000016925 | to | XLP-022-000016927 |
| XLP-022-000016929 | to | XLP-022-000016929 |
| XLP-022-000016933 | to | XLP-022-000016933 |
| XLP-022-000016944 | to | XLP-022-000016944 |
| XLP-022-000016946 | to | XLP-022-000016947 |
| XLP-022-000016954 | to | XLP-022-000016954 |
| XLP-022-000016968 | to | XLP-022-000016968 |
| XLP-022-000016984 | to | XLP-022-000016984 |
| XLP-022-000016991 | to | XLP-022-000016992 |
| XLP-022-000016996 | to | XLP-022-000016996 |
| XLP-022-000017006 | to | XLP-022-000017010 |
| XLP-022-000017013 | to | XLP-022-000017014 |
| XLP-022-000017018 | to | XLP-022-000017018 |
| XLP-022-000017032 | to | XLP-022-000017032 |
| XLP-022-000017039 | to | XLP-022-000017040 |
| XLP-022-000017044 | to | XLP-022-000017044 |
| XLP-022-000017059 | to | XLP-022-000017059 |
| XLP-022-000017061 | to | XLP-022-000017061 |
| XLP-022-000017063 | to | XLP-022-000017064 |
| XLP-022-000017066 | to | XLP-022-000017066 |
| XLP-022-000017068 | to | XLP-022-000017068 |
| XLP-022-000017073 | to | XLP-022-000017073 |
| XLP-022-000017078 | to | XLP-022-000017078 |
| XLP-022-000017105 | to | XLP-022-000017106 |
| XLP-022-000017108 | to | XLP-022-000017108 |

| | | |
|---|---|---|
| XLP-022-000017111 | to | XLP-022-000017111 |
| XLP-022-000017113 | to | XLP-022-000017113 |
| XLP-022-000017131 | to | XLP-022-000017131 |
| XLP-022-000017134 | to | XLP-022-000017134 |
| XLP-022-000017138 | to | XLP-022-000017139 |
| XLP-022-000017142 | to | XLP-022-000017143 |
| XLP-022-000017147 | to | XLP-022-000017147 |
| XLP-022-000017150 | to | XLP-022-000017150 |
| XLP-022-000017164 | to | XLP-022-000017164 |
| XLP-022-000017166 | to | XLP-022-000017166 |
| XLP-022-000017172 | to | XLP-022-000017172 |
| XLP-022-000017175 | to | XLP-022-000017175 |
| XLP-022-000017183 | to | XLP-022-000017184 |
| XLP-022-000017196 | to | XLP-022-000017196 |
| XLP-022-000017204 | to | XLP-022-000017204 |
| XLP-022-000017211 | to | XLP-022-000017211 |
| XLP-022-000017216 | to | XLP-022-000017216 |
| XLP-022-000017232 | to | XLP-022-000017232 |
| XLP-022-000017253 | to | XLP-022-000017254 |
| XLP-022-000017265 | to | XLP-022-000017266 |
| XLP-022-000017271 | to | XLP-022-000017272 |
| XLP-022-000017274 | to | XLP-022-000017274 |
| XLP-022-000017276 | to | XLP-022-000017276 |
| XLP-022-000017278 | to | XLP-022-000017279 |
| XLP-022-000017282 | to | XLP-022-000017282 |
| XLP-022-000017284 | to | XLP-022-000017284 |
| XLP-022-000017288 | to | XLP-022-000017288 |
| XLP-022-000017307 | to | XLP-022-000017307 |
| XLP-022-000017309 | to | XLP-022-000017309 |
| XLP-022-000017345 | to | XLP-022-000017345 |
| XLP-022-000017362 | to | XLP-022-000017362 |
| XLP-022-000017367 | to | XLP-022-000017367 |
| XLP-022-000017369 | to | XLP-022-000017369 |
| XLP-022-000017377 | to | XLP-022-000017379 |
| XLP-022-000017381 | to | XLP-022-000017384 |
| XLP-022-000017397 | to | XLP-022-000017397 |
| XLP-022-000017402 | to | XLP-022-000017402 |
| XLP-022-000017406 | to | XLP-022-000017406 |
| XLP-022-000017432 | to | XLP-022-000017432 |
| XLP-022-000017490 | to | XLP-022-000017491 |
| XLP-022-000017498 | to | XLP-022-000017498 |
| XLP-022-000017506 | to | XLP-022-000017506 |
| XLP-022-000017525 | to | XLP-022-000017525 |
| XLP-022-000017527 | to | XLP-022-000017528 |

| | | |
|---|---|---|
| XLP-022-000017554 | to | XLP-022-000017555 |
| XLP-022-000017573 | to | XLP-022-000017573 |
| XLP-022-000017578 | to | XLP-022-000017579 |
| XLP-022-000017581 | to | XLP-022-000017582 |
| XLP-022-000017589 | to | XLP-022-000017589 |
| XLP-022-000017592 | to | XLP-022-000017592 |
| XLP-022-000017611 | to | XLP-022-000017611 |
| XLP-022-000017619 | to | XLP-022-000017619 |
| XLP-022-000017621 | to | XLP-022-000017626 |
| XLP-022-000017631 | to | XLP-022-000017631 |
| XLP-022-000017642 | to | XLP-022-000017642 |
| XLP-022-000017645 | to | XLP-022-000017646 |
| XLP-022-000017649 | to | XLP-022-000017649 |
| XLP-022-000017651 | to | XLP-022-000017651 |
| XLP-022-000017653 | to | XLP-022-000017653 |
| XLP-022-000017655 | to | XLP-022-000017655 |
| XLP-022-000017659 | to | XLP-022-000017659 |
| XLP-022-000017661 | to | XLP-022-000017665 |
| XLP-022-000017672 | to | XLP-022-000017672 |
| XLP-022-000017676 | to | XLP-022-000017676 |
| XLP-022-000017693 | to | XLP-022-000017693 |
| XLP-022-000017696 | to | XLP-022-000017697 |
| XLP-022-000017703 | to | XLP-022-000017703 |
| XLP-022-000017728 | to | XLP-022-000017729 |
| XLP-022-000017748 | to | XLP-022-000017748 |
| XLP-022-000017752 | to | XLP-022-000017752 |
| XLP-022-000017757 | to | XLP-022-000017757 |
| XLP-022-000017765 | to | XLP-022-000017767 |
| XLP-022-000017774 | to | XLP-022-000017776 |
| XLP-022-000017779 | to | XLP-022-000017779 |
| XLP-022-000017796 | to | XLP-022-000017796 |
| XLP-022-000017798 | to | XLP-022-000017799 |
| XLP-022-000017804 | to | XLP-022-000017804 |
| XLP-022-000017815 | to | XLP-022-000017815 |
| XLP-022-000017819 | to | XLP-022-000017819 |
| XLP-022-000017830 | to | XLP-022-000017830 |
| XLP-022-000017834 | to | XLP-022-000017835 |
| XLP-022-000017838 | to | XLP-022-000017838 |
| XLP-022-000017841 | to | XLP-022-000017841 |
| XLP-022-000017846 | to | XLP-022-000017847 |
| XLP-022-000017867 | to | XLP-022-000017867 |
| XLP-022-000017873 | to | XLP-022-000017876 |
| XLP-022-000017882 | to | XLP-022-000017882 |
| XLP-022-000017885 | to | XLP-022-000017886 |

| | | |
|---|---|---|
| XLP-022-000017898 | to | XLP-022-000017900 |
| XLP-022-000017902 | to | XLP-022-000017902 |
| XLP-022-000017905 | to | XLP-022-000017905 |
| XLP-022-000017916 | to | XLP-022-000017916 |
| XLP-022-000017925 | to | XLP-022-000017925 |
| XLP-022-000017932 | to | XLP-022-000017932 |
| XLP-022-000017937 | to | XLP-022-000017937 |
| XLP-022-000017946 | to | XLP-022-000017948 |
| XLP-022-000017950 | to | XLP-022-000017950 |
| XLP-022-000017965 | to | XLP-022-000017965 |
| XLP-022-000017969 | to | XLP-022-000017971 |
| XLP-022-000017976 | to | XLP-022-000017976 |
| XLP-022-000017978 | to | XLP-022-000017978 |
| XLP-022-000017998 | to | XLP-022-000017998 |
| XLP-022-000018005 | to | XLP-022-000018005 |
| XLP-022-000018010 | to | XLP-022-000018010 |
| XLP-022-000018013 | to | XLP-022-000018013 |
| XLP-022-000018023 | to | XLP-022-000018023 |
| XLP-022-000018037 | to | XLP-022-000018037 |
| XLP-022-000018041 | to | XLP-022-000018041 |
| XLP-022-000018044 | to | XLP-022-000018044 |
| XLP-022-000018052 | to | XLP-022-000018052 |
| XLP-022-000018059 | to | XLP-022-000018059 |
| XLP-022-000018066 | to | XLP-022-000018066 |
| XLP-022-000018070 | to | XLP-022-000018070 |
| XLP-022-000018080 | to | XLP-022-000018081 |
| XLP-022-000018087 | to | XLP-022-000018087 |
| XLP-022-000018097 | to | XLP-022-000018102 |
| XLP-022-000018107 | to | XLP-022-000018108 |
| XLP-022-000018112 | to | XLP-022-000018112 |
| XLP-022-000018114 | to | XLP-022-000018114 |
| XLP-022-000018116 | to | XLP-022-000018117 |
| XLP-022-000018120 | to | XLP-022-000018122 |
| XLP-022-000018128 | to | XLP-022-000018128 |
| XLP-022-000018144 | to | XLP-022-000018144 |
| XLP-022-000018149 | to | XLP-022-000018149 |
| XLP-022-000018166 | to | XLP-022-000018166 |
| XLP-022-000018175 | to | XLP-022-000018175 |
| XLP-022-000018200 | to | XLP-022-000018200 |
| XLP-022-000018209 | to | XLP-022-000018210 |
| XLP-022-000018212 | to | XLP-022-000018213 |
| XLP-022-000018217 | to | XLP-022-000018217 |
| XLP-022-000018224 | to | XLP-022-000018224 |
| XLP-022-000018234 | to | XLP-022-000018234 |

| | | |
|---|---|---|
| XLP-022-000018247 | to | XLP-022-000018247 |
| XLP-022-000018249 | to | XLP-022-000018249 |
| XLP-022-000018252 | to | XLP-022-000018252 |
| XLP-022-000018255 | to | XLP-022-000018255 |
| XLP-022-000018257 | to | XLP-022-000018257 |
| XLP-022-000018270 | to | XLP-022-000018272 |
| XLP-022-000018274 | to | XLP-022-000018274 |
| XLP-022-000018277 | to | XLP-022-000018277 |
| XLP-022-000018287 | to | XLP-022-000018287 |
| XLP-022-000018294 | to | XLP-022-000018294 |
| XLP-022-000018305 | to | XLP-022-000018306 |
| XLP-022-000018335 | to | XLP-022-000018335 |
| XLP-022-000018341 | to | XLP-022-000018342 |
| XLP-022-000018344 | to | XLP-022-000018346 |
| XLP-022-000018350 | to | XLP-022-000018352 |
| XLP-022-000018356 | to | XLP-022-000018356 |
| XLP-022-000018359 | to | XLP-022-000018359 |
| XLP-022-000018366 | to | XLP-022-000018366 |
| XLP-022-000018372 | to | XLP-022-000018372 |
| XLP-022-000018375 | to | XLP-022-000018375 |
| XLP-022-000018386 | to | XLP-022-000018386 |
| XLP-022-000018391 | to | XLP-022-000018395 |
| XLP-022-000018399 | to | XLP-022-000018403 |
| XLP-022-000018419 | to | XLP-022-000018419 |
| XLP-022-000018423 | to | XLP-022-000018423 |
| XLP-022-000018432 | to | XLP-022-000018436 |
| XLP-022-000018449 | to | XLP-022-000018449 |
| XLP-022-000018457 | to | XLP-022-000018457 |
| XLP-022-000018463 | to | XLP-022-000018465 |
| XLP-022-000018471 | to | XLP-022-000018471 |
| XLP-022-000018478 | to | XLP-022-000018480 |
| XLP-022-000018485 | to | XLP-022-000018487 |
| XLP-022-000018491 | to | XLP-022-000018491 |
| XLP-022-000018494 | to | XLP-022-000018494 |
| XLP-022-000018503 | to | XLP-022-000018503 |
| XLP-022-000018591 | to | XLP-022-000018591 |
| XLP-022-000018604 | to | XLP-022-000018604 |
| XLP-022-000018614 | to | XLP-022-000018614 |
| XLP-022-000018618 | to | XLP-022-000018619 |
| XLP-022-000018627 | to | XLP-022-000018627 |
| XLP-022-000018632 | to | XLP-022-000018632 |
| XLP-022-000018635 | to | XLP-022-000018635 |
| XLP-022-000018637 | to | XLP-022-000018639 |
| XLP-022-000018647 | to | XLP-022-000018647 |

| | | |
|---|---|---|
| XLP-022-000018651 | to | XLP-022-000018651 |
| XLP-022-000018653 | to | XLP-022-000018655 |
| XLP-022-000018657 | to | XLP-022-000018657 |
| XLP-022-000018660 | to | XLP-022-000018666 |
| XLP-022-000018696 | to | XLP-022-000018696 |
| XLP-022-000018702 | to | XLP-022-000018702 |
| XLP-022-000018734 | to | XLP-022-000018734 |
| XLP-022-000018736 | to | XLP-022-000018740 |
| XLP-022-000018743 | to | XLP-022-000018743 |
| XLP-022-000018780 | to | XLP-022-000018780 |
| XLP-022-000018795 | to | XLP-022-000018795 |
| XLP-022-000018894 | to | XLP-022-000018894 |
| XLP-022-000018910 | to | XLP-022-000018910 |
| XLP-022-000018922 | to | XLP-022-000018922 |
| XLP-022-000018927 | to | XLP-022-000018927 |
| XLP-022-000018929 | to | XLP-022-000018929 |
| XLP-022-000018932 | to | XLP-022-000018932 |
| XLP-022-000018935 | to | XLP-022-000018935 |
| XLP-022-000018943 | to | XLP-022-000018946 |
| XLP-022-000018962 | to | XLP-022-000018962 |
| XLP-022-000018978 | to | XLP-022-000018980 |
| XLP-022-000018983 | to | XLP-022-000018984 |
| XLP-022-000018995 | to | XLP-022-000018995 |
| XLP-022-000018999 | to | XLP-022-000019001 |
| XLP-022-000019007 | to | XLP-022-000019008 |
| XLP-022-000019012 | to | XLP-022-000019013 |
| XLP-022-000019016 | to | XLP-022-000019018 |
| XLP-022-000019020 | to | XLP-022-000019024 |
| XLP-022-000019028 | to | XLP-022-000019028 |
| XLP-022-000019031 | to | XLP-022-000019032 |
| XLP-022-000019036 | to | XLP-022-000019046 |
| XLP-022-000019049 | to | XLP-022-000019052 |
| XLP-022-000019055 | to | XLP-022-000019057 |
| XLP-022-000019059 | to | XLP-022-000019059 |
| XLP-022-000019061 | to | XLP-022-000019062 |
| XLP-022-000019068 | to | XLP-022-000019069 |
| XLP-022-000019073 | to | XLP-022-000019074 |
| XLP-022-000019080 | to | XLP-022-000019080 |
| XLP-022-000019083 | to | XLP-022-000019085 |
| XLP-022-000019087 | to | XLP-022-000019098 |
| XLP-022-000019104 | to | XLP-022-000019104 |
| XLP-022-000019106 | to | XLP-022-000019106 |
| XLP-022-000019109 | to | XLP-022-000019110 |
| XLP-022-000019112 | to | XLP-022-000019116 |

| | | |
|---|---|---|
| XLP-022-000019118 | to | XLP-022-000019118 |
| XLP-022-000019120 | to | XLP-022-000019121 |
| XLP-022-000019124 | to | XLP-022-000019124 |
| XLP-022-000019127 | to | XLP-022-000019128 |
| XLP-022-000019131 | to | XLP-022-000019136 |
| XLP-022-000019139 | to | XLP-022-000019141 |
| XLP-022-000019218 | to | XLP-022-000019221 |
| XLP-022-000019223 | to | XLP-022-000019231 |
| XLP-022-000019243 | to | XLP-022-000019243 |
| XLP-022-000019252 | to | XLP-022-000019253 |
| XLP-022-000019256 | to | XLP-022-000019257 |
| XLP-022-000019319 | to | XLP-022-000019319 |
| XLP-022-000019326 | to | XLP-022-000019326 |
| XLP-022-000019328 | to | XLP-022-000019329 |
| XLP-022-000019332 | to | XLP-022-000019334 |
| XLP-022-000019336 | to | XLP-022-000019341 |
| XLP-022-000019344 | to | XLP-022-000019345 |
| XLP-022-000019348 | to | XLP-022-000019348 |
| XLP-022-000019353 | to | XLP-022-000019353 |
| XLP-022-000019358 | to | XLP-022-000019359 |
| XLP-022-000019361 | to | XLP-022-000019362 |
| XLP-022-000019393 | to | XLP-022-000019393 |
| XLP-022-000019395 | to | XLP-022-000019395 |
| XLP-022-000019404 | to | XLP-022-000019409 |
| XLP-022-000019431 | to | XLP-022-000019433 |
| XLP-022-000019437 | to | XLP-022-000019438 |
| XLP-022-000019442 | to | XLP-022-000019442 |
| XLP-022-000019462 | to | XLP-022-000019462 |
| XLP-022-000019464 | to | XLP-022-000019465 |
| XLP-022-000019548 | to | XLP-022-000019548 |
| XLP-022-000019763 | to | XLP-022-000019763 |
| XLP-022-000019767 | to | XLP-022-000019767 |
| XLP-022-000019770 | to | XLP-022-000019770 |
| XLP-022-000019779 | to | XLP-022-000019779 |
| XLP-022-000019786 | to | XLP-022-000019787 |
| XLP-022-000019789 | to | XLP-022-000019789 |
| XLP-022-000019791 | to | XLP-022-000019791 |
| XLP-022-000019798 | to | XLP-022-000019798 |
| XLP-022-000019806 | to | XLP-022-000019806 |
| XLP-022-000019809 | to | XLP-022-000019809 |
| XLP-022-000019827 | to | XLP-022-000019827 |
| XLP-022-000019829 | to | XLP-022-000019831 |
| XLP-022-000019837 | to | XLP-022-000019837 |
| XLP-022-000019885 | to | XLP-022-000019885 |

| | | |
|---|---|---|
| XLP-022-000019887 | to | XLP-022-000019888 |
| XLP-022-000019895 | to | XLP-022-000019896 |
| XLP-022-000019902 | to | XLP-022-000019904 |
| XLP-022-000019914 | to | XLP-022-000019914 |
| XLP-022-000019933 | to | XLP-022-000019933 |
| XLP-022-000019957 | to | XLP-022-000019957 |
| XLP-022-000019963 | to | XLP-022-000019965 |
| XLP-022-000019975 | to | XLP-022-000019975 |
| XLP-022-000019993 | to | XLP-022-000019993 |
| XLP-022-000020017 | to | XLP-022-000020017 |
| XLP-022-000020023 | to | XLP-022-000020023 |
| XLP-022-000020031 | to | XLP-022-000020032 |
| XLP-022-000020053 | to | XLP-022-000020053 |
| XLP-022-000020062 | to | XLP-022-000020062 |
| XLP-022-000020102 | to | XLP-022-000020102 |
| XLP-022-000020106 | to | XLP-022-000020107 |
| XLP-022-000020119 | to | XLP-022-000020120 |
| XLP-022-000020122 | to | XLP-022-000020122 |
| XLP-022-000020157 | to | XLP-022-000020157 |
| XLP-022-000020162 | to | XLP-022-000020162 |
| XLP-022-000020165 | to | XLP-022-000020165 |
| XLP-022-000020178 | to | XLP-022-000020178 |
| XLP-022-000020187 | to | XLP-022-000020187 |
| XLP-022-000020189 | to | XLP-022-000020189 |
| XLP-022-000020214 | to | XLP-022-000020215 |
| XLP-022-000020219 | to | XLP-022-000020219 |
| XLP-022-000020221 | to | XLP-022-000020221 |
| XLP-022-000020230 | to | XLP-022-000020230 |
| XLP-022-000020232 | to | XLP-022-000020232 |
| XLP-022-000020237 | to | XLP-022-000020237 |
| XLP-022-000020245 | to | XLP-022-000020246 |
| XLP-022-000020248 | to | XLP-022-000020248 |
| XLP-022-000020257 | to | XLP-022-000020257 |
| XLP-022-000020262 | to | XLP-022-000020263 |
| XLP-022-000020267 | to | XLP-022-000020268 |
| XLP-022-000020276 | to | XLP-022-000020276 |
| XLP-022-000020291 | to | XLP-022-000020291 |
| XLP-022-000020297 | to | XLP-022-000020297 |
| XLP-022-000020299 | to | XLP-022-000020299 |
| XLP-022-000020307 | to | XLP-022-000020307 |
| XLP-022-000020325 | to | XLP-022-000020325 |
| XLP-022-000020327 | to | XLP-022-000020327 |
| XLP-022-000020361 | to | XLP-022-000020361 |
| XLP-022-000020364 | to | XLP-022-000020364 |

| | | |
|---|---|---|
| XLP-022-000020366 | to | XLP-022-000020366 |
| XLP-022-000020371 | to | XLP-022-000020372 |
| XLP-022-000020378 | to | XLP-022-000020378 |
| XLP-022-000020403 | to | XLP-022-000020403 |
| XLP-022-000020405 | to | XLP-022-000020405 |
| XLP-022-000020407 | to | XLP-022-000020409 |
| XLP-022-000020419 | to | XLP-022-000020419 |
| XLP-022-000020421 | to | XLP-022-000020421 |
| XLP-022-000020423 | to | XLP-022-000020427 |
| XLP-022-000020431 | to | XLP-022-000020431 |
| XLP-022-000020436 | to | XLP-022-000020436 |
| XLP-022-000020439 | to | XLP-022-000020439 |
| XLP-022-000020442 | to | XLP-022-000020442 |
| XLP-022-000020446 | to | XLP-022-000020446 |
| XLP-022-000020492 | to | XLP-022-000020492 |
| XLP-022-000020496 | to | XLP-022-000020496 |
| XLP-022-000020506 | to | XLP-022-000020506 |
| XLP-022-000020509 | to | XLP-022-000020510 |
| XLP-022-000020513 | to | XLP-022-000020513 |
| XLP-022-000020553 | to | XLP-022-000020553 |
| XLP-022-000020564 | to | XLP-022-000020564 |
| XLP-022-000020567 | to | XLP-022-000020567 |
| XLP-022-000020569 | to | XLP-022-000020569 |
| XLP-022-000020574 | to | XLP-022-000020575 |
| XLP-022-000020577 | to | XLP-022-000020577 |
| XLP-022-000020579 | to | XLP-022-000020579 |
| XLP-022-000020614 | to | XLP-022-000020614 |
| XLP-022-000020622 | to | XLP-022-000020622 |
| XLP-022-000020636 | to | XLP-022-000020637 |
| XLP-022-000020639 | to | XLP-022-000020639 |
| XLP-022-000020652 | to | XLP-022-000020652 |
| XLP-022-000020657 | to | XLP-022-000020657 |
| XLP-022-000020660 | to | XLP-022-000020660 |
| XLP-022-000020662 | to | XLP-022-000020662 |
| XLP-022-000020665 | to | XLP-022-000020665 |
| XLP-022-000020668 | to | XLP-022-000020670 |
| XLP-022-000020672 | to | XLP-022-000020672 |
| XLP-022-000020678 | to | XLP-022-000020679 |
| XLP-022-000020694 | to | XLP-022-000020694 |
| XLP-022-000020698 | to | XLP-022-000020698 |
| XLP-022-000020700 | to | XLP-022-000020703 |
| XLP-022-000020709 | to | XLP-022-000020709 |
| XLP-022-000020713 | to | XLP-022-000020713 |
| XLP-022-000020721 | to | XLP-022-000020724 |

| | | |
|---|---|---|
| XLP-022-000020738 | to | XLP-022-000020738 |
| XLP-022-000020754 | to | XLP-022-000020754 |
| XLP-022-000020760 | to | XLP-022-000020760 |
| XLP-022-000020799 | to | XLP-022-000020799 |
| XLP-022-000020809 | to | XLP-022-000020809 |
| XLP-022-000020818 | to | XLP-022-000020818 |
| XLP-022-000020825 | to | XLP-022-000020825 |
| XLP-022-000020831 | to | XLP-022-000020833 |
| XLP-022-000020835 | to | XLP-022-000020835 |
| XLP-022-000020837 | to | XLP-022-000020837 |
| XLP-022-000020839 | to | XLP-022-000020839 |
| XLP-022-000020843 | to | XLP-022-000020843 |
| XLP-022-000020848 | to | XLP-022-000020848 |
| XLP-022-000020885 | to | XLP-022-000020886 |
| XLP-022-000020897 | to | XLP-022-000020897 |
| XLP-022-000020900 | to | XLP-022-000020903 |
| XLP-022-000020908 | to | XLP-022-000020909 |
| XLP-022-000020911 | to | XLP-022-000020913 |
| XLP-022-000020941 | to | XLP-022-000020942 |
| XLP-022-000020948 | to | XLP-022-000020949 |
| XLP-022-000021064 | to | XLP-022-000021064 |
| XLP-022-000021069 | to | XLP-022-000021069 |
| XLP-022-000021081 | to | XLP-022-000021084 |
| XLP-022-000021092 | to | XLP-022-000021092 |
| XLP-022-000021094 | to | XLP-022-000021094 |
| XLP-022-000021096 | to | XLP-022-000021096 |
| XLP-022-000021099 | to | XLP-022-000021099 |
| XLP-022-000021107 | to | XLP-022-000021107 |
| XLP-022-000021110 | to | XLP-022-000021110 |
| XLP-022-000021118 | to | XLP-022-000021118 |
| XLP-022-000021122 | to | XLP-022-000021123 |
| XLP-022-000021225 | to | XLP-022-000021225 |
| XLP-022-000021228 | to | XLP-022-000021228 |
| XLP-022-000021244 | to | XLP-022-000021244 |
| XLP-022-000021276 | to | XLP-022-000021276 |
| XLP-022-000021279 | to | XLP-022-000021281 |
| XLP-022-000021293 | to | XLP-022-000021293 |
| XLP-022-000021313 | to | XLP-022-000021315 |
| XLP-022-000021362 | to | XLP-022-000021362 |
| XLP-022-000021385 | to | XLP-022-000021386 |
| XLP-022-000021390 | to | XLP-022-000021390 |
| XLP-022-000021407 | to | XLP-022-000021407 |
| XLP-022-000021429 | to | XLP-022-000021433 |
| XLP-022-000021435 | to | XLP-022-000021442 |

| | | |
|---|---|---|
| XLP-022-000021467 | to | XLP-022-000021467 |
| XLP-022-000021469 | to | XLP-022-000021469 |
| XLP-022-000021496 | to | XLP-022-000021496 |
| XLP-022-000021518 | to | XLP-022-000021518 |
| XLP-022-000021521 | to | XLP-022-000021521 |
| XLP-022-000021524 | to | XLP-022-000021526 |
| XLP-022-000021528 | to | XLP-022-000021530 |
| XLP-022-000021533 | to | XLP-022-000021533 |
| XLP-022-000021555 | to | XLP-022-000021555 |
| XLP-022-000021559 | to | XLP-022-000021559 |
| XLP-022-000021562 | to | XLP-022-000021562 |
| XLP-022-000021568 | to | XLP-022-000021568 |
| XLP-022-000021572 | to | XLP-022-000021572 |
| XLP-022-000021592 | to | XLP-022-000021592 |
| XLP-022-000021612 | to | XLP-022-000021612 |
| XLP-022-000021626 | to | XLP-022-000021626 |
| XLP-022-000021628 | to | XLP-022-000021628 |
| XLP-022-000021641 | to | XLP-022-000021641 |
| XLP-022-000021656 | to | XLP-022-000021656 |
| XLP-022-000021659 | to | XLP-022-000021659 |
| XLP-022-000021661 | to | XLP-022-000021662 |
| XLP-022-000021669 | to | XLP-022-000021669 |
| XLP-022-000021673 | to | XLP-022-000021673 |
| XLP-022-000021681 | to | XLP-022-000021681 |
| XLP-022-000021686 | to | XLP-022-000021686 |
| XLP-022-000021706 | to | XLP-022-000021707 |
| XLP-022-000021716 | to | XLP-022-000021716 |
| XLP-022-000021724 | to | XLP-022-000021726 |
| XLP-022-000021730 | to | XLP-022-000021730 |
| XLP-022-000021735 | to | XLP-022-000021735 |
| XLP-022-000021737 | to | XLP-022-000021737 |
| XLP-022-000021747 | to | XLP-022-000021752 |
| XLP-022-000021754 | to | XLP-022-000021754 |
| XLP-022-000021769 | to | XLP-022-000021769 |
| XLP-022-000021774 | to | XLP-022-000021776 |
| XLP-022-000021796 | to | XLP-022-000021796 |
| XLP-022-000021802 | to | XLP-022-000021807 |
| XLP-022-000021811 | to | XLP-022-000021812 |
| XLP-022-000021837 | to | XLP-022-000021837 |
| XLP-022-000021846 | to | XLP-022-000021846 |
| XLP-022-000021849 | to | XLP-022-000021849 |
| XLP-022-000021854 | to | XLP-022-000021855 |
| XLP-022-000021859 | to | XLP-022-000021859 |
| XLP-022-000021864 | to | XLP-022-000021864 |

| | | |
|---|---|---|
| XLP-022-000021867 | to | XLP-022-000021867 |
| XLP-022-000021874 | to | XLP-022-000021874 |
| XLP-022-000021882 | to | XLP-022-000021882 |
| XLP-022-000021895 | to | XLP-022-000021895 |
| XLP-022-000021897 | to | XLP-022-000021899 |
| XLP-022-000021907 | to | XLP-022-000021909 |
| XLP-022-000021973 | to | XLP-022-000021973 |
| XLP-022-000021982 | to | XLP-022-000021982 |
| XLP-022-000021984 | to | XLP-022-000021985 |
| XLP-022-000021988 | to | XLP-022-000021988 |
| XLP-022-000021993 | to | XLP-022-000021993 |
| XLP-022-000021998 | to | XLP-022-000021998 |
| XLP-022-000022000 | to | XLP-022-000022000 |
| XLP-022-000022006 | to | XLP-022-000022006 |
| XLP-022-000022042 | to | XLP-022-000022042 |
| XLP-022-000022055 | to | XLP-022-000022055 |
| XLP-022-000022059 | to | XLP-022-000022059 |
| XLP-022-000022064 | to | XLP-022-000022066 |
| XLP-022-000022070 | to | XLP-022-000022070 |
| XLP-022-000022092 | to | XLP-022-000022092 |
| XLP-022-000022095 | to | XLP-022-000022097 |
| XLP-022-000022100 | to | XLP-022-000022102 |
| XLP-022-000022106 | to | XLP-022-000022106 |
| XLP-022-000022114 | to | XLP-022-000022117 |
| XLP-022-000022119 | to | XLP-022-000022124 |
| XLP-022-000022126 | to | XLP-022-000022126 |
| XLP-022-000022129 | to | XLP-022-000022129 |
| XLP-022-000022134 | to | XLP-022-000022136 |
| XLP-022-000022138 | to | XLP-022-000022138 |
| XLP-022-000022140 | to | XLP-022-000022140 |
| XLP-022-000022150 | to | XLP-022-000022157 |
| XLP-022-000022161 | to | XLP-022-000022161 |
| XLP-022-000022173 | to | XLP-022-000022173 |
| XLP-022-000022190 | to | XLP-022-000022190 |
| XLP-022-000022199 | to | XLP-022-000022201 |
| XLP-022-000022230 | to | XLP-022-000022231 |
| XLP-022-000022235 | to | XLP-022-000022235 |
| XLP-022-000022242 | to | XLP-022-000022242 |
| XLP-022-000022247 | to | XLP-022-000022247 |
| XLP-022-000022249 | to | XLP-022-000022249 |
| XLP-022-000022253 | to | XLP-022-000022258 |
| XLP-022-000022270 | to | XLP-022-000022275 |
| XLP-022-000022289 | to | XLP-022-000022290 |
| XLP-022-000022296 | to | XLP-022-000022298 |

| | | |
|---|---|---|
| XLP-022-000022303 | to | XLP-022-000022303 |
| XLP-022-000022309 | to | XLP-022-000022311 |
| XLP-022-000022354 | to | XLP-022-000022354 |
| XLP-022-000022370 | to | XLP-022-000022372 |
| XLP-022-000022394 | to | XLP-022-000022394 |
| XLP-022-000022401 | to | XLP-022-000022403 |
| XLP-022-000022406 | to | XLP-022-000022406 |
| XLP-022-000022408 | to | XLP-022-000022409 |
| XLP-022-000022424 | to | XLP-022-000022426 |
| XLP-022-000022433 | to | XLP-022-000022433 |
| XLP-022-000022448 | to | XLP-022-000022449 |
| XLP-022-000022452 | to | XLP-022-000022453 |
| XLP-022-000022455 | to | XLP-022-000022455 |
| XLP-022-000022457 | to | XLP-022-000022457 |
| XLP-022-000022459 | to | XLP-022-000022460 |
| XLP-022-000022462 | to | XLP-022-000022463 |
| XLP-022-000022476 | to | XLP-022-000022477 |
| XLP-022-000022496 | to | XLP-022-000022497 |
| XLP-022-000022520 | to | XLP-022-000022521 |
| XLP-022-000022523 | to | XLP-022-000022526 |
| XLP-022-000022542 | to | XLP-022-000022542 |
| XLP-022-000022548 | to | XLP-022-000022550 |
| XLP-022-000022570 | to | XLP-022-000022570 |
| XLP-022-000022572 | to | XLP-022-000022572 |
| XLP-022-000022582 | to | XLP-022-000022585 |
| XLP-022-000022587 | to | XLP-022-000022597 |
| XLP-022-000022599 | to | XLP-022-000022602 |
| XLP-022-000022609 | to | XLP-022-000022611 |
| XLP-022-000022613 | to | XLP-022-000022615 |
| XLP-022-000022628 | to | XLP-022-000022628 |
| XLP-022-000022640 | to | XLP-022-000022640 |
| XLP-022-000022645 | to | XLP-022-000022648 |
| XLP-022-000022651 | to | XLP-022-000022651 |
| XLP-022-000022664 | to | XLP-022-000022664 |
| XLP-022-000022666 | to | XLP-022-000022670 |
| XLP-022-000022682 | to | XLP-022-000022686 |
| XLP-022-000022690 | to | XLP-022-000022691 |
| XLP-022-000022694 | to | XLP-022-000022699 |
| XLP-022-000022701 | to | XLP-022-000022708 |
| XLP-022-000022711 | to | XLP-022-000022715 |
| XLP-022-000022720 | to | XLP-022-000022721 |
| XLP-022-000022724 | to | XLP-022-000022724 |
| XLP-022-000022726 | to | XLP-022-000022726 |
| XLP-022-000022731 | to | XLP-022-000022731 |

| | | |
|---|---|---|
| XLP-022-000022735 | to | XLP-022-000022735 |
| XLP-022-000022737 | to | XLP-022-000022737 |
| XLP-022-000022749 | to | XLP-022-000022749 |
| XLP-022-000022751 | to | XLP-022-000022751 |
| XLP-022-000022753 | to | XLP-022-000022755 |
| XLP-022-000022759 | to | XLP-022-000022759 |
| XLP-022-000022770 | to | XLP-022-000022771 |
| XLP-022-000022781 | to | XLP-022-000022781 |
| XLP-022-000022783 | to | XLP-022-000022783 |
| XLP-022-000022788 | to | XLP-022-000022788 |
| XLP-022-000022794 | to | XLP-022-000022794 |
| XLP-022-000022797 | to | XLP-022-000022797 |
| XLP-022-000022802 | to | XLP-022-000022803 |
| XLP-022-000022807 | to | XLP-022-000022808 |
| XLP-022-000022813 | to | XLP-022-000022814 |
| XLP-022-000022821 | to | XLP-022-000022821 |
| XLP-022-000022823 | to | XLP-022-000022823 |
| XLP-022-000022826 | to | XLP-022-000022826 |
| XLP-022-000022829 | to | XLP-022-000022832 |
| XLP-022-000022838 | to | XLP-022-000022838 |
| XLP-022-000022845 | to | XLP-022-000022848 |
| XLP-022-000022854 | to | XLP-022-000022854 |
| XLP-022-000022856 | to | XLP-022-000022856 |
| XLP-022-000022864 | to | XLP-022-000022864 |
| XLP-022-000022870 | to | XLP-022-000022870 |
| XLP-022-000022875 | to | XLP-022-000022875 |
| XLP-022-000022883 | to | XLP-022-000022883 |
| XLP-022-000022888 | to | XLP-022-000022888 |
| XLP-022-000022954 | to | XLP-022-000022954 |
| XLP-022-000022958 | to | XLP-022-000022958 |
| XLP-022-000022987 | to | XLP-022-000022988 |
| XLP-022-000022990 | to | XLP-022-000022991 |
| XLP-022-000023000 | to | XLP-022-000023000 |
| XLP-022-000023011 | to | XLP-022-000023011 |
| XLP-022-000023013 | to | XLP-022-000023013 |
| XLP-022-000023015 | to | XLP-022-000023016 |
| XLP-022-000023020 | to | XLP-022-000023020 |
| XLP-022-000023031 | to | XLP-022-000023031 |
| XLP-022-000023034 | to | XLP-022-000023034 |
| XLP-022-000023038 | to | XLP-022-000023038 |
| XLP-022-000023044 | to | XLP-022-000023045 |
| XLP-022-000023047 | to | XLP-022-000023053 |
| XLP-022-000023072 | to | XLP-022-000023072 |
| XLP-022-000023075 | to | XLP-022-000023075 |

| | | |
|---|---|---|
| XLP-022-000023080 | to | XLP-022-000023081 |
| XLP-022-000023099 | to | XLP-022-000023099 |
| XLP-022-000023103 | to | XLP-022-000023105 |
| XLP-022-000023113 | to | XLP-022-000023115 |
| XLP-022-000023145 | to | XLP-022-000023147 |
| XLP-022-000023157 | to | XLP-022-000023158 |
| XLP-022-000023170 | to | XLP-022-000023170 |
| XLP-022-000023173 | to | XLP-022-000023173 |
| XLP-022-000023175 | to | XLP-022-000023178 |
| XLP-022-000023182 | to | XLP-022-000023185 |
| XLP-022-000023192 | to | XLP-022-000023192 |
| XLP-022-000023197 | to | XLP-022-000023197 |
| XLP-022-000023205 | to | XLP-022-000023206 |
| XLP-022-000023214 | to | XLP-022-000023214 |
| XLP-022-000023221 | to | XLP-022-000023221 |
| XLP-022-000023234 | to | XLP-022-000023234 |
| XLP-022-000023247 | to | XLP-022-000023247 |
| XLP-022-000023260 | to | XLP-022-000023261 |
| XLP-022-000023291 | to | XLP-022-000023291 |
| XLP-022-000023294 | to | XLP-022-000023294 |
| XLP-022-000023307 | to | XLP-022-000023308 |
| XLP-022-000023317 | to | XLP-022-000023318 |
| XLP-022-000023322 | to | XLP-022-000023322 |
| XLP-022-000023332 | to | XLP-022-000023332 |
| XLP-022-000023342 | to | XLP-022-000023344 |
| XLP-022-000023350 | to | XLP-022-000023350 |
| XLP-022-000023358 | to | XLP-022-000023359 |
| XLP-022-000023363 | to | XLP-022-000023364 |
| XLP-022-000023368 | to | XLP-022-000023368 |
| XLP-022-000023376 | to | XLP-022-000023376 |
| XLP-022-000023378 | to | XLP-022-000023378 |
| XLP-022-000023388 | to | XLP-022-000023388 |
| XLP-022-000023392 | to | XLP-022-000023392 |
| XLP-022-000023397 | to | XLP-022-000023397 |
| XLP-022-000023399 | to | XLP-022-000023399 |
| XLP-022-000023407 | to | XLP-022-000023407 |
| XLP-022-000023409 | to | XLP-022-000023409 |
| XLP-022-000023413 | to | XLP-022-000023413 |
| XLP-022-000023418 | to | XLP-022-000023418 |
| XLP-022-000023420 | to | XLP-022-000023420 |
| XLP-022-000023426 | to | XLP-022-000023426 |
| XLP-022-000023435 | to | XLP-022-000023435 |
| XLP-022-000023447 | to | XLP-022-000023447 |
| XLP-022-000023449 | to | XLP-022-000023449 |

| | | |
|---|---|---|
| XLP-022-000023453 | to | XLP-022-000023453 |
| XLP-022-000023470 | to | XLP-022-000023476 |
| XLP-022-000023481 | to | XLP-022-000023481 |
| XLP-022-000023500 | to | XLP-022-000023500 |
| XLP-022-000023514 | to | XLP-022-000023514 |
| XLP-022-000023522 | to | XLP-022-000023522 |
| XLP-022-000023535 | to | XLP-022-000023535 |
| XLP-022-000023539 | to | XLP-022-000023539 |
| XLP-022-000023551 | to | XLP-022-000023553 |
| XLP-022-000023562 | to | XLP-022-000023562 |
| XLP-022-000023587 | to | XLP-022-000023587 |
| XLP-022-000023604 | to | XLP-022-000023604 |
| XLP-022-000023615 | to | XLP-022-000023615 |
| XLP-022-000023622 | to | XLP-022-000023623 |
| XLP-022-000023632 | to | XLP-022-000023632 |
| XLP-022-000023663 | to | XLP-022-000023663 |
| XLP-022-000023673 | to | XLP-022-000023673 |
| XLP-022-000023678 | to | XLP-022-000023678 |
| XLP-022-000023689 | to | XLP-022-000023689 |
| XLP-022-000023710 | to | XLP-022-000023710 |
| XLP-022-000023721 | to | XLP-022-000023721 |
| XLP-022-000023724 | to | XLP-022-000023724 |
| XLP-022-000023767 | to | XLP-022-000023767 |
| XLP-022-000023772 | to | XLP-022-000023772 |
| XLP-022-000023775 | to | XLP-022-000023777 |
| XLP-022-000023787 | to | XLP-022-000023788 |
| XLP-022-000023791 | to | XLP-022-000023791 |
| XLP-022-000023795 | to | XLP-022-000023798 |
| XLP-022-000023802 | to | XLP-022-000023802 |
| XLP-022-000023806 | to | XLP-022-000023806 |
| XLP-022-000023812 | to | XLP-022-000023812 |
| XLP-022-000023815 | to | XLP-022-000023815 |
| XLP-022-000023831 | to | XLP-022-000023831 |
| XLP-022-000023837 | to | XLP-022-000023838 |
| XLP-022-000023850 | to | XLP-022-000023852 |
| XLP-022-000023869 | to | XLP-022-000023871 |
| XLP-022-000023874 | to | XLP-022-000023874 |
| XLP-022-000023898 | to | XLP-022-000023899 |
| XLP-022-000023910 | to | XLP-022-000023911 |
| XLP-022-000023949 | to | XLP-022-000023949 |
| XLP-022-000023953 | to | XLP-022-000023956 |
| XLP-022-000023988 | to | XLP-022-000023988 |
| XLP-022-000024054 | to | XLP-022-000024054 |
| XLP-022-000024056 | to | XLP-022-000024056 |

| | | |
|---|---|---|
| XLP-022-000024058 | to | XLP-022-000024058 |
| XLP-022-000024103 | to | XLP-022-000024103 |
| XLP-022-000024143 | to | XLP-022-000024144 |
| XLP-022-000024157 | to | XLP-022-000024157 |
| XLP-022-000024163 | to | XLP-022-000024164 |
| XLP-022-000024167 | to | XLP-022-000024167 |
| XLP-022-000024181 | to | XLP-022-000024182 |
| XLP-022-000024188 | to | XLP-022-000024188 |
| XLP-022-000024190 | to | XLP-022-000024190 |
| XLP-022-000024194 | to | XLP-022-000024194 |
| XLP-022-000024200 | to | XLP-022-000024200 |
| XLP-022-000024221 | to | XLP-022-000024221 |
| XLP-022-000024223 | to | XLP-022-000024223 |
| XLP-022-000024227 | to | XLP-022-000024227 |
| XLP-022-000024246 | to | XLP-022-000024249 |
| XLP-022-000024255 | to | XLP-022-000024256 |
| XLP-022-000024262 | to | XLP-022-000024262 |
| XLP-022-000024265 | to | XLP-022-000024265 |
| XLP-022-000024267 | to | XLP-022-000024267 |
| XLP-022-000024291 | to | XLP-022-000024291 |
| XLP-022-000024295 | to | XLP-022-000024295 |
| XLP-022-000024308 | to | XLP-022-000024308 |
| XLP-022-000024314 | to | XLP-022-000024314 |
| XLP-022-000024329 | to | XLP-022-000024329 |
| XLP-022-000024333 | to | XLP-022-000024333 |
| XLP-022-000024338 | to | XLP-022-000024338 |
| XLP-022-000024347 | to | XLP-022-000024349 |
| XLP-022-000024352 | to | XLP-022-000024354 |
| XLP-022-000024375 | to | XLP-022-000024376 |
| XLP-022-000024380 | to | XLP-022-000024380 |
| XLP-022-000024382 | to | XLP-022-000024382 |
| XLP-022-000024395 | to | XLP-022-000024395 |
| XLP-022-000024397 | to | XLP-022-000024397 |
| XLP-022-000024403 | to | XLP-022-000024403 |
| XLP-022-000024412 | to | XLP-022-000024413 |
| XLP-022-000024416 | to | XLP-022-000024416 |
| XLP-022-000024419 | to | XLP-022-000024419 |
| XLP-022-000024422 | to | XLP-022-000024424 |
| XLP-022-000024439 | to | XLP-022-000024439 |
| XLP-022-000024442 | to | XLP-022-000024444 |
| XLP-022-000024451 | to | XLP-022-000024451 |
| XLP-022-000024460 | to | XLP-022-000024460 |
| XLP-022-000024462 | to | XLP-022-000024462 |
| XLP-022-000024467 | to | XLP-022-000024467 |

| | | |
|---|---|---|
| XLP-022-000024469 | to | XLP-022-000024469 |
| XLP-022-000024475 | to | XLP-022-000024476 |
| XLP-022-000024480 | to | XLP-022-000024480 |
| XLP-022-000024482 | to | XLP-022-000024482 |
| XLP-022-000024497 | to | XLP-022-000024498 |
| XLP-022-000024504 | to | XLP-022-000024504 |
| XLP-022-000024526 | to | XLP-022-000024526 |
| XLP-022-000024534 | to | XLP-022-000024534 |
| XLP-022-000024537 | to | XLP-022-000024537 |
| XLP-022-000024541 | to | XLP-022-000024543 |
| XLP-022-000024546 | to | XLP-022-000024551 |
| XLP-022-000024553 | to | XLP-022-000024554 |
| XLP-022-000024557 | to | XLP-022-000024557 |
| XLP-022-000024572 | to | XLP-022-000024572 |
| XLP-022-000024580 | to | XLP-022-000024580 |
| XLP-022-000024590 | to | XLP-022-000024591 |
| XLP-022-000024595 | to | XLP-022-000024595 |
| XLP-022-000024597 | to | XLP-022-000024598 |
| XLP-022-000024601 | to | XLP-022-000024604 |
| XLP-022-000024607 | to | XLP-022-000024608 |
| XLP-023-000000002 | to | XLP-023-000000002 |
| XLP-023-000000019 | to | XLP-023-000000019 |
| XLP-023-000000029 | to | XLP-023-000000029 |
| XLP-023-000000031 | to | XLP-023-000000031 |
| XLP-023-000000038 | to | XLP-023-000000039 |
| XLP-023-000000042 | to | XLP-023-000000042 |
| XLP-023-000000056 | to | XLP-023-000000057 |
| XLP-023-000000076 | to | XLP-023-000000077 |
| XLP-023-000000100 | to | XLP-023-000000100 |
| XLP-023-000000116 | to | XLP-023-000000116 |
| XLP-023-000000123 | to | XLP-023-000000123 |
| XLP-023-000000126 | to | XLP-023-000000126 |
| XLP-023-000000136 | to | XLP-023-000000136 |
| XLP-023-000000138 | to | XLP-023-000000140 |
| XLP-023-000000148 | to | XLP-023-000000148 |
| XLP-023-000000150 | to | XLP-023-000000153 |
| XLP-023-000000163 | to | XLP-023-000000164 |
| XLP-023-000000169 | to | XLP-023-000000169 |
| XLP-023-000000171 | to | XLP-023-000000171 |
| XLP-023-000000175 | to | XLP-023-000000175 |
| XLP-023-000000191 | to | XLP-023-000000191 |
| XLP-023-000000238 | to | XLP-023-000000238 |
| XLP-023-000000241 | to | XLP-023-000000241 |
| XLP-023-000000257 | to | XLP-023-000000259 |

| | | |
|---|---|---|
| XLP-023-000000261 | to | XLP-023-000000261 |
| XLP-023-000000276 | to | XLP-023-000000276 |
| XLP-023-000000307 | to | XLP-023-000000307 |
| XLP-023-000000325 | to | XLP-023-000000325 |
| XLP-023-000000330 | to | XLP-023-000000330 |
| XLP-023-000000332 | to | XLP-023-000000332 |
| XLP-023-000000335 | to | XLP-023-000000335 |
| XLP-023-000000354 | to | XLP-023-000000354 |
| XLP-023-000000377 | to | XLP-023-000000377 |
| XLP-023-000000384 | to | XLP-023-000000384 |
| XLP-023-000000386 | to | XLP-023-000000386 |
| XLP-023-000000392 | to | XLP-023-000000392 |
| XLP-023-000000398 | to | XLP-023-000000399 |
| XLP-023-000000404 | to | XLP-023-000000404 |
| XLP-023-000000407 | to | XLP-023-000000407 |
| XLP-023-000000415 | to | XLP-023-000000415 |
| XLP-023-000000430 | to | XLP-023-000000430 |
| XLP-023-000000459 | to | XLP-023-000000459 |
| XLP-023-000000469 | to | XLP-023-000000469 |
| XLP-023-000000476 | to | XLP-023-000000476 |
| XLP-023-000000478 | to | XLP-023-000000478 |
| XLP-023-000000484 | to | XLP-023-000000484 |
| XLP-023-000000489 | to | XLP-023-000000489 |
| XLP-023-000000493 | to | XLP-023-000000494 |
| XLP-023-000000499 | to | XLP-023-000000499 |
| XLP-023-000000505 | to | XLP-023-000000505 |
| XLP-023-000000516 | to | XLP-023-000000516 |
| XLP-023-000000521 | to | XLP-023-000000521 |
| XLP-023-000000523 | to | XLP-023-000000523 |
| XLP-023-000000528 | to | XLP-023-000000528 |
| XLP-023-000000530 | to | XLP-023-000000531 |
| XLP-023-000000534 | to | XLP-023-000000536 |
| XLP-023-000000540 | to | XLP-023-000000540 |
| XLP-023-000000542 | to | XLP-023-000000542 |
| XLP-023-000000546 | to | XLP-023-000000546 |
| XLP-023-000000548 | to | XLP-023-000000549 |
| XLP-023-000000552 | to | XLP-023-000000552 |
| XLP-023-000000555 | to | XLP-023-000000556 |
| XLP-023-000000559 | to | XLP-023-000000559 |
| XLP-023-000000561 | to | XLP-023-000000562 |
| XLP-023-000000564 | to | XLP-023-000000564 |
| XLP-023-000000572 | to | XLP-023-000000573 |
| XLP-023-000000576 | to | XLP-023-000000577 |
| XLP-023-000000586 | to | XLP-023-000000586 |

| | | |
|---|---|---|
| XLP-023-000000594 | to | XLP-023-000000594 |
| XLP-023-000000599 | to | XLP-023-000000599 |
| XLP-023-000000616 | to | XLP-023-000000616 |
| XLP-023-000000631 | to | XLP-023-000000631 |
| XLP-023-000000634 | to | XLP-023-000000634 |
| XLP-023-000000651 | to | XLP-023-000000651 |
| XLP-023-000000653 | to | XLP-023-000000653 |
| XLP-023-000000661 | to | XLP-023-000000661 |
| XLP-023-000000668 | to | XLP-023-000000668 |
| XLP-023-000000670 | to | XLP-023-000000670 |
| XLP-023-000000672 | to | XLP-023-000000672 |
| XLP-023-000000675 | to | XLP-023-000000676 |
| XLP-023-000000698 | to | XLP-023-000000699 |
| XLP-023-000000708 | to | XLP-023-000000708 |
| XLP-023-000000733 | to | XLP-023-000000733 |
| XLP-023-000000739 | to | XLP-023-000000739 |
| XLP-023-000000743 | to | XLP-023-000000743 |
| XLP-023-000000745 | to | XLP-023-000000745 |
| XLP-023-000000749 | to | XLP-023-000000749 |
| XLP-023-000000751 | to | XLP-023-000000751 |
| XLP-023-000000756 | to | XLP-023-000000756 |
| XLP-023-000000773 | to | XLP-023-000000773 |
| XLP-023-000000796 | to | XLP-023-000000796 |
| XLP-023-000000804 | to | XLP-023-000000804 |
| XLP-023-000000807 | to | XLP-023-000000807 |
| XLP-023-000000809 | to | XLP-023-000000809 |
| XLP-023-000000816 | to | XLP-023-000000816 |
| XLP-023-000000823 | to | XLP-023-000000824 |
| XLP-023-000000833 | to | XLP-023-000000833 |
| XLP-023-000000836 | to | XLP-023-000000836 |
| XLP-023-000000850 | to | XLP-023-000000850 |
| XLP-023-000000865 | to | XLP-023-000000865 |
| XLP-023-000000867 | to | XLP-023-000000867 |
| XLP-023-000000873 | to | XLP-023-000000873 |
| XLP-023-000000875 | to | XLP-023-000000879 |
| XLP-023-000000886 | to | XLP-023-000000886 |
| XLP-023-000000891 | to | XLP-023-000000891 |
| XLP-023-000000895 | to | XLP-023-000000895 |
| XLP-023-000000897 | to | XLP-023-000000897 |
| XLP-023-000000906 | to | XLP-023-000000906 |
| XLP-023-000000916 | to | XLP-023-000000917 |
| XLP-023-000000938 | to | XLP-023-000000939 |
| XLP-023-000000951 | to | XLP-023-000000951 |
| XLP-023-000000957 | to | XLP-023-000000957 |

| | | |
|---|---|---|
| XLP-023-000000961 | to | XLP-023-000000961 |
| XLP-023-000000971 | to | XLP-023-000000971 |
| XLP-023-000000978 | to | XLP-023-000000978 |
| XLP-023-000000981 | to | XLP-023-000000982 |
| XLP-023-000000985 | to | XLP-023-000000985 |
| XLP-023-000000989 | to | XLP-023-000000989 |
| XLP-023-000001006 | to | XLP-023-000001006 |
| XLP-023-000001019 | to | XLP-023-000001019 |
| XLP-023-000001031 | to | XLP-023-000001031 |
| XLP-023-000001039 | to | XLP-023-000001039 |
| XLP-023-000001049 | to | XLP-023-000001049 |
| XLP-023-000001053 | to | XLP-023-000001053 |
| XLP-023-000001055 | to | XLP-023-000001056 |
| XLP-023-000001058 | to | XLP-023-000001058 |
| XLP-023-000001065 | to | XLP-023-000001065 |
| XLP-023-000001079 | to | XLP-023-000001079 |
| XLP-023-000001104 | to | XLP-023-000001104 |
| XLP-023-000001126 | to | XLP-023-000001126 |
| XLP-023-000001128 | to | XLP-023-000001128 |
| XLP-023-000001130 | to | XLP-023-000001130 |
| XLP-023-000001134 | to | XLP-023-000001135 |
| XLP-023-000001143 | to | XLP-023-000001143 |
| XLP-023-000001146 | to | XLP-023-000001146 |
| XLP-023-000001155 | to | XLP-023-000001155 |
| XLP-023-000001157 | to | XLP-023-000001157 |
| XLP-023-000001177 | to | XLP-023-000001178 |
| XLP-023-000001191 | to | XLP-023-000001191 |
| XLP-023-000001193 | to | XLP-023-000001194 |
| XLP-023-000001197 | to | XLP-023-000001197 |
| XLP-023-000001199 | to | XLP-023-000001200 |
| XLP-023-000001202 | to | XLP-023-000001203 |
| XLP-023-000001208 | to | XLP-023-000001208 |
| XLP-023-000001213 | to | XLP-023-000001214 |
| XLP-023-000001226 | to | XLP-023-000001226 |
| XLP-023-000001228 | to | XLP-023-000001228 |
| XLP-023-000001236 | to | XLP-023-000001236 |
| XLP-023-000001238 | to | XLP-023-000001239 |
| XLP-023-000001245 | to | XLP-023-000001245 |
| XLP-023-000001247 | to | XLP-023-000001247 |
| XLP-023-000001252 | to | XLP-023-000001252 |
| XLP-023-000001254 | to | XLP-023-000001256 |
| XLP-023-000001267 | to | XLP-023-000001267 |
| XLP-023-000001271 | to | XLP-023-000001272 |
| XLP-023-000001289 | to | XLP-023-000001289 |

| | | |
|---|---|---|
| XLP-023-000001291 | to | XLP-023-000001291 |
| XLP-023-000001296 | to | XLP-023-000001296 |
| XLP-023-000001298 | to | XLP-023-000001298 |
| XLP-023-000001303 | to | XLP-023-000001303 |
| XLP-023-000001305 | to | XLP-023-000001305 |
| XLP-023-000001315 | to | XLP-023-000001315 |
| XLP-023-000001317 | to | XLP-023-000001317 |
| XLP-023-000001319 | to | XLP-023-000001321 |
| XLP-023-000001328 | to | XLP-023-000001328 |
| XLP-023-000001332 | to | XLP-023-000001335 |
| XLP-023-000001337 | to | XLP-023-000001337 |
| XLP-023-000001342 | to | XLP-023-000001342 |
| XLP-023-000001356 | to | XLP-023-000001356 |
| XLP-023-000001381 | to | XLP-023-000001381 |
| XLP-023-000001385 | to | XLP-023-000001386 |
| XLP-023-000001393 | to | XLP-023-000001393 |
| XLP-023-000001400 | to | XLP-023-000001400 |
| XLP-023-000001408 | to | XLP-023-000001408 |
| XLP-023-000001410 | to | XLP-023-000001410 |
| XLP-023-000001422 | to | XLP-023-000001422 |
| XLP-023-000001424 | to | XLP-023-000001427 |
| XLP-023-000001438 | to | XLP-023-000001438 |
| XLP-023-000001447 | to | XLP-023-000001447 |
| XLP-023-000001457 | to | XLP-023-000001460 |
| XLP-023-000001467 | to | XLP-023-000001467 |
| XLP-023-000001478 | to | XLP-023-000001478 |
| XLP-023-000001483 | to | XLP-023-000001484 |
| XLP-023-000001487 | to | XLP-023-000001487 |
| XLP-023-000001493 | to | XLP-023-000001493 |
| XLP-023-000001495 | to | XLP-023-000001497 |
| XLP-023-000001502 | to | XLP-023-000001504 |
| XLP-023-000001507 | to | XLP-023-000001507 |
| XLP-023-000001511 | to | XLP-023-000001511 |
| XLP-023-000001522 | to | XLP-023-000001522 |
| XLP-023-000001528 | to | XLP-023-000001528 |
| XLP-023-000001534 | to | XLP-023-000001534 |
| XLP-023-000001544 | to | XLP-023-000001544 |
| XLP-023-000001548 | to | XLP-023-000001548 |
| XLP-023-000001552 | to | XLP-023-000001552 |
| XLP-023-000001556 | to | XLP-023-000001556 |
| XLP-023-000001560 | to | XLP-023-000001561 |
| XLP-023-000001607 | to | XLP-023-000001607 |
| XLP-023-000001627 | to | XLP-023-000001627 |
| XLP-023-000001632 | to | XLP-023-000001632 |

| | | |
|---|---|---|
| XLP-023-000001636 | to | XLP-023-000001637 |
| XLP-023-000001677 | to | XLP-023-000001677 |
| XLP-023-000001689 | to | XLP-023-000001689 |
| XLP-023-000001692 | to | XLP-023-000001692 |
| XLP-023-000001735 | to | XLP-023-000001735 |
| XLP-023-000001750 | to | XLP-023-000001750 |
| XLP-023-000001755 | to | XLP-023-000001755 |
| XLP-023-000001757 | to | XLP-023-000001757 |
| XLP-023-000001765 | to | XLP-023-000001766 |
| XLP-023-000001769 | to | XLP-023-000001771 |
| XLP-023-000001786 | to | XLP-023-000001786 |
| XLP-023-000001793 | to | XLP-023-000001793 |
| XLP-023-000001795 | to | XLP-023-000001795 |
| XLP-023-000001797 | to | XLP-023-000001797 |
| XLP-023-000001801 | to | XLP-023-000001801 |
| XLP-023-000001804 | to | XLP-023-000001804 |
| XLP-023-000001813 | to | XLP-023-000001814 |
| XLP-023-000001819 | to | XLP-023-000001820 |
| XLP-023-000001823 | to | XLP-023-000001823 |
| XLP-023-000001825 | to | XLP-023-000001825 |
| XLP-023-000001830 | to | XLP-023-000001830 |
| XLP-023-000001833 | to | XLP-023-000001833 |
| XLP-023-000001841 | to | XLP-023-000001842 |
| XLP-023-000001845 | to | XLP-023-000001845 |
| XLP-023-000001867 | to | XLP-023-000001867 |
| XLP-023-000001877 | to | XLP-023-000001877 |
| XLP-023-000001881 | to | XLP-023-000001881 |
| XLP-023-000001900 | to | XLP-023-000001900 |
| XLP-023-000001903 | to | XLP-023-000001903 |
| XLP-023-000001909 | to | XLP-023-000001911 |
| XLP-023-000001914 | to | XLP-023-000001914 |
| XLP-023-000001920 | to | XLP-023-000001920 |
| XLP-023-000001932 | to | XLP-023-000001932 |
| XLP-023-000001945 | to | XLP-023-000001945 |
| XLP-023-000001975 | to | XLP-023-000001975 |
| XLP-023-000001977 | to | XLP-023-000001977 |
| XLP-023-000001998 | to | XLP-023-000001999 |
| XLP-023-000002010 | to | XLP-023-000002010 |
| XLP-023-000002013 | to | XLP-023-000002013 |
| XLP-023-000002017 | to | XLP-023-000002017 |
| XLP-023-000002033 | to | XLP-023-000002033 |
| XLP-023-000002036 | to | XLP-023-000002036 |
| XLP-023-000002048 | to | XLP-023-000002048 |
| XLP-023-000002054 | to | XLP-023-000002054 |

| | | |
|---|---|---|
| XLP-023-000002064 | to | XLP-023-000002064 |
| XLP-023-000002069 | to | XLP-023-000002069 |
| XLP-023-000002076 | to | XLP-023-000002076 |
| XLP-023-000002082 | to | XLP-023-000002082 |
| XLP-023-000002085 | to | XLP-023-000002086 |
| XLP-023-000002095 | to | XLP-023-000002095 |
| XLP-023-000002105 | to | XLP-023-000002105 |
| XLP-023-000002110 | to | XLP-023-000002110 |
| XLP-023-000002123 | to | XLP-023-000002123 |
| XLP-023-000002125 | to | XLP-023-000002125 |
| XLP-023-000002133 | to | XLP-023-000002134 |
| XLP-023-000002146 | to | XLP-023-000002146 |
| XLP-023-000002151 | to | XLP-023-000002151 |
| XLP-023-000002155 | to | XLP-023-000002155 |
| XLP-023-000002157 | to | XLP-023-000002157 |
| XLP-023-000002160 | to | XLP-023-000002161 |
| XLP-023-000002164 | to | XLP-023-000002164 |
| XLP-023-000002166 | to | XLP-023-000002166 |
| XLP-023-000002169 | to | XLP-023-000002169 |
| XLP-023-000002183 | to | XLP-023-000002183 |
| XLP-023-000002186 | to | XLP-023-000002186 |
| XLP-023-000002188 | to | XLP-023-000002189 |
| XLP-023-000002191 | to | XLP-023-000002191 |
| XLP-023-000002194 | to | XLP-023-000002195 |
| XLP-023-000002206 | to | XLP-023-000002206 |
| XLP-023-000002210 | to | XLP-023-000002210 |
| XLP-023-000002212 | to | XLP-023-000002212 |
| XLP-023-000002214 | to | XLP-023-000002214 |
| XLP-023-000002225 | to | XLP-023-000002225 |
| XLP-023-000002239 | to | XLP-023-000002239 |
| XLP-023-000002255 | to | XLP-023-000002255 |
| XLP-023-000002257 | to | XLP-023-000002257 |
| XLP-023-000002266 | to | XLP-023-000002266 |
| XLP-023-000002271 | to | XLP-023-000002271 |
| XLP-023-000002273 | to | XLP-023-000002273 |
| XLP-023-000002275 | to | XLP-023-000002275 |
| XLP-023-000002307 | to | XLP-023-000002309 |
| XLP-023-000002321 | to | XLP-023-000002321 |
| XLP-023-000002330 | to | XLP-023-000002331 |
| XLP-023-000002338 | to | XLP-023-000002338 |
| XLP-023-000002342 | to | XLP-023-000002342 |
| XLP-023-000002344 | to | XLP-023-000002344 |
| XLP-023-000002348 | to | XLP-023-000002348 |
| XLP-023-000002372 | to | XLP-023-000002372 |

| | | |
|---|---|---|
| XLP-023-000002392 | to | XLP-023-000002392 |
| XLP-023-000002395 | to | XLP-023-000002395 |
| XLP-023-000002397 | to | XLP-023-000002398 |
| XLP-023-000002400 | to | XLP-023-000002400 |
| XLP-023-000002406 | to | XLP-023-000002406 |
| XLP-023-000002422 | to | XLP-023-000002422 |
| XLP-023-000002424 | to | XLP-023-000002424 |
| XLP-023-000002426 | to | XLP-023-000002427 |
| XLP-023-000002431 | to | XLP-023-000002431 |
| XLP-023-000002437 | to | XLP-023-000002437 |
| XLP-023-000002439 | to | XLP-023-000002441 |
| XLP-023-000002445 | to | XLP-023-000002445 |
| XLP-023-000002447 | to | XLP-023-000002447 |
| XLP-023-000002451 | to | XLP-023-000002451 |
| XLP-023-000002453 | to | XLP-023-000002453 |
| XLP-023-000002463 | to | XLP-023-000002465 |
| XLP-023-000002469 | to | XLP-023-000002469 |
| XLP-023-000002474 | to | XLP-023-000002474 |
| XLP-023-000002477 | to | XLP-023-000002477 |
| XLP-023-000002487 | to | XLP-023-000002487 |
| XLP-023-000002493 | to | XLP-023-000002493 |
| XLP-023-000002495 | to | XLP-023-000002495 |
| XLP-023-000002498 | to | XLP-023-000002499 |
| XLP-023-000002502 | to | XLP-023-000002502 |
| XLP-023-000002511 | to | XLP-023-000002511 |
| XLP-023-000002513 | to | XLP-023-000002513 |
| XLP-023-000002523 | to | XLP-023-000002526 |
| XLP-023-000002530 | to | XLP-023-000002530 |
| XLP-023-000002532 | to | XLP-023-000002533 |
| XLP-023-000002535 | to | XLP-023-000002535 |
| XLP-023-000002538 | to | XLP-023-000002538 |
| XLP-023-000002541 | to | XLP-023-000002541 |
| XLP-023-000002548 | to | XLP-023-000002549 |
| XLP-023-000002551 | to | XLP-023-000002551 |
| XLP-023-000002559 | to | XLP-023-000002562 |
| XLP-023-000002564 | to | XLP-023-000002564 |
| XLP-023-000002568 | to | XLP-023-000002570 |
| XLP-023-000002572 | to | XLP-023-000002572 |
| XLP-023-000002589 | to | XLP-023-000002589 |
| XLP-023-000002593 | to | XLP-023-000002593 |
| XLP-023-000002603 | to | XLP-023-000002603 |
| XLP-023-000002607 | to | XLP-023-000002608 |
| XLP-023-000002612 | to | XLP-023-000002612 |
| XLP-023-000002619 | to | XLP-023-000002619 |

| | | |
|---|---|---|
| XLP-023-000002626 | to | XLP-023-000002626 |
| XLP-023-000002635 | to | XLP-023-000002635 |
| XLP-023-000002640 | to | XLP-023-000002640 |
| XLP-023-000002644 | to | XLP-023-000002644 |
| XLP-023-000002656 | to | XLP-023-000002656 |
| XLP-023-000002673 | to | XLP-023-000002674 |
| XLP-023-000002701 | to | XLP-023-000002701 |
| XLP-023-000002704 | to | XLP-023-000002704 |
| XLP-023-000002706 | to | XLP-023-000002706 |
| XLP-023-000002714 | to | XLP-023-000002715 |
| XLP-023-000002731 | to | XLP-023-000002731 |
| XLP-023-000002736 | to | XLP-023-000002736 |
| XLP-023-000002742 | to | XLP-023-000002742 |
| XLP-023-000002753 | to | XLP-023-000002755 |
| XLP-023-000002771 | to | XLP-023-000002771 |
| XLP-023-000002775 | to | XLP-023-000002775 |
| XLP-023-000002781 | to | XLP-023-000002781 |
| XLP-023-000002789 | to | XLP-023-000002789 |
| XLP-023-000002835 | to | XLP-023-000002835 |
| XLP-023-000002840 | to | XLP-023-000002841 |
| XLP-023-000002844 | to | XLP-023-000002845 |
| XLP-023-000002847 | to | XLP-023-000002847 |
| XLP-023-000002853 | to | XLP-023-000002853 |
| XLP-023-000002863 | to | XLP-023-000002864 |
| XLP-023-000002869 | to | XLP-023-000002870 |
| XLP-023-000002873 | to | XLP-023-000002873 |
| XLP-023-000002875 | to | XLP-023-000002875 |
| XLP-023-000002877 | to | XLP-023-000002877 |
| XLP-023-000002880 | to | XLP-023-000002880 |
| XLP-023-000002884 | to | XLP-023-000002885 |
| XLP-023-000002887 | to | XLP-023-000002888 |
| XLP-023-000002898 | to | XLP-023-000002898 |
| XLP-023-000002900 | to | XLP-023-000002900 |
| XLP-023-000002909 | to | XLP-023-000002910 |
| XLP-023-000002917 | to | XLP-023-000002917 |
| XLP-023-000002919 | to | XLP-023-000002919 |
| XLP-023-000002926 | to | XLP-023-000002926 |
| XLP-023-000002937 | to | XLP-023-000002937 |
| XLP-023-000002950 | to | XLP-023-000002950 |
| XLP-023-000002967 | to | XLP-023-000002967 |
| XLP-023-000002975 | to | XLP-023-000002975 |
| XLP-023-000002978 | to | XLP-023-000002978 |
| XLP-023-000002982 | to | XLP-023-000002983 |
| XLP-023-000003009 | to | XLP-023-000003009 |

| | | |
|---|---|---|
| XLP-023-000003016 | to | XLP-023-000003016 |
| XLP-023-000003023 | to | XLP-023-000003024 |
| XLP-023-000003037 | to | XLP-023-000003037 |
| XLP-023-000003039 | to | XLP-023-000003039 |
| XLP-023-000003058 | to | XLP-023-000003058 |
| XLP-023-000003060 | to | XLP-023-000003061 |
| XLP-023-000003064 | to | XLP-023-000003064 |
| XLP-023-000003067 | to | XLP-023-000003067 |
| XLP-023-000003069 | to | XLP-023-000003069 |
| XLP-023-000003072 | to | XLP-023-000003072 |
| XLP-023-000003076 | to | XLP-023-000003079 |
| XLP-023-000003083 | to | XLP-023-000003083 |
| XLP-023-000003088 | to | XLP-023-000003089 |
| XLP-023-000003100 | to | XLP-023-000003100 |
| XLP-023-000003104 | to | XLP-023-000003104 |
| XLP-023-000003106 | to | XLP-023-000003106 |
| XLP-023-000003120 | to | XLP-023-000003120 |
| XLP-023-000003127 | to | XLP-023-000003127 |
| XLP-023-000003144 | to | XLP-023-000003144 |
| XLP-023-000003162 | to | XLP-023-000003162 |
| XLP-023-000003164 | to | XLP-023-000003164 |
| XLP-023-000003171 | to | XLP-023-000003172 |
| XLP-023-000003195 | to | XLP-023-000003195 |
| XLP-023-000003206 | to | XLP-023-000003207 |
| XLP-023-000003213 | to | XLP-023-000003215 |
| XLP-023-000003217 | to | XLP-023-000003217 |
| XLP-023-000003232 | to | XLP-023-000003232 |
| XLP-023-000003238 | to | XLP-023-000003239 |
| XLP-023-000003253 | to | XLP-023-000003253 |
| XLP-023-000003255 | to | XLP-023-000003255 |
| XLP-023-000003269 | to | XLP-023-000003269 |
| XLP-023-000003275 | to | XLP-023-000003275 |
| XLP-023-000003283 | to | XLP-023-000003283 |
| XLP-023-000003294 | to | XLP-023-000003294 |
| XLP-023-000003301 | to | XLP-023-000003301 |
| XLP-023-000003311 | to | XLP-023-000003313 |
| XLP-023-000003315 | to | XLP-023-000003317 |
| XLP-023-000003324 | to | XLP-023-000003324 |
| XLP-023-000003326 | to | XLP-023-000003327 |
| XLP-023-000003342 | to | XLP-023-000003342 |
| XLP-023-000003348 | to | XLP-023-000003348 |
| XLP-023-000003367 | to | XLP-023-000003367 |
| XLP-023-000003379 | to | XLP-023-000003379 |
| XLP-023-000003403 | to | XLP-023-000003403 |

| | | |
|---|---|---|
| XLP-023-000003406 | to | XLP-023-000003406 |
| XLP-023-000003419 | to | XLP-023-000003419 |
| XLP-023-000003430 | to | XLP-023-000003430 |
| XLP-023-000003448 | to | XLP-023-000003448 |
| XLP-023-000003465 | to | XLP-023-000003465 |
| XLP-023-000003467 | to | XLP-023-000003467 |
| XLP-023-000003469 | to | XLP-023-000003469 |
| XLP-023-000003476 | to | XLP-023-000003476 |
| XLP-023-000003485 | to | XLP-023-000003485 |
| XLP-023-000003491 | to | XLP-023-000003491 |
| XLP-023-000003498 | to | XLP-023-000003498 |
| XLP-023-000003509 | to | XLP-023-000003509 |
| XLP-023-000003514 | to | XLP-023-000003514 |
| XLP-023-000003525 | to | XLP-023-000003525 |
| XLP-023-000003527 | to | XLP-023-000003527 |
| XLP-023-000003529 | to | XLP-023-000003529 |
| XLP-023-000003539 | to | XLP-023-000003539 |
| XLP-023-000003543 | to | XLP-023-000003543 |
| XLP-023-000003547 | to | XLP-023-000003547 |
| XLP-023-000003566 | to | XLP-023-000003566 |
| XLP-023-000003570 | to | XLP-023-000003570 |
| XLP-023-000003606 | to | XLP-023-000003606 |
| XLP-023-000003608 | to | XLP-023-000003608 |
| XLP-023-000003614 | to | XLP-023-000003614 |
| XLP-023-000003624 | to | XLP-023-000003624 |
| XLP-023-000003628 | to | XLP-023-000003628 |
| XLP-023-000003642 | to | XLP-023-000003642 |
| XLP-023-000003645 | to | XLP-023-000003645 |
| XLP-023-000003647 | to | XLP-023-000003647 |
| XLP-023-000003653 | to | XLP-023-000003655 |
| XLP-023-000003663 | to | XLP-023-000003663 |
| XLP-023-000003673 | to | XLP-023-000003673 |
| XLP-023-000003677 | to | XLP-023-000003677 |
| XLP-023-000003710 | to | XLP-023-000003710 |
| XLP-023-000003713 | to | XLP-023-000003713 |
| XLP-023-000003721 | to | XLP-023-000003721 |
| XLP-023-000003725 | to | XLP-023-000003725 |
| XLP-023-000003729 | to | XLP-023-000003729 |
| XLP-023-000003739 | to | XLP-023-000003739 |
| XLP-023-000003757 | to | XLP-023-000003757 |
| XLP-023-000003759 | to | XLP-023-000003759 |
| XLP-023-000003775 | to | XLP-023-000003775 |
| XLP-023-000003793 | to | XLP-023-000003793 |
| XLP-023-000003799 | to | XLP-023-000003799 |

| | | |
|---|---|---|
| XLP-023-000003819 | to | XLP-023-000003819 |
| XLP-023-000003825 | to | XLP-023-000003825 |
| XLP-023-000003831 | to | XLP-023-000003831 |
| XLP-023-000003843 | to | XLP-023-000003843 |
| XLP-023-000003848 | to | XLP-023-000003848 |
| XLP-023-000003851 | to | XLP-023-000003852 |
| XLP-023-000003875 | to | XLP-023-000003875 |
| XLP-023-000003881 | to | XLP-023-000003881 |
| XLP-023-000003888 | to | XLP-023-000003888 |
| XLP-023-000003891 | to | XLP-023-000003891 |
| XLP-023-000003895 | to | XLP-023-000003895 |
| XLP-023-000003926 | to | XLP-023-000003926 |
| XLP-023-000003932 | to | XLP-023-000003932 |
| XLP-023-000003936 | to | XLP-023-000003936 |
| XLP-023-000003945 | to | XLP-023-000003945 |
| XLP-023-000003964 | to | XLP-023-000003964 |
| XLP-023-000003968 | to | XLP-023-000003968 |
| XLP-023-000003973 | to | XLP-023-000003973 |
| XLP-023-000003979 | to | XLP-023-000003979 |
| XLP-023-000003999 | to | XLP-023-000004000 |
| XLP-023-000004026 | to | XLP-023-000004026 |
| XLP-023-000004033 | to | XLP-023-000004033 |
| XLP-023-000004045 | to | XLP-023-000004045 |
| XLP-023-000004058 | to | XLP-023-000004058 |
| XLP-023-000004071 | to | XLP-023-000004071 |
| XLP-023-000004082 | to | XLP-023-000004083 |
| XLP-023-000004088 | to | XLP-023-000004089 |
| XLP-023-000004107 | to | XLP-023-000004107 |
| XLP-023-000004114 | to | XLP-023-000004115 |
| XLP-023-000004121 | to | XLP-023-000004121 |
| XLP-023-000004137 | to | XLP-023-000004137 |
| XLP-023-000004139 | to | XLP-023-000004139 |
| XLP-023-000004145 | to | XLP-023-000004145 |
| XLP-023-000004150 | to | XLP-023-000004150 |
| XLP-023-000004164 | to | XLP-023-000004165 |
| XLP-023-000004195 | to | XLP-023-000004196 |
| XLP-023-000004198 | to | XLP-023-000004198 |
| XLP-023-000004205 | to | XLP-023-000004205 |
| XLP-023-000004207 | to | XLP-023-000004207 |
| XLP-023-000004213 | to | XLP-023-000004213 |
| XLP-023-000004234 | to | XLP-023-000004234 |
| XLP-023-000004237 | to | XLP-023-000004237 |
| XLP-023-000004263 | to | XLP-023-000004263 |
| XLP-023-000004282 | to | XLP-023-000004282 |

| XLP-023-000004293 | to | XLP-023-000004293 |
| XLP-023-000004327 | to | XLP-023-000004327 |
| XLP-023-000004333 | to | XLP-023-000004333 |
| XLP-023-000004339 | to | XLP-023-000004339 |
| XLP-023-000004365 | to | XLP-023-000004365 |
| XLP-023-000004368 | to | XLP-023-000004368 |
| XLP-023-000004401 | to | XLP-023-000004401 |
| XLP-023-000004403 | to | XLP-023-000004403 |
| XLP-023-000004405 | to | XLP-023-000004405 |
| XLP-023-000004430 | to | XLP-023-000004430 |
| XLP-023-000004434 | to | XLP-023-000004434 |
| XLP-023-000004449 | to | XLP-023-000004449 |
| XLP-023-000004455 | to | XLP-023-000004455 |
| XLP-023-000004458 | to | XLP-023-000004458 |
| XLP-023-000004461 | to | XLP-023-000004461 |
| XLP-023-000004469 | to | XLP-023-000004469 |
| XLP-023-000004471 | to | XLP-023-000004471 |
| XLP-023-000004477 | to | XLP-023-000004477 |
| XLP-023-000004479 | to | XLP-023-000004479 |
| XLP-023-000004486 | to | XLP-023-000004487 |
| XLP-023-000004490 | to | XLP-023-000004490 |
| XLP-023-000004497 | to | XLP-023-000004497 |
| XLP-023-000004504 | to | XLP-023-000004504 |
| XLP-023-000004517 | to | XLP-023-000004518 |
| XLP-023-000004534 | to | XLP-023-000004534 |
| XLP-023-000004536 | to | XLP-023-000004536 |
| XLP-023-000004538 | to | XLP-023-000004538 |
| XLP-023-000004543 | to | XLP-023-000004543 |
| XLP-023-000004545 | to | XLP-023-000004545 |
| XLP-023-000004548 | to | XLP-023-000004548 |
| XLP-023-000004561 | to | XLP-023-000004561 |
| XLP-023-000004563 | to | XLP-023-000004563 |
| XLP-023-000004566 | to | XLP-023-000004566 |
| XLP-023-000004569 | to | XLP-023-000004569 |
| XLP-023-000004572 | to | XLP-023-000004573 |
| XLP-023-000004575 | to | XLP-023-000004577 |
| XLP-023-000004580 | to | XLP-023-000004580 |
| XLP-023-000004591 | to | XLP-023-000004591 |
| XLP-023-000004593 | to | XLP-023-000004593 |
| XLP-023-000004596 | to | XLP-023-000004596 |
| XLP-023-000004598 | to | XLP-023-000004598 |
| XLP-023-000004600 | to | XLP-023-000004601 |
| XLP-023-000004606 | to | XLP-023-000004606 |
| XLP-023-000004624 | to | XLP-023-000004624 |

| | | |
|---|---|---|
| XLP-023-000004631 | to | XLP-023-000004631 |
| XLP-023-000004636 | to | XLP-023-000004636 |
| XLP-023-000004642 | to | XLP-023-000004643 |
| XLP-023-000004656 | to | XLP-023-000004656 |
| XLP-023-000004693 | to | XLP-023-000004694 |
| XLP-023-000004730 | to | XLP-023-000004730 |
| XLP-023-000004737 | to | XLP-023-000004737 |
| XLP-023-000004746 | to | XLP-023-000004746 |
| XLP-023-000004754 | to | XLP-023-000004754 |
| XLP-023-000004765 | to | XLP-023-000004765 |
| XLP-023-000004804 | to | XLP-023-000004804 |
| XLP-023-000004807 | to | XLP-023-000004807 |
| XLP-023-000004812 | to | XLP-023-000004812 |
| XLP-023-000004845 | to | XLP-023-000004845 |
| XLP-023-000004864 | to | XLP-023-000004864 |
| XLP-023-000004866 | to | XLP-023-000004866 |
| XLP-023-000004882 | to | XLP-023-000004882 |
| XLP-023-000004884 | to | XLP-023-000004884 |
| XLP-023-000004887 | to | XLP-023-000004887 |
| XLP-023-000004891 | to | XLP-023-000004894 |
| XLP-023-000004896 | to | XLP-023-000004898 |
| XLP-023-000004900 | to | XLP-023-000004901 |
| XLP-023-000004903 | to | XLP-023-000004904 |
| XLP-023-000004907 | to | XLP-023-000004907 |
| XLP-023-000004911 | to | XLP-023-000004911 |
| XLP-023-000004937 | to | XLP-023-000004937 |
| XLP-023-000004948 | to | XLP-023-000004949 |
| XLP-023-000004952 | to | XLP-023-000004952 |
| XLP-023-000004956 | to | XLP-023-000004959 |
| XLP-023-000004979 | to | XLP-023-000004979 |
| XLP-023-000004981 | to | XLP-023-000004982 |
| XLP-023-000004987 | to | XLP-023-000004987 |
| XLP-023-000004990 | to | XLP-023-000004991 |
| XLP-023-000004993 | to | XLP-023-000004993 |
| XLP-023-000004996 | to | XLP-023-000004998 |
| XLP-023-000005002 | to | XLP-023-000005002 |
| XLP-023-000005011 | to | XLP-023-000005011 |
| XLP-023-000005019 | to | XLP-023-000005019 |
| XLP-023-000005031 | to | XLP-023-000005031 |
| XLP-023-000005041 | to | XLP-023-000005041 |
| XLP-023-000005049 | to | XLP-023-000005050 |
| XLP-023-000005058 | to | XLP-023-000005059 |
| XLP-023-000005061 | to | XLP-023-000005061 |
| XLP-023-000005064 | to | XLP-023-000005065 |

| | | |
|---|---|---|
| XLP-023-000005073 | to | XLP-023-000005073 |
| XLP-023-000005077 | to | XLP-023-000005077 |
| XLP-023-000005088 | to | XLP-023-000005088 |
| XLP-023-000005092 | to | XLP-023-000005092 |
| XLP-023-000005114 | to | XLP-023-000005114 |
| XLP-023-000005166 | to | XLP-023-000005166 |
| XLP-023-000005177 | to | XLP-023-000005178 |
| XLP-023-000005241 | to | XLP-023-000005241 |
| XLP-023-000005251 | to | XLP-023-000005251 |
| XLP-023-000005266 | to | XLP-023-000005267 |
| XLP-023-000005281 | to | XLP-023-000005282 |
| XLP-023-000005288 | to | XLP-023-000005288 |
| XLP-023-000005295 | to | XLP-023-000005295 |
| XLP-023-000005297 | to | XLP-023-000005298 |
| XLP-023-000005346 | to | XLP-023-000005346 |
| XLP-023-000005348 | to | XLP-023-000005348 |
| XLP-023-000005350 | to | XLP-023-000005351 |
| XLP-023-000005373 | to | XLP-023-000005373 |
| XLP-023-000005380 | to | XLP-023-000005380 |
| XLP-023-000005404 | to | XLP-023-000005405 |
| XLP-023-000005409 | to | XLP-023-000005415 |
| XLP-023-000005425 | to | XLP-023-000005425 |
| XLP-023-000005431 | to | XLP-023-000005431 |
| XLP-023-000005481 | to | XLP-023-000005481 |
| XLP-023-000005489 | to | XLP-023-000005489 |
| XLP-023-000005512 | to | XLP-023-000005512 |
| XLP-023-000005526 | to | XLP-023-000005526 |
| XLP-023-000005544 | to | XLP-023-000005544 |
| XLP-023-000005555 | to | XLP-023-000005555 |
| XLP-023-000005564 | to | XLP-023-000005564 |
| XLP-023-000005566 | to | XLP-023-000005566 |
| XLP-023-000005568 | to | XLP-023-000005568 |
| XLP-023-000005570 | to | XLP-023-000005574 |
| XLP-023-000005576 | to | XLP-023-000005576 |
| XLP-023-000005578 | to | XLP-023-000005578 |
| XLP-023-000005631 | to | XLP-023-000005631 |
| XLP-023-000005647 | to | XLP-023-000005647 |
| XLP-023-000005658 | to | XLP-023-000005658 |
| XLP-023-000005684 | to | XLP-023-000005690 |
| XLP-023-000005697 | to | XLP-023-000005698 |
| XLP-023-000005708 | to | XLP-023-000005709 |
| XLP-023-000005715 | to | XLP-023-000005715 |
| XLP-023-000005726 | to | XLP-023-000005727 |
| XLP-023-000005730 | to | XLP-023-000005730 |

| | | |
|---|---|---|
| XLP-023-000005773 | to | XLP-023-000005776 |
| XLP-023-000005793 | to | XLP-023-000005793 |
| XLP-023-000005803 | to | XLP-023-000005806 |
| XLP-023-000005808 | to | XLP-023-000005808 |
| XLP-023-000005810 | to | XLP-023-000005811 |
| XLP-023-000005813 | to | XLP-023-000005813 |
| XLP-023-000005864 | to | XLP-023-000005864 |
| XLP-023-000005866 | to | XLP-023-000005870 |
| XLP-023-000005897 | to | XLP-023-000005899 |
| XLP-023-000005910 | to | XLP-023-000005910 |
| XLP-023-000005946 | to | XLP-023-000005946 |
| XLP-023-000005951 | to | XLP-023-000005951 |
| XLP-023-000005953 | to | XLP-023-000005953 |
| XLP-023-000005978 | to | XLP-023-000005978 |
| XLP-023-000005980 | to | XLP-023-000005980 |
| XLP-023-000005984 | to | XLP-023-000005984 |
| XLP-023-000006001 | to | XLP-023-000006001 |
| XLP-023-000006003 | to | XLP-023-000006003 |
| XLP-023-000006012 | to | XLP-023-000006017 |
| XLP-023-000006030 | to | XLP-023-000006030 |
| XLP-023-000006048 | to | XLP-023-000006048 |
| XLP-023-000006051 | to | XLP-023-000006052 |
| XLP-023-000006067 | to | XLP-023-000006070 |
| XLP-023-000006074 | to | XLP-023-000006074 |
| XLP-023-000006076 | to | XLP-023-000006076 |
| XLP-023-000006079 | to | XLP-023-000006079 |
| XLP-023-000006101 | to | XLP-023-000006102 |
| XLP-023-000006107 | to | XLP-023-000006109 |
| XLP-023-000006111 | to | XLP-023-000006115 |
| XLP-023-000006117 | to | XLP-023-000006117 |
| XLP-023-000006126 | to | XLP-023-000006128 |
| XLP-023-000006130 | to | XLP-023-000006130 |
| XLP-023-000006150 | to | XLP-023-000006150 |
| XLP-023-000006152 | to | XLP-023-000006158 |
| XLP-023-000006160 | to | XLP-023-000006164 |
| XLP-023-000006173 | to | XLP-023-000006173 |
| XLP-023-000006176 | to | XLP-023-000006176 |
| XLP-023-000006182 | to | XLP-023-000006182 |
| XLP-023-000006189 | to | XLP-023-000006189 |
| XLP-023-000006191 | to | XLP-023-000006192 |
| XLP-023-000006198 | to | XLP-023-000006198 |
| XLP-023-000006200 | to | XLP-023-000006208 |
| XLP-023-000006224 | to | XLP-023-000006239 |
| XLP-023-000006257 | to | XLP-023-000006261 |

| | | |
|---|---|---|
| XLP-023-000006263 | to | XLP-023-000006269 |
| XLP-023-000006280 | to | XLP-023-000006280 |
| XLP-023-000006283 | to | XLP-023-000006283 |
| XLP-023-000006291 | to | XLP-023-000006292 |
| XLP-023-000006298 | to | XLP-023-000006298 |
| XLP-023-000006300 | to | XLP-023-000006300 |
| XLP-023-000006313 | to | XLP-023-000006313 |
| XLP-023-000006316 | to | XLP-023-000006319 |
| XLP-023-000006321 | to | XLP-023-000006321 |
| XLP-023-000006344 | to | XLP-023-000006345 |
| XLP-023-000006359 | to | XLP-023-000006362 |
| XLP-023-000006367 | to | XLP-023-000006367 |
| XLP-023-000006370 | to | XLP-023-000006370 |
| XLP-023-000006372 | to | XLP-023-000006372 |
| XLP-023-000006374 | to | XLP-023-000006374 |
| XLP-023-000006376 | to | XLP-023-000006377 |
| XLP-023-000006389 | to | XLP-023-000006389 |
| XLP-023-000006399 | to | XLP-023-000006401 |
| XLP-023-000006403 | to | XLP-023-000006403 |
| XLP-023-000006405 | to | XLP-023-000006411 |
| XLP-023-000006416 | to | XLP-023-000006416 |
| XLP-023-000006420 | to | XLP-023-000006420 |
| XLP-023-000006423 | to | XLP-023-000006430 |
| XLP-023-000006432 | to | XLP-023-000006437 |
| XLP-023-000006446 | to | XLP-023-000006450 |
| XLP-023-000006452 | to | XLP-023-000006452 |
| XLP-023-000006458 | to | XLP-023-000006461 |
| XLP-023-000006463 | to | XLP-023-000006465 |
| XLP-023-000006469 | to | XLP-023-000006475 |
| XLP-023-000006480 | to | XLP-023-000006480 |
| XLP-023-000006484 | to | XLP-023-000006484 |
| XLP-023-000006487 | to | XLP-023-000006487 |
| XLP-023-000006489 | to | XLP-023-000006490 |
| XLP-023-000006502 | to | XLP-023-000006502 |
| XLP-023-000006520 | to | XLP-023-000006522 |
| XLP-023-000006553 | to | XLP-023-000006554 |
| XLP-023-000006556 | to | XLP-023-000006556 |
| XLP-023-000006558 | to | XLP-023-000006558 |
| XLP-023-000006560 | to | XLP-023-000006562 |
| XLP-023-000006564 | to | XLP-023-000006564 |
| XLP-023-000006571 | to | XLP-023-000006571 |
| XLP-023-000006574 | to | XLP-023-000006574 |
| XLP-023-000006607 | to | XLP-023-000006607 |
| XLP-023-000006613 | to | XLP-023-000006614 |

| | | |
|---|---|---|
| XLP-023-000006622 | to | XLP-023-000006622 |
| XLP-023-000006625 | to | XLP-023-000006627 |
| XLP-023-000006635 | to | XLP-023-000006635 |
| XLP-023-000006643 | to | XLP-023-000006645 |
| XLP-023-000006656 | to | XLP-023-000006657 |
| XLP-023-000006659 | to | XLP-023-000006659 |
| XLP-023-000006661 | to | XLP-023-000006662 |
| XLP-023-000006664 | to | XLP-023-000006664 |
| XLP-023-000006681 | to | XLP-023-000006681 |
| XLP-023-000006711 | to | XLP-023-000006714 |
| XLP-023-000006728 | to | XLP-023-000006731 |
| XLP-023-000006736 | to | XLP-023-000006739 |
| XLP-023-000006742 | to | XLP-023-000006752 |
| XLP-023-000006758 | to | XLP-023-000006758 |
| XLP-023-000006776 | to | XLP-023-000006777 |
| XLP-023-000006794 | to | XLP-023-000006794 |
| XLP-023-000006811 | to | XLP-023-000006811 |
| XLP-023-000006833 | to | XLP-023-000006834 |
| XLP-023-000006856 | to | XLP-023-000006856 |
| XLP-023-000006858 | to | XLP-023-000006858 |
| XLP-023-000006867 | to | XLP-023-000006867 |
| XLP-023-000006884 | to | XLP-023-000006885 |
| XLP-023-000006887 | to | XLP-023-000006887 |
| XLP-023-000006896 | to | XLP-023-000006896 |
| XLP-023-000006929 | to | XLP-023-000006929 |
| XLP-023-000006931 | to | XLP-023-000006935 |
| XLP-023-000006950 | to | XLP-023-000006950 |
| XLP-023-000006956 | to | XLP-023-000006959 |
| XLP-023-000006964 | to | XLP-023-000006964 |
| XLP-023-000006969 | to | XLP-023-000006969 |
| XLP-023-000006974 | to | XLP-023-000006974 |
| XLP-023-000006976 | to | XLP-023-000006977 |
| XLP-023-000006979 | to | XLP-023-000006979 |
| XLP-023-000006999 | to | XLP-023-000007004 |
| XLP-023-000007015 | to | XLP-023-000007015 |
| XLP-023-000007017 | to | XLP-023-000007017 |
| XLP-023-000007019 | to | XLP-023-000007019 |
| XLP-023-000007026 | to | XLP-023-000007027 |
| XLP-023-000007029 | to | XLP-023-000007029 |
| XLP-023-000007033 | to | XLP-023-000007036 |
| XLP-023-000007048 | to | XLP-023-000007050 |
| XLP-023-000007057 | to | XLP-023-000007065 |
| XLP-023-000007067 | to | XLP-023-000007067 |
| XLP-023-000007070 | to | XLP-023-000007074 |

| | | |
|---|---|---|
| XLP-023-000007080 | to | XLP-023-000007080 |
| XLP-023-000007096 | to | XLP-023-000007096 |
| XLP-023-000007115 | to | XLP-023-000007115 |
| XLP-023-000007139 | to | XLP-023-000007139 |
| XLP-023-000007152 | to | XLP-023-000007155 |
| XLP-023-000007157 | to | XLP-023-000007160 |
| XLP-023-000007166 | to | XLP-023-000007168 |
| XLP-023-000007174 | to | XLP-023-000007174 |
| XLP-023-000007185 | to | XLP-023-000007190 |
| XLP-023-000007192 | to | XLP-023-000007193 |
| XLP-023-000007204 | to | XLP-023-000007204 |
| XLP-023-000007210 | to | XLP-023-000007210 |
| XLP-023-000007217 | to | XLP-023-000007217 |
| XLP-023-000007235 | to | XLP-023-000007235 |
| XLP-023-000007273 | to | XLP-023-000007273 |
| XLP-023-000007275 | to | XLP-023-000007275 |
| XLP-023-000007289 | to | XLP-023-000007290 |
| XLP-023-000007304 | to | XLP-023-000007304 |
| XLP-023-000007313 | to | XLP-023-000007316 |
| XLP-023-000007337 | to | XLP-023-000007341 |
| XLP-023-000007354 | to | XLP-023-000007355 |
| XLP-023-000007374 | to | XLP-023-000007374 |
| XLP-023-000007376 | to | XLP-023-000007376 |
| XLP-023-000007385 | to | XLP-023-000007385 |
| XLP-023-000007393 | to | XLP-023-000007393 |
| XLP-023-000007410 | to | XLP-023-000007412 |
| XLP-023-000007415 | to | XLP-023-000007418 |
| XLP-023-000007432 | to | XLP-023-000007432 |
| XLP-023-000007436 | to | XLP-023-000007440 |
| XLP-023-000007451 | to | XLP-023-000007452 |
| XLP-023-000007457 | to | XLP-023-000007457 |
| XLP-023-000007467 | to | XLP-023-000007467 |
| XLP-023-000007476 | to | XLP-023-000007476 |
| XLP-023-000007494 | to | XLP-023-000007498 |
| XLP-023-000007512 | to | XLP-023-000007517 |
| XLP-023-000007524 | to | XLP-023-000007524 |
| XLP-023-000007530 | to | XLP-023-000007530 |
| XLP-023-000007533 | to | XLP-023-000007533 |
| XLP-023-000007537 | to | XLP-023-000007537 |
| XLP-023-000007540 | to | XLP-023-000007540 |
| XLP-023-000007542 | to | XLP-023-000007542 |
| XLP-023-000007544 | to | XLP-023-000007545 |
| XLP-023-000007568 | to | XLP-023-000007569 |
| XLP-023-000007581 | to | XLP-023-000007582 |

| | | |
|---|---|---|
| XLP-023-000007589 | to | XLP-023-000007590 |
| XLP-023-000007596 | to | XLP-023-000007600 |
| XLP-023-000007623 | to | XLP-023-000007623 |
| XLP-023-000007625 | to | XLP-023-000007625 |
| XLP-023-000007631 | to | XLP-023-000007633 |
| XLP-023-000007635 | to | XLP-023-000007635 |
| XLP-023-000007637 | to | XLP-023-000007637 |
| XLP-023-000007640 | to | XLP-023-000007641 |
| XLP-023-000007652 | to | XLP-023-000007652 |
| XLP-023-000007655 | to | XLP-023-000007659 |
| XLP-023-000007663 | to | XLP-023-000007665 |
| XLP-023-000007667 | to | XLP-023-000007667 |
| XLP-023-000007670 | to | XLP-023-000007670 |
| XLP-023-000007679 | to | XLP-023-000007679 |
| XLP-023-000007686 | to | XLP-023-000007687 |
| XLP-023-000007692 | to | XLP-023-000007696 |
| XLP-023-000007719 | to | XLP-023-000007719 |
| XLP-023-000007742 | to | XLP-023-000007742 |
| XLP-023-000007753 | to | XLP-023-000007753 |
| XLP-023-000007777 | to | XLP-023-000007779 |
| XLP-023-000007781 | to | XLP-023-000007783 |
| XLP-023-000007786 | to | XLP-023-000007790 |
| XLP-023-000007797 | to | XLP-023-000007800 |
| XLP-023-000007818 | to | XLP-023-000007822 |
| XLP-023-000007825 | to | XLP-023-000007827 |
| XLP-023-000007832 | to | XLP-023-000007832 |
| XLP-023-000007834 | to | XLP-023-000007834 |
| XLP-023-000007841 | to | XLP-023-000007841 |
| XLP-023-000007848 | to | XLP-023-000007848 |
| XLP-023-000007864 | to | XLP-023-000007865 |
| XLP-023-000007867 | to | XLP-023-000007868 |
| XLP-023-000007888 | to | XLP-023-000007888 |
| XLP-023-000007890 | to | XLP-023-000007890 |
| XLP-023-000007904 | to | XLP-023-000007904 |
| XLP-023-000007908 | to | XLP-023-000007908 |
| XLP-023-000007910 | to | XLP-023-000007910 |
| XLP-023-000007915 | to | XLP-023-000007916 |
| XLP-023-000007919 | to | XLP-023-000007927 |
| XLP-023-000007929 | to | XLP-023-000007933 |
| XLP-023-000007940 | to | XLP-023-000007941 |
| XLP-023-000007943 | to | XLP-023-000007944 |
| XLP-023-000007948 | to | XLP-023-000007948 |
| XLP-023-000007954 | to | XLP-023-000007954 |
| XLP-023-000007965 | to | XLP-023-000007974 |

| | | |
|---|---|---|
| XLP-023-000007980 | to | XLP-023-000007980 |
| XLP-023-000007984 | to | XLP-023-000007986 |
| XLP-023-000007991 | to | XLP-023-000007999 |
| XLP-023-000008006 | to | XLP-023-000008006 |
| XLP-023-000008033 | to | XLP-023-000008033 |
| XLP-023-000008037 | to | XLP-023-000008038 |
| XLP-023-000008049 | to | XLP-023-000008049 |
| XLP-023-000008060 | to | XLP-023-000008060 |
| XLP-023-000008067 | to | XLP-023-000008068 |
| XLP-023-000008071 | to | XLP-023-000008072 |
| XLP-023-000008075 | to | XLP-023-000008075 |
| XLP-023-000008102 | to | XLP-023-000008102 |
| XLP-023-000008119 | to | XLP-023-000008119 |
| XLP-023-000008122 | to | XLP-023-000008122 |
| XLP-023-000008135 | to | XLP-023-000008141 |
| XLP-023-000008151 | to | XLP-023-000008155 |
| XLP-023-000008158 | to | XLP-023-000008158 |
| XLP-023-000008161 | to | XLP-023-000008164 |
| XLP-023-000008167 | to | XLP-023-000008171 |
| XLP-023-000008195 | to | XLP-023-000008198 |
| XLP-023-000008223 | to | XLP-023-000008224 |
| XLP-023-000008232 | to | XLP-023-000008236 |
| XLP-023-000008241 | to | XLP-023-000008245 |
| XLP-023-000008258 | to | XLP-023-000008259 |
| XLP-023-000008269 | to | XLP-023-000008270 |
| XLP-023-000008275 | to | XLP-023-000008278 |
| XLP-023-000008306 | to | XLP-023-000008306 |
| XLP-023-000008311 | to | XLP-023-000008311 |
| XLP-023-000008330 | to | XLP-023-000008330 |
| XLP-023-000008332 | to | XLP-023-000008332 |
| XLP-023-000008339 | to | XLP-023-000008342 |
| XLP-023-000008344 | to | XLP-023-000008344 |
| XLP-023-000008346 | to | XLP-023-000008346 |
| XLP-023-000008351 | to | XLP-023-000008352 |
| XLP-023-000008354 | to | XLP-023-000008354 |
| XLP-023-000008368 | to | XLP-023-000008373 |
| XLP-023-000008381 | to | XLP-023-000008381 |
| XLP-023-000008399 | to | XLP-023-000008399 |
| XLP-023-000008416 | to | XLP-023-000008416 |
| XLP-023-000008423 | to | XLP-023-000008423 |
| XLP-023-000008474 | to | XLP-023-000008474 |
| XLP-023-000008489 | to | XLP-023-000008489 |
| XLP-023-000008494 | to | XLP-023-000008496 |
| XLP-023-000008498 | to | XLP-023-000008499 |

| | | |
|---|---|---|
| XLP-023-000008513 | to | XLP-023-000008513 |
| XLP-023-000008524 | to | XLP-023-000008524 |
| XLP-023-000008532 | to | XLP-023-000008533 |
| XLP-023-000008549 | to | XLP-023-000008557 |
| XLP-023-000008561 | to | XLP-023-000008561 |
| XLP-023-000008572 | to | XLP-023-000008574 |
| XLP-023-000008576 | to | XLP-023-000008579 |
| XLP-023-000008585 | to | XLP-023-000008585 |
| XLP-023-000008602 | to | XLP-023-000008602 |
| XLP-023-000008611 | to | XLP-023-000008615 |
| XLP-023-000008624 | to | XLP-023-000008627 |
| XLP-023-000008637 | to | XLP-023-000008643 |
| XLP-023-000008647 | to | XLP-023-000008647 |
| XLP-023-000008659 | to | XLP-023-000008660 |
| XLP-023-000008667 | to | XLP-023-000008667 |
| XLP-023-000008670 | to | XLP-023-000008670 |
| XLP-023-000008683 | to | XLP-023-000008683 |
| XLP-023-000008685 | to | XLP-023-000008685 |
| XLP-023-000008687 | to | XLP-023-000008706 |
| XLP-023-000008708 | to | XLP-023-000008708 |
| XLP-023-000008710 | to | XLP-023-000008710 |
| XLP-023-000008732 | to | XLP-023-000008734 |
| XLP-023-000008753 | to | XLP-023-000008756 |
| XLP-023-000008762 | to | XLP-023-000008762 |
| XLP-023-000008766 | to | XLP-023-000008766 |
| XLP-023-000008779 | to | XLP-023-000008779 |
| XLP-023-000008782 | to | XLP-023-000008783 |
| XLP-023-000008807 | to | XLP-023-000008807 |
| XLP-023-000008810 | to | XLP-023-000008814 |
| XLP-023-000008816 | to | XLP-023-000008816 |
| XLP-023-000008823 | to | XLP-023-000008823 |
| XLP-023-000008833 | to | XLP-023-000008839 |
| XLP-023-000008843 | to | XLP-023-000008846 |
| XLP-023-000008884 | to | XLP-023-000008884 |
| XLP-023-000008900 | to | XLP-023-000008900 |
| XLP-023-000008902 | to | XLP-023-000008902 |
| XLP-023-000008904 | to | XLP-023-000008907 |
| XLP-023-000008912 | to | XLP-023-000008913 |
| XLP-023-000008915 | to | XLP-023-000008915 |
| XLP-023-000008918 | to | XLP-023-000008921 |
| XLP-023-000008952 | to | XLP-023-000008954 |
| XLP-023-000008965 | to | XLP-023-000008967 |
| XLP-023-000008972 | to | XLP-023-000008972 |
| XLP-023-000009004 | to | XLP-023-000009005 |

| | | |
|---|---|---|
| XLP-023-000009007 | to | XLP-023-000009008 |
| XLP-023-000009010 | to | XLP-023-000009013 |
| XLP-023-000009035 | to | XLP-023-000009039 |
| XLP-023-000009041 | to | XLP-023-000009041 |
| XLP-023-000009047 | to | XLP-023-000009047 |
| XLP-023-000009064 | to | XLP-023-000009067 |
| XLP-023-000009096 | to | XLP-023-000009098 |
| XLP-023-000009105 | to | XLP-023-000009111 |
| XLP-023-000009114 | to | XLP-023-000009117 |
| XLP-023-000009132 | to | XLP-023-000009132 |
| XLP-023-000009148 | to | XLP-023-000009150 |
| XLP-023-000009152 | to | XLP-023-000009152 |
| XLP-023-000009156 | to | XLP-023-000009163 |
| XLP-023-000009169 | to | XLP-023-000009172 |
| XLP-023-000009174 | to | XLP-023-000009174 |
| XLP-023-000009180 | to | XLP-023-000009211 |
| XLP-023-000009223 | to | XLP-023-000009225 |
| XLP-023-000009244 | to | XLP-023-000009251 |
| XLP-023-000009262 | to | XLP-023-000009262 |
| XLP-023-000009289 | to | XLP-023-000009289 |
| XLP-023-000009325 | to | XLP-023-000009325 |
| XLP-023-000009329 | to | XLP-023-000009329 |
| XLP-023-000009333 | to | XLP-023-000009333 |
| XLP-023-000009335 | to | XLP-023-000009336 |
| XLP-023-000009340 | to | XLP-023-000009340 |
| XLP-023-000009371 | to | XLP-023-000009371 |
| XLP-023-000009399 | to | XLP-023-000009399 |
| XLP-023-000009417 | to | XLP-023-000009418 |
| XLP-023-000009430 | to | XLP-023-000009431 |
| XLP-023-000009433 | to | XLP-023-000009433 |
| XLP-023-000009441 | to | XLP-023-000009446 |
| XLP-023-000009459 | to | XLP-023-000009459 |
| XLP-023-000009463 | to | XLP-023-000009463 |
| XLP-023-000009468 | to | XLP-023-000009469 |
| XLP-023-000009471 | to | XLP-023-000009473 |
| XLP-023-000009475 | to | XLP-023-000009476 |
| XLP-023-000009487 | to | XLP-023-000009487 |
| XLP-023-000009491 | to | XLP-023-000009492 |
| XLP-023-000009497 | to | XLP-023-000009497 |
| XLP-023-000009499 | to | XLP-023-000009499 |
| XLP-023-000009501 | to | XLP-023-000009501 |
| XLP-023-000009514 | to | XLP-023-000009514 |
| XLP-023-000009542 | to | XLP-023-000009542 |
| XLP-023-000009556 | to | XLP-023-000009556 |

| | | |
|---|---|---|
| XLP-023-000009561 | to | XLP-023-000009561 |
| XLP-023-000009564 | to | XLP-023-000009564 |
| XLP-023-000009567 | to | XLP-023-000009567 |
| XLP-023-000009577 | to | XLP-023-000009579 |
| XLP-023-000009581 | to | XLP-023-000009581 |
| XLP-023-000009586 | to | XLP-023-000009586 |
| XLP-023-000009590 | to | XLP-023-000009590 |
| XLP-023-000009597 | to | XLP-023-000009597 |
| XLP-023-000009605 | to | XLP-023-000009605 |
| XLP-023-000009607 | to | XLP-023-000009607 |
| XLP-023-000009616 | to | XLP-023-000009616 |
| XLP-023-000009631 | to | XLP-023-000009631 |
| XLP-023-000009650 | to | XLP-023-000009650 |
| XLP-023-000009654 | to | XLP-023-000009654 |
| XLP-023-000009661 | to | XLP-023-000009661 |
| XLP-023-000009664 | to | XLP-023-000009664 |
| XLP-023-000009710 | to | XLP-023-000009710 |
| XLP-023-000009734 | to | XLP-023-000009734 |
| XLP-023-000009753 | to | XLP-023-000009753 |
| XLP-023-000009756 | to | XLP-023-000009756 |
| XLP-023-000009778 | to | XLP-023-000009778 |
| XLP-023-000009781 | to | XLP-023-000009781 |
| XLP-023-000009786 | to | XLP-023-000009786 |
| XLP-023-000009801 | to | XLP-023-000009801 |
| XLP-023-000009826 | to | XLP-023-000009826 |
| XLP-023-000009832 | to | XLP-023-000009832 |
| XLP-023-000009835 | to | XLP-023-000009835 |
| XLP-023-000009842 | to | XLP-023-000009842 |
| XLP-023-000009858 | to | XLP-023-000009858 |
| XLP-023-000009864 | to | XLP-023-000009864 |
| XLP-023-000009872 | to | XLP-023-000009872 |
| XLP-023-000009876 | to | XLP-023-000009876 |
| XLP-023-000009880 | to | XLP-023-000009882 |
| XLP-023-000009888 | to | XLP-023-000009888 |
| XLP-023-000009891 | to | XLP-023-000009891 |
| XLP-023-000009893 | to | XLP-023-000009893 |
| XLP-023-000009896 | to | XLP-023-000009896 |
| XLP-023-000009898 | to | XLP-023-000009898 |
| XLP-023-000009908 | to | XLP-023-000009908 |
| XLP-023-000009911 | to | XLP-023-000009911 |
| XLP-023-000009918 | to | XLP-023-000009919 |
| XLP-023-000009922 | to | XLP-023-000009922 |
| XLP-023-000009925 | to | XLP-023-000009925 |
| XLP-023-000009929 | to | XLP-023-000009929 |

| | | |
|---|---|---|
| XLP-023-000009932 | to | XLP-023-000009932 |
| XLP-023-000009938 | to | XLP-023-000009938 |
| XLP-023-000009962 | to | XLP-023-000009963 |
| XLP-023-000009966 | to | XLP-023-000009966 |
| XLP-023-000009972 | to | XLP-023-000009972 |
| XLP-023-000009974 | to | XLP-023-000009974 |
| XLP-023-000009981 | to | XLP-023-000009981 |
| XLP-023-000009991 | to | XLP-023-000009991 |
| XLP-023-000009995 | to | XLP-023-000009995 |
| XLP-023-000009999 | to | XLP-023-000010002 |
| XLP-023-000010006 | to | XLP-023-000010006 |
| XLP-023-000010018 | to | XLP-023-000010018 |
| XLP-023-000010025 | to | XLP-023-000010025 |
| XLP-023-000010028 | to | XLP-023-000010029 |
| XLP-023-000010032 | to | XLP-023-000010033 |
| XLP-023-000010040 | to | XLP-023-000010040 |
| XLP-023-000010043 | to | XLP-023-000010043 |
| XLP-023-000010047 | to | XLP-023-000010048 |
| XLP-023-000010051 | to | XLP-023-000010051 |
| XLP-023-000010055 | to | XLP-023-000010055 |
| XLP-023-000010064 | to | XLP-023-000010065 |
| XLP-023-000010067 | to | XLP-023-000010067 |
| XLP-023-000010084 | to | XLP-023-000010084 |
| XLP-023-000010086 | to | XLP-023-000010086 |
| XLP-023-000010089 | to | XLP-023-000010089 |
| XLP-023-000010114 | to | XLP-023-000010114 |
| XLP-023-000010116 | to | XLP-023-000010116 |
| XLP-023-000010119 | to | XLP-023-000010119 |
| XLP-023-000010122 | to | XLP-023-000010122 |
| XLP-023-000010124 | to | XLP-023-000010124 |
| XLP-023-000010134 | to | XLP-023-000010136 |
| XLP-023-000010143 | to | XLP-023-000010143 |
| XLP-023-000010155 | to | XLP-023-000010155 |
| XLP-023-000010162 | to | XLP-023-000010162 |
| XLP-023-000010172 | to | XLP-023-000010172 |
| XLP-023-000010175 | to | XLP-023-000010175 |
| XLP-023-000010203 | to | XLP-023-000010203 |
| XLP-023-000010205 | to | XLP-023-000010205 |
| XLP-023-000010230 | to | XLP-023-000010230 |
| XLP-023-000010232 | to | XLP-023-000010232 |
| XLP-023-000010238 | to | XLP-023-000010239 |
| XLP-023-000010260 | to | XLP-023-000010260 |
| XLP-023-000010281 | to | XLP-023-000010281 |
| XLP-023-000010298 | to | XLP-023-000010298 |

| | | |
|---|---|---|
| XLP-023-000010307 | to | XLP-023-000010307 |
| XLP-023-000010314 | to | XLP-023-000010314 |
| XLP-023-000010330 | to | XLP-023-000010330 |
| XLP-023-000010335 | to | XLP-023-000010335 |
| XLP-023-000010342 | to | XLP-023-000010343 |
| XLP-023-000010345 | to | XLP-023-000010345 |
| XLP-023-000010347 | to | XLP-023-000010347 |
| XLP-023-000010362 | to | XLP-023-000010362 |
| XLP-023-000010365 | to | XLP-023-000010365 |
| XLP-023-000010372 | to | XLP-023-000010373 |
| XLP-023-000010382 | to | XLP-023-000010382 |
| XLP-023-000010392 | to | XLP-023-000010393 |
| XLP-023-000010399 | to | XLP-023-000010399 |
| XLP-023-000010407 | to | XLP-023-000010407 |
| XLP-023-000010409 | to | XLP-023-000010409 |
| XLP-023-000010419 | to | XLP-023-000010420 |
| XLP-023-000010423 | to | XLP-023-000010423 |
| XLP-023-000010432 | to | XLP-023-000010432 |
| XLP-023-000010457 | to | XLP-023-000010457 |
| XLP-023-000010481 | to | XLP-023-000010481 |
| XLP-023-000010484 | to | XLP-023-000010484 |
| XLP-023-000010503 | to | XLP-023-000010503 |
| XLP-023-000010516 | to | XLP-023-000010517 |
| XLP-023-000010521 | to | XLP-023-000010522 |
| XLP-023-000010527 | to | XLP-023-000010527 |
| XLP-023-000010532 | to | XLP-023-000010532 |
| XLP-023-000010537 | to | XLP-023-000010537 |
| XLP-023-000010545 | to | XLP-023-000010545 |
| XLP-023-000010551 | to | XLP-023-000010551 |
| XLP-023-000010554 | to | XLP-023-000010554 |
| XLP-023-000010558 | to | XLP-023-000010558 |
| XLP-023-000010570 | to | XLP-023-000010570 |
| XLP-023-000010573 | to | XLP-023-000010573 |
| XLP-023-000010582 | to | XLP-023-000010582 |
| XLP-023-000010586 | to | XLP-023-000010586 |
| XLP-023-000010589 | to | XLP-023-000010589 |
| XLP-023-000010593 | to | XLP-023-000010593 |
| XLP-023-000010597 | to | XLP-023-000010598 |
| XLP-023-000010615 | to | XLP-023-000010615 |
| XLP-023-000010617 | to | XLP-023-000010619 |
| XLP-023-000010622 | to | XLP-023-000010623 |
| XLP-023-000010625 | to | XLP-023-000010626 |
| XLP-023-000010636 | to | XLP-023-000010636 |
| XLP-023-000010640 | to | XLP-023-000010640 |

| | | |
|---|---|---|
| XLP-023-000010644 | to | XLP-023-000010644 |
| XLP-023-000010648 | to | XLP-023-000010648 |
| XLP-023-000010653 | to | XLP-023-000010653 |
| XLP-023-000010659 | to | XLP-023-000010659 |
| XLP-023-000010665 | to | XLP-023-000010665 |
| XLP-023-000010667 | to | XLP-023-000010667 |
| XLP-023-000010674 | to | XLP-023-000010674 |
| XLP-023-000010678 | to | XLP-023-000010678 |
| XLP-023-000010684 | to | XLP-023-000010684 |
| XLP-023-000010694 | to | XLP-023-000010694 |
| XLP-023-000010704 | to | XLP-023-000010704 |
| XLP-023-000010706 | to | XLP-023-000010707 |
| XLP-023-000010710 | to | XLP-023-000010710 |
| XLP-023-000010713 | to | XLP-023-000010714 |
| XLP-023-000010722 | to | XLP-023-000010722 |
| XLP-023-000010724 | to | XLP-023-000010724 |
| XLP-023-000010728 | to | XLP-023-000010728 |
| XLP-023-000010735 | to | XLP-023-000010735 |
| XLP-023-000010739 | to | XLP-023-000010739 |
| XLP-023-000010747 | to | XLP-023-000010747 |
| XLP-023-000010754 | to | XLP-023-000010754 |
| XLP-023-000010763 | to | XLP-023-000010764 |
| XLP-023-000010773 | to | XLP-023-000010773 |
| XLP-023-000010775 | to | XLP-023-000010776 |
| XLP-023-000010779 | to | XLP-023-000010779 |
| XLP-023-000010781 | to | XLP-023-000010781 |
| XLP-023-000010784 | to | XLP-023-000010784 |
| XLP-023-000010786 | to | XLP-023-000010791 |
| XLP-023-000010795 | to | XLP-023-000010795 |
| XLP-023-000010797 | to | XLP-023-000010797 |
| XLP-023-000010799 | to | XLP-023-000010799 |
| XLP-023-000010810 | to | XLP-023-000010810 |
| XLP-023-000010816 | to | XLP-023-000010816 |
| XLP-023-000010827 | to | XLP-023-000010828 |
| XLP-023-000010833 | to | XLP-023-000010834 |
| XLP-023-000010836 | to | XLP-023-000010837 |
| XLP-023-000010839 | to | XLP-023-000010839 |
| XLP-023-000010846 | to | XLP-023-000010846 |
| XLP-023-000010850 | to | XLP-023-000010850 |
| XLP-023-000010852 | to | XLP-023-000010852 |
| XLP-023-000010858 | to | XLP-023-000010858 |
| XLP-023-000010860 | to | XLP-023-000010860 |
| XLP-023-000010862 | to | XLP-023-000010862 |
| XLP-023-000010875 | to | XLP-023-000010876 |

| | | |
|---|---|---|
| XLP-023-000010878 | to | XLP-023-000010878 |
| XLP-023-000010882 | to | XLP-023-000010882 |
| XLP-023-000010888 | to | XLP-023-000010888 |
| XLP-023-000010890 | to | XLP-023-000010890 |
| XLP-023-000010894 | to | XLP-023-000010895 |
| XLP-023-000010901 | to | XLP-023-000010901 |
| XLP-023-000010906 | to | XLP-023-000010906 |
| XLP-023-000010913 | to | XLP-023-000010913 |
| XLP-023-000010918 | to | XLP-023-000010918 |
| XLP-023-000010921 | to | XLP-023-000010921 |
| XLP-023-000010925 | to | XLP-023-000010925 |
| XLP-023-000010931 | to | XLP-023-000010931 |
| XLP-023-000010939 | to | XLP-023-000010940 |
| XLP-023-000010956 | to | XLP-023-000010956 |
| XLP-023-000010959 | to | XLP-023-000010959 |
| XLP-023-000010965 | to | XLP-023-000010965 |
| XLP-023-000010969 | to | XLP-023-000010970 |
| XLP-023-000010984 | to | XLP-023-000010986 |
| XLP-023-000010989 | to | XLP-023-000010989 |
| XLP-023-000010998 | to | XLP-023-000010998 |
| XLP-023-000011010 | to | XLP-023-000011010 |
| XLP-023-000011012 | to | XLP-023-000011012 |
| XLP-023-000011015 | to | XLP-023-000011015 |
| XLP-023-000011023 | to | XLP-023-000011023 |
| XLP-023-000011027 | to | XLP-023-000011027 |
| XLP-023-000011032 | to | XLP-023-000011032 |
| XLP-023-000011038 | to | XLP-023-000011038 |
| XLP-023-000011049 | to | XLP-023-000011050 |
| XLP-023-000011056 | to | XLP-023-000011057 |
| XLP-023-000011059 | to | XLP-023-000011059 |
| XLP-023-000011074 | to | XLP-023-000011074 |
| XLP-023-000011079 | to | XLP-023-000011079 |
| XLP-023-000011088 | to | XLP-023-000011088 |
| XLP-023-000011093 | to | XLP-023-000011093 |
| XLP-023-000011099 | to | XLP-023-000011100 |
| XLP-023-000011102 | to | XLP-023-000011102 |
| XLP-023-000011106 | to | XLP-023-000011106 |
| XLP-023-000011108 | to | XLP-023-000011108 |
| XLP-023-000011115 | to | XLP-023-000011116 |
| XLP-023-000011119 | to | XLP-023-000011119 |
| XLP-023-000011135 | to | XLP-023-000011135 |
| XLP-023-000011138 | to | XLP-023-000011138 |
| XLP-023-000011158 | to | XLP-023-000011158 |
| XLP-023-000011163 | to | XLP-023-000011164 |

| | | |
|---|---|---|
| XLP-023-000011173 | to | XLP-023-000011173 |
| XLP-023-000011175 | to | XLP-023-000011175 |
| XLP-023-000011181 | to | XLP-023-000011181 |
| XLP-023-000011193 | to | XLP-023-000011194 |
| XLP-023-000011196 | to | XLP-023-000011198 |
| XLP-023-000011200 | to | XLP-023-000011200 |
| XLP-023-000011202 | to | XLP-023-000011202 |
| XLP-023-000011213 | to | XLP-023-000011214 |
| XLP-023-000011217 | to | XLP-023-000011217 |
| XLP-023-000011223 | to | XLP-023-000011223 |
| XLP-023-000011249 | to | XLP-023-000011249 |
| XLP-023-000011254 | to | XLP-023-000011254 |
| XLP-023-000011261 | to | XLP-023-000011261 |
| XLP-023-000011265 | to | XLP-023-000011267 |
| XLP-023-000011269 | to | XLP-023-000011269 |
| XLP-023-000011271 | to | XLP-023-000011271 |
| XLP-023-000011274 | to | XLP-023-000011274 |
| XLP-023-000011279 | to | XLP-023-000011279 |
| XLP-023-000011288 | to | XLP-023-000011289 |
| XLP-023-000011293 | to | XLP-023-000011293 |
| XLP-023-000011299 | to | XLP-023-000011299 |
| XLP-023-000011314 | to | XLP-023-000011314 |
| XLP-023-000011316 | to | XLP-023-000011316 |
| XLP-023-000011319 | to | XLP-023-000011320 |
| XLP-023-000011334 | to | XLP-023-000011334 |
| XLP-023-000011343 | to | XLP-023-000011343 |
| XLP-023-000011386 | to | XLP-023-000011386 |
| XLP-023-000011390 | to | XLP-023-000011392 |
| XLP-023-000011404 | to | XLP-023-000011404 |
| XLP-023-000011412 | to | XLP-023-000011412 |
| XLP-023-000011414 | to | XLP-023-000011414 |
| XLP-023-000011416 | to | XLP-023-000011416 |
| XLP-023-000011419 | to | XLP-023-000011419 |
| XLP-023-000011430 | to | XLP-023-000011430 |
| XLP-023-000011436 | to | XLP-023-000011436 |
| XLP-023-000011442 | to | XLP-023-000011442 |
| XLP-023-000011444 | to | XLP-023-000011445 |
| XLP-023-000011449 | to | XLP-023-000011449 |
| XLP-023-000011452 | to | XLP-023-000011452 |
| XLP-023-000011456 | to | XLP-023-000011457 |
| XLP-023-000011459 | to | XLP-023-000011459 |
| XLP-023-000011472 | to | XLP-023-000011472 |
| XLP-023-000011474 | to | XLP-023-000011474 |
| XLP-023-000011476 | to | XLP-023-000011476 |

| XLP-023-000011480 | to | XLP-023-000011481 |
| XLP-023-000011484 | to | XLP-023-000011486 |
| XLP-023-000011493 | to | XLP-023-000011493 |
| XLP-023-000011495 | to | XLP-023-000011495 |
| XLP-023-000011507 | to | XLP-023-000011511 |
| XLP-023-000011517 | to | XLP-023-000011520 |
| XLP-023-000011527 | to | XLP-023-000011527 |
| XLP-023-000011532 | to | XLP-023-000011532 |
| XLP-023-000011534 | to | XLP-023-000011534 |
| XLP-023-000011536 | to | XLP-023-000011537 |
| XLP-023-000011539 | to | XLP-023-000011539 |
| XLP-023-000011547 | to | XLP-023-000011547 |
| XLP-023-000011549 | to | XLP-023-000011549 |
| XLP-023-000011552 | to | XLP-023-000011554 |
| XLP-023-000011566 | to | XLP-023-000011566 |
| XLP-023-000011581 | to | XLP-023-000011581 |
| XLP-023-000011588 | to | XLP-023-000011588 |
| XLP-023-000011614 | to | XLP-023-000011614 |
| XLP-023-000011623 | to | XLP-023-000011623 |
| XLP-023-000011627 | to | XLP-023-000011627 |
| XLP-023-000011632 | to | XLP-023-000011633 |
| XLP-023-000011643 | to | XLP-023-000011643 |
| XLP-023-000011659 | to | XLP-023-000011659 |
| XLP-023-000011687 | to | XLP-023-000011687 |
| XLP-023-000011691 | to | XLP-023-000011691 |
| XLP-023-000011697 | to | XLP-023-000011697 |
| XLP-023-000011726 | to | XLP-023-000011730 |
| XLP-023-000011736 | to | XLP-023-000011738 |
| XLP-023-000011744 | to | XLP-023-000011744 |
| XLP-023-000011749 | to | XLP-023-000011750 |
| XLP-023-000011756 | to | XLP-023-000011757 |
| XLP-023-000011768 | to | XLP-023-000011768 |
| XLP-023-000011775 | to | XLP-023-000011775 |
| XLP-023-000011777 | to | XLP-023-000011777 |
| XLP-023-000011781 | to | XLP-023-000011782 |
| XLP-023-000011796 | to | XLP-023-000011797 |
| XLP-023-000011818 | to | XLP-023-000011818 |
| XLP-023-000011822 | to | XLP-023-000011822 |
| XLP-023-000011860 | to | XLP-023-000011861 |
| XLP-023-000011866 | to | XLP-023-000011867 |
| XLP-023-000011873 | to | XLP-023-000011873 |
| XLP-023-000011892 | to | XLP-023-000011892 |
| XLP-023-000011894 | to | XLP-023-000011895 |
| XLP-023-000011899 | to | XLP-023-000011900 |

| | | |
|---|---|---|
| XLP-023-000011906 | to | XLP-023-000011906 |
| XLP-023-000011908 | to | XLP-023-000011908 |
| XLP-023-000011910 | to | XLP-023-000011910 |
| XLP-023-000011926 | to | XLP-023-000011929 |
| XLP-023-000011937 | to | XLP-023-000011937 |
| XLP-023-000011944 | to | XLP-023-000011948 |
| XLP-023-000011954 | to | XLP-023-000011969 |
| XLP-023-000011977 | to | XLP-023-000011979 |
| XLP-023-000011983 | to | XLP-023-000011984 |
| XLP-023-000011986 | to | XLP-023-000011987 |
| XLP-023-000012000 | to | XLP-023-000012000 |
| XLP-023-000012008 | to | XLP-023-000012010 |
| XLP-023-000012012 | to | XLP-023-000012016 |
| XLP-023-000012018 | to | XLP-023-000012018 |
| XLP-023-000012020 | to | XLP-023-000012020 |
| XLP-023-000012029 | to | XLP-023-000012029 |
| XLP-023-000012032 | to | XLP-023-000012037 |
| XLP-023-000012045 | to | XLP-023-000012045 |
| XLP-023-000012050 | to | XLP-023-000012050 |
| XLP-023-000012059 | to | XLP-023-000012059 |
| XLP-023-000012065 | to | XLP-023-000012068 |
| XLP-023-000012072 | to | XLP-023-000012072 |
| XLP-023-000012081 | to | XLP-023-000012082 |
| XLP-023-000012091 | to | XLP-023-000012091 |
| XLP-023-000012098 | to | XLP-023-000012098 |
| XLP-023-000012102 | to | XLP-023-000012105 |
| XLP-023-000012111 | to | XLP-023-000012111 |
| XLP-023-000012113 | to | XLP-023-000012113 |
| XLP-023-000012119 | to | XLP-023-000012119 |
| XLP-023-000012125 | to | XLP-023-000012125 |
| XLP-023-000012134 | to | XLP-023-000012134 |
| XLP-023-000012138 | to | XLP-023-000012143 |
| XLP-023-000012158 | to | XLP-023-000012158 |
| XLP-023-000012164 | to | XLP-023-000012165 |
| XLP-023-000012167 | to | XLP-023-000012167 |
| XLP-023-000012169 | to | XLP-023-000012169 |
| XLP-023-000012173 | to | XLP-023-000012173 |
| XLP-023-000012190 | to | XLP-023-000012192 |
| XLP-023-000012198 | to | XLP-023-000012206 |
| XLP-023-000012226 | to | XLP-023-000012226 |
| XLP-023-000012228 | to | XLP-023-000012229 |
| XLP-023-000012231 | to | XLP-023-000012231 |
| XLP-023-000012247 | to | XLP-023-000012250 |
| XLP-023-000012260 | to | XLP-023-000012261 |

| | | |
|---|---|---|
| XLP-023-000012269 | to | XLP-023-000012280 |
| XLP-023-000012292 | to | XLP-023-000012292 |
| XLP-023-000012302 | to | XLP-023-000012302 |
| XLP-023-000012309 | to | XLP-023-000012309 |
| XLP-023-000012322 | to | XLP-023-000012322 |
| XLP-023-000012329 | to | XLP-023-000012329 |
| XLP-023-000012331 | to | XLP-023-000012331 |
| XLP-023-000012357 | to | XLP-023-000012358 |
| XLP-023-000012360 | to | XLP-023-000012368 |
| XLP-023-000012370 | to | XLP-023-000012370 |
| XLP-023-000012374 | to | XLP-023-000012376 |
| XLP-023-000012398 | to | XLP-023-000012398 |
| XLP-023-000012413 | to | XLP-023-000012413 |
| XLP-023-000012417 | to | XLP-023-000012419 |
| XLP-023-000012427 | to | XLP-023-000012430 |
| XLP-023-000012462 | to | XLP-023-000012462 |
| XLP-023-000012487 | to | XLP-023-000012488 |
| XLP-023-000012490 | to | XLP-023-000012490 |
| XLP-023-000012492 | to | XLP-023-000012493 |
| XLP-023-000012500 | to | XLP-023-000012500 |
| XLP-023-000012502 | to | XLP-023-000012502 |
| XLP-023-000012522 | to | XLP-023-000012522 |
| XLP-023-000012524 | to | XLP-023-000012524 |
| XLP-023-000012533 | to | XLP-023-000012535 |
| XLP-023-000012538 | to | XLP-023-000012538 |
| XLP-023-000012543 | to | XLP-023-000012543 |
| XLP-023-000012547 | to | XLP-023-000012547 |
| XLP-023-000012560 | to | XLP-023-000012560 |
| XLP-023-000012566 | to | XLP-023-000012566 |
| XLP-023-000012587 | to | XLP-023-000012587 |
| XLP-023-000012592 | to | XLP-023-000012592 |
| XLP-023-000012596 | to | XLP-023-000012596 |
| XLP-023-000012601 | to | XLP-023-000012604 |
| XLP-023-000012616 | to | XLP-023-000012616 |
| XLP-023-000012634 | to | XLP-023-000012634 |
| XLP-023-000012640 | to | XLP-023-000012640 |
| XLP-023-000012643 | to | XLP-023-000012643 |
| XLP-023-000012648 | to | XLP-023-000012648 |
| XLP-023-000012650 | to | XLP-023-000012650 |
| XLP-023-000012657 | to | XLP-023-000012658 |
| XLP-023-000012661 | to | XLP-023-000012661 |
| XLP-023-000012663 | to | XLP-023-000012663 |
| XLP-023-000012668 | to | XLP-023-000012668 |
| XLP-023-000012691 | to | XLP-023-000012693 |

| | | |
|---|---|---|
| XLP-023-000012698 | to | XLP-023-000012699 |
| XLP-023-000012708 | to | XLP-023-000012710 |
| XLP-023-000012712 | to | XLP-023-000012718 |
| XLP-023-000012720 | to | XLP-023-000012723 |
| XLP-023-000012729 | to | XLP-023-000012729 |
| XLP-023-000012744 | to | XLP-023-000012744 |
| XLP-023-000012777 | to | XLP-023-000012777 |
| XLP-023-000012783 | to | XLP-023-000012783 |
| XLP-023-000012794 | to | XLP-023-000012796 |
| XLP-023-000012798 | to | XLP-023-000012798 |
| XLP-023-000012809 | to | XLP-023-000012809 |
| XLP-023-000012814 | to | XLP-023-000012814 |
| XLP-023-000012822 | to | XLP-023-000012822 |
| XLP-023-000012828 | to | XLP-023-000012828 |
| XLP-023-000012830 | to | XLP-023-000012830 |
| XLP-023-000012837 | to | XLP-023-000012838 |
| XLP-023-000012841 | to | XLP-023-000012845 |
| XLP-023-000012847 | to | XLP-023-000012849 |
| XLP-023-000012853 | to | XLP-023-000012853 |
| XLP-023-000012863 | to | XLP-023-000012863 |
| XLP-023-000012869 | to | XLP-023-000012869 |
| XLP-023-000012883 | to | XLP-023-000012883 |
| XLP-023-000012886 | to | XLP-023-000012886 |
| XLP-023-000012895 | to | XLP-023-000012895 |
| XLP-023-000012899 | to | XLP-023-000012900 |
| XLP-023-000012911 | to | XLP-023-000012911 |
| XLP-023-000012914 | to | XLP-023-000012914 |
| XLP-023-000012916 | to | XLP-023-000012916 |
| XLP-023-000012918 | to | XLP-023-000012918 |
| XLP-023-000012931 | to | XLP-023-000012931 |
| XLP-023-000012960 | to | XLP-023-000012960 |
| XLP-023-000012964 | to | XLP-023-000012968 |
| XLP-023-000012980 | to | XLP-023-000012980 |
| XLP-023-000012982 | to | XLP-023-000012982 |
| XLP-023-000012985 | to | XLP-023-000012985 |
| XLP-023-000012987 | to | XLP-023-000012989 |
| XLP-023-000013029 | to | XLP-023-000013030 |
| XLP-025-000000006 | to | XLP-025-000000006 |
| XLP-025-000000027 | to | XLP-025-000000027 |
| XLP-025-000000044 | to | XLP-025-000000044 |
| XLP-025-000000068 | to | XLP-025-000000068 |
| XLP-025-000000089 | to | XLP-025-000000089 |
| XLP-025-000000096 | to | XLP-025-000000096 |
| XLP-025-000000106 | to | XLP-025-000000107 |

| | | |
|---|---|---|
| XLP-025-000000131 | to | XLP-025-000000132 |
| XLP-025-000000135 | to | XLP-025-000000135 |
| XLP-025-000000141 | to | XLP-025-000000142 |
| XLP-025-000000144 | to | XLP-025-000000144 |
| XLP-025-000000149 | to | XLP-025-000000149 |
| XLP-025-000000153 | to | XLP-025-000000153 |
| XLP-025-000000157 | to | XLP-025-000000157 |
| XLP-025-000000162 | to | XLP-025-000000163 |
| XLP-025-000000172 | to | XLP-025-000000172 |
| XLP-025-000000190 | to | XLP-025-000000190 |
| XLP-025-000000209 | to | XLP-025-000000213 |
| XLP-025-000000215 | to | XLP-025-000000219 |
| XLP-025-000000223 | to | XLP-025-000000223 |
| XLP-025-000000225 | to | XLP-025-000000225 |
| XLP-025-000000230 | to | XLP-025-000000230 |
| XLP-025-000000232 | to | XLP-025-000000232 |
| XLP-025-000000240 | to | XLP-025-000000240 |
| XLP-025-000000243 | to | XLP-025-000000243 |
| XLP-025-000000245 | to | XLP-025-000000245 |
| XLP-025-000000248 | to | XLP-025-000000248 |
| XLP-025-000000255 | to | XLP-025-000000258 |
| XLP-025-000000262 | to | XLP-025-000000262 |
| XLP-025-000000267 | to | XLP-025-000000268 |
| XLP-025-000000280 | to | XLP-025-000000280 |
| XLP-025-000000285 | to | XLP-025-000000285 |
| XLP-025-000000291 | to | XLP-025-000000292 |
| XLP-025-000000305 | to | XLP-025-000000309 |
| XLP-025-000000317 | to | XLP-025-000000317 |
| XLP-025-000000331 | to | XLP-025-000000331 |
| XLP-025-000000338 | to | XLP-025-000000338 |
| XLP-025-000000350 | to | XLP-025-000000350 |
| XLP-025-000000353 | to | XLP-025-000000353 |
| XLP-025-000000357 | to | XLP-025-000000357 |
| XLP-025-000000361 | to | XLP-025-000000361 |
| XLP-025-000000363 | to | XLP-025-000000365 |
| XLP-025-000000367 | to | XLP-025-000000367 |
| XLP-025-000000378 | to | XLP-025-000000378 |
| XLP-025-000000403 | to | XLP-025-000000404 |
| XLP-025-000000406 | to | XLP-025-000000407 |
| XLP-025-000000421 | to | XLP-025-000000422 |
| XLP-025-000000444 | to | XLP-025-000000446 |
| XLP-025-000000449 | to | XLP-025-000000453 |
| XLP-025-000000456 | to | XLP-025-000000456 |
| XLP-025-000000460 | to | XLP-025-000000464 |

| | | |
|---|---|---|
| XLP-025-000000466 | to | XLP-025-000000466 |
| XLP-025-000000468 | to | XLP-025-000000468 |
| XLP-025-000000470 | to | XLP-025-000000471 |
| XLP-025-000000473 | to | XLP-025-000000473 |
| XLP-025-000000476 | to | XLP-025-000000476 |
| XLP-025-000000480 | to | XLP-025-000000480 |
| XLP-025-000000484 | to | XLP-025-000000484 |
| XLP-025-000000488 | to | XLP-025-000000488 |
| XLP-025-000000499 | to | XLP-025-000000499 |
| XLP-025-000000504 | to | XLP-025-000000506 |
| XLP-025-000000510 | to | XLP-025-000000510 |
| XLP-025-000000531 | to | XLP-025-000000532 |
| XLP-025-000000545 | to | XLP-025-000000553 |
| XLP-025-000000564 | to | XLP-025-000000565 |
| XLP-025-000000577 | to | XLP-025-000000577 |
| XLP-025-000000581 | to | XLP-025-000000581 |
| XLP-025-000000583 | to | XLP-025-000000583 |
| XLP-025-000000589 | to | XLP-025-000000589 |
| XLP-025-000000596 | to | XLP-025-000000596 |
| XLP-025-000000606 | to | XLP-025-000000606 |
| XLP-025-000000660 | to | XLP-025-000000660 |
| XLP-025-000000663 | to | XLP-025-000000663 |
| XLP-025-000000666 | to | XLP-025-000000666 |
| XLP-025-000000668 | to | XLP-025-000000669 |
| XLP-025-000000691 | to | XLP-025-000000691 |
| XLP-025-000000696 | to | XLP-025-000000696 |
| XLP-025-000000706 | to | XLP-025-000000706 |
| XLP-025-000000708 | to | XLP-025-000000708 |
| XLP-025-000000712 | to | XLP-025-000000712 |
| XLP-025-000000726 | to | XLP-025-000000727 |
| XLP-025-000000734 | to | XLP-025-000000736 |
| XLP-025-000000738 | to | XLP-025-000000738 |
| XLP-025-000000741 | to | XLP-025-000000741 |
| XLP-025-000000743 | to | XLP-025-000000743 |
| XLP-025-000000746 | to | XLP-025-000000746 |
| XLP-025-000000762 | to | XLP-025-000000762 |
| XLP-025-000000780 | to | XLP-025-000000781 |
| XLP-025-000000786 | to | XLP-025-000000786 |
| XLP-025-000000822 | to | XLP-025-000000822 |
| XLP-025-000000825 | to | XLP-025-000000825 |
| XLP-025-000000829 | to | XLP-025-000000829 |
| XLP-025-000000832 | to | XLP-025-000000832 |
| XLP-025-000000839 | to | XLP-025-000000840 |
| XLP-025-000000843 | to | XLP-025-000000843 |

| | | |
|---|---|---|
| XLP-025-000000845 | to | XLP-025-000000849 |
| XLP-025-000000861 | to | XLP-025-000000863 |
| XLP-025-000000866 | to | XLP-025-000000866 |
| XLP-025-000000869 | to | XLP-025-000000869 |
| XLP-025-000000873 | to | XLP-025-000000873 |
| XLP-025-000000878 | to | XLP-025-000000878 |
| XLP-025-000000895 | to | XLP-025-000000897 |
| XLP-025-000000912 | to | XLP-025-000000912 |
| XLP-025-000000921 | to | XLP-025-000000921 |
| XLP-025-000000936 | to | XLP-025-000000936 |
| XLP-025-000000941 | to | XLP-025-000000941 |
| XLP-025-000000952 | to | XLP-025-000000952 |
| XLP-025-000000954 | to | XLP-025-000000954 |
| XLP-025-000000957 | to | XLP-025-000000958 |
| XLP-025-000000960 | to | XLP-025-000000960 |
| XLP-025-000000964 | to | XLP-025-000000965 |
| XLP-025-000000970 | to | XLP-025-000000970 |
| XLP-025-000000978 | to | XLP-025-000000980 |
| XLP-025-000000986 | to | XLP-025-000000986 |
| XLP-025-000000988 | to | XLP-025-000000988 |
| XLP-025-000000991 | to | XLP-025-000000991 |
| XLP-025-000001002 | to | XLP-025-000001002 |
| XLP-025-000001004 | to | XLP-025-000001004 |
| XLP-025-000001006 | to | XLP-025-000001006 |
| XLP-025-000001009 | to | XLP-025-000001009 |
| XLP-025-000001033 | to | XLP-025-000001033 |
| XLP-025-000001040 | to | XLP-025-000001040 |
| XLP-025-000001046 | to | XLP-025-000001046 |
| XLP-025-000001062 | to | XLP-025-000001062 |
| XLP-025-000001065 | to | XLP-025-000001065 |
| XLP-025-000001067 | to | XLP-025-000001067 |
| XLP-025-000001069 | to | XLP-025-000001074 |
| XLP-025-000001082 | to | XLP-025-000001082 |
| XLP-025-000001087 | to | XLP-025-000001087 |
| XLP-025-000001094 | to | XLP-025-000001094 |
| XLP-025-000001098 | to | XLP-025-000001098 |
| XLP-025-000001107 | to | XLP-025-000001107 |
| XLP-025-000001110 | to | XLP-025-000001110 |
| XLP-025-000001127 | to | XLP-025-000001127 |
| XLP-025-000001130 | to | XLP-025-000001131 |
| XLP-025-000001133 | to | XLP-025-000001133 |
| XLP-025-000001135 | to | XLP-025-000001135 |
| XLP-025-000001142 | to | XLP-025-000001142 |
| XLP-025-000001156 | to | XLP-025-000001156 |

| | | |
|---|---|---|
| XLP-025-000001168 | to | XLP-025-000001168 |
| XLP-025-000001170 | to | XLP-025-000001170 |
| XLP-025-000001194 | to | XLP-025-000001194 |
| XLP-025-000001212 | to | XLP-025-000001214 |
| XLP-025-000001224 | to | XLP-025-000001224 |
| XLP-025-000001229 | to | XLP-025-000001229 |
| XLP-025-000001235 | to | XLP-025-000001235 |
| XLP-025-000001238 | to | XLP-025-000001238 |
| XLP-025-000001242 | to | XLP-025-000001242 |
| XLP-025-000001244 | to | XLP-025-000001244 |
| XLP-025-000001246 | to | XLP-025-000001246 |
| XLP-025-000001253 | to | XLP-025-000001253 |
| XLP-025-000001255 | to | XLP-025-000001255 |
| XLP-025-000001258 | to | XLP-025-000001258 |
| XLP-025-000001266 | to | XLP-025-000001266 |
| XLP-025-000001287 | to | XLP-025-000001288 |
| XLP-025-000001301 | to | XLP-025-000001301 |
| XLP-025-000001307 | to | XLP-025-000001307 |
| XLP-025-000001311 | to | XLP-025-000001311 |
| XLP-025-000001389 | to | XLP-025-000001389 |
| XLP-025-000001415 | to | XLP-025-000001415 |
| XLP-025-000001417 | to | XLP-025-000001417 |
| XLP-025-000001420 | to | XLP-025-000001420 |
| XLP-025-000001422 | to | XLP-025-000001422 |
| XLP-025-000001434 | to | XLP-025-000001434 |
| XLP-025-000001453 | to | XLP-025-000001453 |
| XLP-025-000001457 | to | XLP-025-000001457 |
| XLP-025-000001471 | to | XLP-025-000001471 |
| XLP-025-000001480 | to | XLP-025-000001480 |
| XLP-025-000001482 | to | XLP-025-000001482 |
| XLP-025-000001487 | to | XLP-025-000001487 |
| XLP-025-000001492 | to | XLP-025-000001492 |
| XLP-025-000001495 | to | XLP-025-000001495 |
| XLP-025-000001499 | to | XLP-025-000001499 |
| XLP-025-000001501 | to | XLP-025-000001501 |
| XLP-025-000001511 | to | XLP-025-000001511 |
| XLP-025-000001517 | to | XLP-025-000001517 |
| XLP-025-000001541 | to | XLP-025-000001541 |
| XLP-025-000001554 | to | XLP-025-000001554 |
| XLP-025-000001557 | to | XLP-025-000001557 |
| XLP-025-000001559 | to | XLP-025-000001559 |
| XLP-025-000001566 | to | XLP-025-000001567 |
| XLP-025-000001570 | to | XLP-025-000001570 |
| XLP-025-000001575 | to | XLP-025-000001575 |

| | | |
|---|---|---|
| XLP-025-000001587 | to | XLP-025-000001587 |
| XLP-025-000001598 | to | XLP-025-000001598 |
| XLP-025-000001605 | to | XLP-025-000001605 |
| XLP-025-000001608 | to | XLP-025-000001608 |
| XLP-025-000001610 | to | XLP-025-000001610 |
| XLP-025-000001613 | to | XLP-025-000001613 |
| XLP-025-000001616 | to | XLP-025-000001616 |
| XLP-025-000001625 | to | XLP-025-000001625 |
| XLP-025-000001631 | to | XLP-025-000001631 |
| XLP-025-000001643 | to | XLP-025-000001643 |
| XLP-025-000001657 | to | XLP-025-000001657 |
| XLP-025-000001661 | to | XLP-025-000001662 |
| XLP-025-000001666 | to | XLP-025-000001666 |
| XLP-025-000001668 | to | XLP-025-000001668 |
| XLP-025-000001670 | to | XLP-025-000001670 |
| XLP-025-000001680 | to | XLP-025-000001680 |
| XLP-025-000001687 | to | XLP-025-000001687 |
| XLP-025-000001689 | to | XLP-025-000001690 |
| XLP-025-000001693 | to | XLP-025-000001693 |
| XLP-025-000001696 | to | XLP-025-000001696 |
| XLP-025-000001715 | to | XLP-025-000001715 |
| XLP-025-000001717 | to | XLP-025-000001717 |
| XLP-025-000001720 | to | XLP-025-000001720 |
| XLP-025-000001731 | to | XLP-025-000001732 |
| XLP-025-000001734 | to | XLP-025-000001734 |
| XLP-025-000001752 | to | XLP-025-000001752 |
| XLP-025-000001754 | to | XLP-025-000001754 |
| XLP-025-000001772 | to | XLP-025-000001772 |
| XLP-025-000001787 | to | XLP-025-000001787 |
| XLP-025-000001811 | to | XLP-025-000001811 |
| XLP-025-000001827 | to | XLP-025-000001828 |
| XLP-025-000001830 | to | XLP-025-000001833 |
| XLP-025-000001869 | to | XLP-025-000001869 |
| XLP-025-000001871 | to | XLP-025-000001871 |
| XLP-025-000001879 | to | XLP-025-000001879 |
| XLP-025-000001885 | to | XLP-025-000001886 |
| XLP-025-000001915 | to | XLP-025-000001915 |
| XLP-025-000001918 | to | XLP-025-000001918 |
| XLP-025-000001920 | to | XLP-025-000001921 |
| XLP-025-000001929 | to | XLP-025-000001929 |
| XLP-025-000001933 | to | XLP-025-000001933 |
| XLP-025-000001944 | to | XLP-025-000001944 |
| XLP-025-000001949 | to | XLP-025-000001949 |
| XLP-025-000001957 | to | XLP-025-000001957 |

| | | |
|---|---|---|
| XLP-025-000001961 | to | XLP-025-000001961 |
| XLP-025-000001964 | to | XLP-025-000001964 |
| XLP-025-000001966 | to | XLP-025-000001966 |
| XLP-025-000001968 | to | XLP-025-000001968 |
| XLP-025-000001974 | to | XLP-025-000001974 |
| XLP-025-000001984 | to | XLP-025-000001986 |
| XLP-025-000001991 | to | XLP-025-000001991 |
| XLP-025-000001994 | to | XLP-025-000001994 |
| XLP-025-000001996 | to | XLP-025-000001997 |
| XLP-025-000002000 | to | XLP-025-000002001 |
| XLP-025-000002003 | to | XLP-025-000002004 |
| XLP-025-000002007 | to | XLP-025-000002007 |
| XLP-025-000002010 | to | XLP-025-000002010 |
| XLP-025-000002013 | to | XLP-025-000002013 |
| XLP-025-000002020 | to | XLP-025-000002020 |
| XLP-025-000002022 | to | XLP-025-000002022 |
| XLP-025-000002026 | to | XLP-025-000002026 |
| XLP-025-000002053 | to | XLP-025-000002053 |
| XLP-025-000002059 | to | XLP-025-000002059 |
| XLP-025-000002068 | to | XLP-025-000002068 |
| XLP-025-000002073 | to | XLP-025-000002073 |
| XLP-025-000002077 | to | XLP-025-000002077 |
| XLP-025-000002084 | to | XLP-025-000002084 |
| XLP-025-000002092 | to | XLP-025-000002092 |
| XLP-025-000002109 | to | XLP-025-000002109 |
| XLP-025-000002118 | to | XLP-025-000002118 |
| XLP-025-000002124 | to | XLP-025-000002125 |
| XLP-025-000002127 | to | XLP-025-000002127 |
| XLP-025-000002129 | to | XLP-025-000002129 |
| XLP-025-000002138 | to | XLP-025-000002138 |
| XLP-025-000002140 | to | XLP-025-000002140 |
| XLP-025-000002143 | to | XLP-025-000002143 |
| XLP-025-000002147 | to | XLP-025-000002147 |
| XLP-025-000002151 | to | XLP-025-000002151 |
| XLP-025-000002153 | to | XLP-025-000002153 |
| XLP-025-000002162 | to | XLP-025-000002162 |
| XLP-025-000002167 | to | XLP-025-000002167 |
| XLP-025-000002169 | to | XLP-025-000002169 |
| XLP-025-000002174 | to | XLP-025-000002174 |
| XLP-025-000002181 | to | XLP-025-000002181 |
| XLP-025-000002186 | to | XLP-025-000002186 |
| XLP-025-000002189 | to | XLP-025-000002192 |
| XLP-025-000002195 | to | XLP-025-000002195 |
| XLP-025-000002203 | to | XLP-025-000002204 |

| | | |
|---|---|---|
| XLP-025-000002206 | to | XLP-025-000002206 |
| XLP-025-000002211 | to | XLP-025-000002211 |
| XLP-025-000002213 | to | XLP-025-000002213 |
| XLP-025-000002229 | to | XLP-025-000002229 |
| XLP-025-000002260 | to | XLP-025-000002260 |
| XLP-025-000002263 | to | XLP-025-000002264 |
| XLP-025-000002268 | to | XLP-025-000002268 |
| XLP-025-000002276 | to | XLP-025-000002277 |
| XLP-025-000002306 | to | XLP-025-000002306 |
| XLP-025-000002318 | to | XLP-025-000002318 |
| XLP-025-000002320 | to | XLP-025-000002320 |
| XLP-025-000002324 | to | XLP-025-000002324 |
| XLP-025-000002344 | to | XLP-025-000002344 |
| XLP-025-000002347 | to | XLP-025-000002347 |
| XLP-025-000002350 | to | XLP-025-000002350 |
| XLP-025-000002360 | to | XLP-025-000002360 |
| XLP-025-000002362 | to | XLP-025-000002362 |
| XLP-025-000002366 | to | XLP-025-000002366 |
| XLP-025-000002390 | to | XLP-025-000002390 |
| XLP-025-000002394 | to | XLP-025-000002394 |
| XLP-025-000002406 | to | XLP-025-000002406 |
| XLP-025-000002412 | to | XLP-025-000002413 |
| XLP-025-000002416 | to | XLP-025-000002416 |
| XLP-025-000002418 | to | XLP-025-000002418 |
| XLP-025-000002437 | to | XLP-025-000002438 |
| XLP-025-000002441 | to | XLP-025-000002441 |
| XLP-025-000002453 | to | XLP-025-000002453 |
| XLP-025-000002460 | to | XLP-025-000002460 |
| XLP-025-000002471 | to | XLP-025-000002471 |
| XLP-025-000002478 | to | XLP-025-000002478 |
| XLP-025-000002480 | to | XLP-025-000002480 |
| XLP-025-000002493 | to | XLP-025-000002494 |
| XLP-025-000002496 | to | XLP-025-000002497 |
| XLP-025-000002510 | to | XLP-025-000002510 |
| XLP-025-000002512 | to | XLP-025-000002512 |
| XLP-025-000002518 | to | XLP-025-000002518 |
| XLP-025-000002531 | to | XLP-025-000002531 |
| XLP-025-000002539 | to | XLP-025-000002539 |
| XLP-025-000002558 | to | XLP-025-000002559 |
| XLP-025-000002563 | to | XLP-025-000002565 |
| XLP-025-000002569 | to | XLP-025-000002569 |
| XLP-025-000002591 | to | XLP-025-000002591 |
| XLP-025-000002606 | to | XLP-025-000002606 |
| XLP-025-000002643 | to | XLP-025-000002643 |

| | | |
|---|---|---|
| XLP-025-000002658 | to | XLP-025-000002658 |
| XLP-025-000002665 | to | XLP-025-000002665 |
| XLP-025-000002667 | to | XLP-025-000002667 |
| XLP-025-000002669 | to | XLP-025-000002669 |
| XLP-025-000002676 | to | XLP-025-000002676 |
| XLP-025-000002678 | to | XLP-025-000002678 |
| XLP-025-000002683 | to | XLP-025-000002683 |
| XLP-025-000002687 | to | XLP-025-000002687 |
| XLP-025-000002693 | to | XLP-025-000002693 |
| XLP-025-000002700 | to | XLP-025-000002700 |
| XLP-025-000002740 | to | XLP-025-000002740 |
| XLP-025-000002756 | to | XLP-025-000002756 |
| XLP-025-000002760 | to | XLP-025-000002760 |
| XLP-025-000002787 | to | XLP-025-000002787 |
| XLP-025-000002799 | to | XLP-025-000002801 |
| XLP-025-000002816 | to | XLP-025-000002816 |
| XLP-025-000002833 | to | XLP-025-000002834 |
| XLP-025-000002845 | to | XLP-025-000002846 |
| XLP-025-000002853 | to | XLP-025-000002856 |
| XLP-025-000002865 | to | XLP-025-000002865 |
| XLP-025-000002869 | to | XLP-025-000002869 |
| XLP-025-000002877 | to | XLP-025-000002878 |
| XLP-025-000002886 | to | XLP-025-000002886 |
| XLP-025-000002892 | to | XLP-025-000002892 |
| XLP-025-000002901 | to | XLP-025-000002901 |
| XLP-025-000002920 | to | XLP-025-000002920 |
| XLP-025-000002936 | to | XLP-025-000002936 |
| XLP-025-000002946 | to | XLP-025-000002947 |
| XLP-025-000002949 | to | XLP-025-000002949 |
| XLP-025-000002951 | to | XLP-025-000002951 |
| XLP-025-000002962 | to | XLP-025-000002963 |
| XLP-025-000002966 | to | XLP-025-000002967 |
| XLP-025-000002977 | to | XLP-025-000002977 |
| XLP-025-000002982 | to | XLP-025-000002982 |
| XLP-025-000002992 | to | XLP-025-000002994 |
| XLP-025-000002998 | to | XLP-025-000002998 |
| XLP-025-000003000 | to | XLP-025-000003000 |
| XLP-025-000003002 | to | XLP-025-000003002 |
| XLP-025-000003008 | to | XLP-025-000003008 |
| XLP-025-000003012 | to | XLP-025-000003012 |
| XLP-025-000003015 | to | XLP-025-000003016 |
| XLP-025-000003023 | to | XLP-025-000003023 |
| XLP-025-000003027 | to | XLP-025-000003027 |
| XLP-025-000003029 | to | XLP-025-000003029 |

| | | |
|---|---|---|
| XLP-025-000003046 | to | XLP-025-000003046 |
| XLP-025-000003065 | to | XLP-025-000003065 |
| XLP-025-000003077 | to | XLP-025-000003077 |
| XLP-025-000003079 | to | XLP-025-000003080 |
| XLP-025-000003082 | to | XLP-025-000003082 |
| XLP-025-000003084 | to | XLP-025-000003084 |
| XLP-025-000003090 | to | XLP-025-000003090 |
| XLP-025-000003093 | to | XLP-025-000003093 |
| XLP-025-000003096 | to | XLP-025-000003097 |
| XLP-025-000003099 | to | XLP-025-000003099 |
| XLP-025-000003101 | to | XLP-025-000003101 |
| XLP-025-000003103 | to | XLP-025-000003103 |
| XLP-025-000003105 | to | XLP-025-000003105 |
| XLP-025-000003108 | to | XLP-025-000003109 |
| XLP-025-000003112 | to | XLP-025-000003117 |
| XLP-025-000003119 | to | XLP-025-000003121 |
| XLP-025-000003123 | to | XLP-025-000003123 |
| XLP-025-000003125 | to | XLP-025-000003127 |
| XLP-025-000003133 | to | XLP-025-000003133 |
| XLP-025-000003135 | to | XLP-025-000003135 |
| XLP-025-000003144 | to | XLP-025-000003144 |
| XLP-025-000003156 | to | XLP-025-000003156 |
| XLP-025-000003161 | to | XLP-025-000003161 |
| XLP-025-000003175 | to | XLP-025-000003175 |
| XLP-025-000003180 | to | XLP-025-000003181 |
| XLP-025-000003191 | to | XLP-025-000003191 |
| XLP-025-000003194 | to | XLP-025-000003194 |
| XLP-025-000003206 | to | XLP-025-000003206 |
| XLP-025-000003209 | to | XLP-025-000003209 |
| XLP-025-000003215 | to | XLP-025-000003215 |
| XLP-025-000003230 | to | XLP-025-000003230 |
| XLP-025-000003233 | to | XLP-025-000003233 |
| XLP-025-000003238 | to | XLP-025-000003238 |
| XLP-025-000003240 | to | XLP-025-000003240 |
| XLP-025-000003247 | to | XLP-025-000003247 |
| XLP-025-000003249 | to | XLP-025-000003249 |
| XLP-025-000003256 | to | XLP-025-000003256 |
| XLP-025-000003258 | to | XLP-025-000003258 |
| XLP-025-000003260 | to | XLP-025-000003260 |
| XLP-025-000003280 | to | XLP-025-000003280 |
| XLP-025-000003287 | to | XLP-025-000003287 |
| XLP-025-000003290 | to | XLP-025-000003290 |
| XLP-025-000003292 | to | XLP-025-000003292 |
| XLP-025-000003295 | to | XLP-025-000003295 |

| XLP-025-000003308 | to | XLP-025-000003308 |
| XLP-025-000003310 | to | XLP-025-000003310 |
| XLP-025-000003315 | to | XLP-025-000003315 |
| XLP-025-000003324 | to | XLP-025-000003325 |
| XLP-025-000003332 | to | XLP-025-000003332 |
| XLP-025-000003335 | to | XLP-025-000003335 |
| XLP-025-000003337 | to | XLP-025-000003337 |
| XLP-025-000003344 | to | XLP-025-000003344 |
| XLP-025-000003350 | to | XLP-025-000003350 |
| XLP-025-000003389 | to | XLP-025-000003389 |
| XLP-025-000003410 | to | XLP-025-000003412 |
| XLP-025-000003426 | to | XLP-025-000003426 |
| XLP-025-000003441 | to | XLP-025-000003441 |
| XLP-025-000003451 | to | XLP-025-000003451 |
| XLP-025-000003457 | to | XLP-025-000003457 |
| XLP-025-000003463 | to | XLP-025-000003463 |
| XLP-025-000003480 | to | XLP-025-000003480 |
| XLP-025-000003483 | to | XLP-025-000003483 |
| XLP-025-000003487 | to | XLP-025-000003487 |
| XLP-025-000003490 | to | XLP-025-000003490 |
| XLP-025-000003492 | to | XLP-025-000003493 |
| XLP-025-000003496 | to | XLP-025-000003497 |
| XLP-025-000003501 | to | XLP-025-000003501 |
| XLP-025-000003517 | to | XLP-025-000003517 |
| XLP-025-000003522 | to | XLP-025-000003522 |
| XLP-025-000003526 | to | XLP-025-000003526 |
| XLP-025-000003528 | to | XLP-025-000003529 |
| XLP-025-000003535 | to | XLP-025-000003536 |
| XLP-025-000003538 | to | XLP-025-000003540 |
| XLP-025-000003546 | to | XLP-025-000003546 |
| XLP-025-000003552 | to | XLP-025-000003552 |
| XLP-025-000003557 | to | XLP-025-000003557 |
| XLP-025-000003571 | to | XLP-025-000003571 |
| XLP-025-000003573 | to | XLP-025-000003573 |
| XLP-025-000003582 | to | XLP-025-000003583 |
| XLP-025-000003587 | to | XLP-025-000003588 |
| XLP-025-000003592 | to | XLP-025-000003593 |
| XLP-025-000003595 | to | XLP-025-000003598 |
| XLP-025-000003600 | to | XLP-025-000003601 |
| XLP-025-000003607 | to | XLP-025-000003609 |
| XLP-025-000003613 | to | XLP-025-000003614 |
| XLP-025-000003616 | to | XLP-025-000003616 |
| XLP-025-000003621 | to | XLP-025-000003621 |
| XLP-025-000003625 | to | XLP-025-000003625 |

| | | |
|---|---|---|
| XLP-025-000003627 | to | XLP-025-000003627 |
| XLP-025-000003635 | to | XLP-025-000003635 |
| XLP-025-000003638 | to | XLP-025-000003638 |
| XLP-025-000003640 | to | XLP-025-000003640 |
| XLP-025-000003648 | to | XLP-025-000003649 |
| XLP-025-000003651 | to | XLP-025-000003655 |
| XLP-025-000003657 | to | XLP-025-000003657 |
| XLP-025-000003660 | to | XLP-025-000003660 |
| XLP-025-000003662 | to | XLP-025-000003662 |
| XLP-025-000003668 | to | XLP-025-000003668 |
| XLP-025-000003670 | to | XLP-025-000003672 |
| XLP-025-000003680 | to | XLP-025-000003680 |
| XLP-025-000003682 | to | XLP-025-000003682 |
| XLP-025-000003685 | to | XLP-025-000003685 |
| XLP-025-000003698 | to | XLP-025-000003698 |
| XLP-025-000003702 | to | XLP-025-000003702 |
| XLP-025-000003717 | to | XLP-025-000003717 |
| XLP-025-000003723 | to | XLP-025-000003723 |
| XLP-025-000003725 | to | XLP-025-000003725 |
| XLP-025-000003738 | to | XLP-025-000003738 |
| XLP-025-000003749 | to | XLP-025-000003749 |
| XLP-025-000003759 | to | XLP-025-000003759 |
| XLP-025-000003765 | to | XLP-025-000003765 |
| XLP-025-000003774 | to | XLP-025-000003774 |
| XLP-025-000003776 | to | XLP-025-000003777 |
| XLP-025-000003782 | to | XLP-025-000003782 |
| XLP-025-000003786 | to | XLP-025-000003786 |
| XLP-025-000003788 | to | XLP-025-000003790 |
| XLP-025-000003792 | to | XLP-025-000003792 |
| XLP-025-000003801 | to | XLP-025-000003801 |
| XLP-025-000003812 | to | XLP-025-000003812 |
| XLP-025-000003824 | to | XLP-025-000003824 |
| XLP-025-000003827 | to | XLP-025-000003827 |
| XLP-025-000003830 | to | XLP-025-000003830 |
| XLP-025-000003832 | to | XLP-025-000003832 |
| XLP-025-000003837 | to | XLP-025-000003837 |
| XLP-025-000003839 | to | XLP-025-000003839 |
| XLP-025-000003842 | to | XLP-025-000003842 |
| XLP-025-000003845 | to | XLP-025-000003845 |
| XLP-025-000003847 | to | XLP-025-000003847 |
| XLP-025-000003859 | to | XLP-025-000003859 |
| XLP-025-000003870 | to | XLP-025-000003871 |
| XLP-025-000003876 | to | XLP-025-000003876 |
| XLP-025-000003881 | to | XLP-025-000003881 |

| | | |
|---|---|---|
| XLP-025-000003883 | to | XLP-025-000003884 |
| XLP-025-000003886 | to | XLP-025-000003886 |
| XLP-025-000003890 | to | XLP-025-000003890 |
| XLP-025-000003895 | to | XLP-025-000003895 |
| XLP-025-000003899 | to | XLP-025-000003900 |
| XLP-025-000003902 | to | XLP-025-000003902 |
| XLP-025-000003907 | to | XLP-025-000003907 |
| XLP-025-000003912 | to | XLP-025-000003916 |
| XLP-025-000003918 | to | XLP-025-000003919 |
| XLP-025-000003922 | to | XLP-025-000003922 |
| XLP-025-000003926 | to | XLP-025-000003927 |
| XLP-025-000003933 | to | XLP-025-000003933 |
| XLP-025-000003935 | to | XLP-025-000003935 |
| XLP-025-000003938 | to | XLP-025-000003938 |
| XLP-025-000003941 | to | XLP-025-000003943 |
| XLP-025-000003946 | to | XLP-025-000003946 |
| XLP-025-000003953 | to | XLP-025-000003953 |
| XLP-025-000003955 | to | XLP-025-000003955 |
| XLP-025-000003959 | to | XLP-025-000003960 |
| XLP-025-000003965 | to | XLP-025-000003965 |
| XLP-025-000003968 | to | XLP-025-000003968 |
| XLP-025-000003970 | to | XLP-025-000003972 |
| XLP-025-000003974 | to | XLP-025-000003974 |
| XLP-025-000003978 | to | XLP-025-000003978 |
| XLP-025-000003982 | to | XLP-025-000003982 |
| XLP-025-000003987 | to | XLP-025-000003990 |
| XLP-025-000004013 | to | XLP-025-000004013 |
| XLP-025-000004018 | to | XLP-025-000004018 |
| XLP-025-000004020 | to | XLP-025-000004020 |
| XLP-025-000004025 | to | XLP-025-000004025 |
| XLP-025-000004031 | to | XLP-025-000004032 |
| XLP-025-000004039 | to | XLP-025-000004040 |
| XLP-025-000004044 | to | XLP-025-000004044 |
| XLP-025-000004047 | to | XLP-025-000004047 |
| XLP-025-000004050 | to | XLP-025-000004051 |
| XLP-025-000004058 | to | XLP-025-000004058 |
| XLP-025-000004066 | to | XLP-025-000004066 |
| XLP-025-000004082 | to | XLP-025-000004082 |
| XLP-025-000004087 | to | XLP-025-000004087 |
| XLP-025-000004090 | to | XLP-025-000004090 |
| XLP-025-000004097 | to | XLP-025-000004097 |
| XLP-025-000004099 | to | XLP-025-000004100 |
| XLP-025-000004103 | to | XLP-025-000004103 |
| XLP-025-000004107 | to | XLP-025-000004107 |

| | | |
|---|---|---|
| XLP-025-000004112 | to | XLP-025-000004112 |
| XLP-025-000004118 | to | XLP-025-000004118 |
| XLP-025-000004123 | to | XLP-025-000004123 |
| XLP-025-000004126 | to | XLP-025-000004126 |
| XLP-025-000004129 | to | XLP-025-000004129 |
| XLP-025-000004131 | to | XLP-025-000004131 |
| XLP-025-000004144 | to | XLP-025-000004144 |
| XLP-025-000004150 | to | XLP-025-000004150 |
| XLP-025-000004152 | to | XLP-025-000004152 |
| XLP-025-000004183 | to | XLP-025-000004184 |
| XLP-025-000004188 | to | XLP-025-000004190 |
| XLP-025-000004194 | to | XLP-025-000004195 |
| XLP-025-000004198 | to | XLP-025-000004202 |
| XLP-025-000004205 | to | XLP-025-000004206 |
| XLP-025-000004212 | to | XLP-025-000004212 |
| XLP-025-000004216 | to | XLP-025-000004217 |
| XLP-025-000004220 | to | XLP-025-000004220 |
| XLP-025-000004229 | to | XLP-025-000004230 |
| XLP-025-000004247 | to | XLP-025-000004247 |
| XLP-025-000004250 | to | XLP-025-000004251 |
| XLP-025-000004253 | to | XLP-025-000004253 |
| XLP-025-000004260 | to | XLP-025-000004260 |
| XLP-025-000004267 | to | XLP-025-000004267 |
| XLP-025-000004272 | to | XLP-025-000004272 |
| XLP-025-000004274 | to | XLP-025-000004274 |
| XLP-025-000004276 | to | XLP-025-000004276 |
| XLP-025-000004278 | to | XLP-025-000004278 |
| XLP-025-000004281 | to | XLP-025-000004281 |
| XLP-025-000004287 | to | XLP-025-000004287 |
| XLP-025-000004296 | to | XLP-025-000004296 |
| XLP-025-000004301 | to | XLP-025-000004301 |
| XLP-025-000004312 | to | XLP-025-000004313 |
| XLP-025-000004316 | to | XLP-025-000004318 |
| XLP-025-000004320 | to | XLP-025-000004324 |
| XLP-025-000004329 | to | XLP-025-000004330 |
| XLP-025-000004350 | to | XLP-025-000004350 |
| XLP-025-000004356 | to | XLP-025-000004356 |
| XLP-025-000004389 | to | XLP-025-000004389 |
| XLP-025-000004422 | to | XLP-025-000004422 |
| XLP-025-000004426 | to | XLP-025-000004426 |
| XLP-025-000004433 | to | XLP-025-000004433 |
| XLP-025-000004436 | to | XLP-025-000004436 |
| XLP-025-000004446 | to | XLP-025-000004446 |
| XLP-025-000004451 | to | XLP-025-000004451 |

| XLP-025-000004454 | to | XLP-025-000004455 |
|---|---|---|
| XLP-025-000004458 | to | XLP-025-000004458 |
| XLP-025-000004460 | to | XLP-025-000004460 |
| XLP-025-000004464 | to | XLP-025-000004464 |
| XLP-025-000004467 | to | XLP-025-000004467 |
| XLP-025-000004473 | to | XLP-025-000004473 |
| XLP-025-000004485 | to | XLP-025-000004485 |
| XLP-025-000004500 | to | XLP-025-000004500 |
| XLP-025-000004511 | to | XLP-025-000004511 |
| XLP-025-000004525 | to | XLP-025-000004525 |
| XLP-025-000004531 | to | XLP-025-000004531 |
| XLP-025-000004534 | to | XLP-025-000004534 |
| XLP-025-000004538 | to | XLP-025-000004538 |
| XLP-025-000004543 | to | XLP-025-000004543 |
| XLP-025-000004550 | to | XLP-025-000004550 |
| XLP-025-000004567 | to | XLP-025-000004567 |
| XLP-025-000004588 | to | XLP-025-000004588 |
| XLP-025-000004610 | to | XLP-025-000004610 |
| XLP-025-000004614 | to | XLP-025-000004614 |
| XLP-025-000004618 | to | XLP-025-000004618 |
| XLP-025-000004620 | to | XLP-025-000004620 |
| XLP-025-000004622 | to | XLP-025-000004623 |
| XLP-025-000004632 | to | XLP-025-000004633 |
| XLP-025-000004635 | to | XLP-025-000004635 |
| XLP-025-000004639 | to | XLP-025-000004639 |
| XLP-025-000004647 | to | XLP-025-000004648 |
| XLP-025-000004674 | to | XLP-025-000004674 |
| XLP-025-000004685 | to | XLP-025-000004685 |
| XLP-025-000004694 | to | XLP-025-000004694 |
| XLP-025-000004701 | to | XLP-025-000004701 |
| XLP-025-000004706 | to | XLP-025-000004706 |
| XLP-025-000004721 | to | XLP-025-000004721 |
| XLP-025-000004723 | to | XLP-025-000004724 |
| XLP-025-000004726 | to | XLP-025-000004727 |
| XLP-025-000004742 | to | XLP-025-000004742 |
| XLP-025-000004746 | to | XLP-025-000004746 |
| XLP-025-000004749 | to | XLP-025-000004749 |
| XLP-025-000004762 | to | XLP-025-000004763 |
| XLP-025-000004765 | to | XLP-025-000004765 |
| XLP-025-000004773 | to | XLP-025-000004773 |
| XLP-025-000004776 | to | XLP-025-000004776 |
| XLP-025-000004778 | to | XLP-025-000004778 |
| XLP-025-000004781 | to | XLP-025-000004782 |
| XLP-025-000004785 | to | XLP-025-000004785 |

| | | |
|---|---|---|
| XLP-025-000004788 | to | XLP-025-000004789 |
| XLP-025-000004791 | to | XLP-025-000004791 |
| XLP-025-000004795 | to | XLP-025-000004795 |
| XLP-025-000004805 | to | XLP-025-000004805 |
| XLP-025-000004817 | to | XLP-025-000004817 |
| XLP-025-000004829 | to | XLP-025-000004831 |
| XLP-025-000004839 | to | XLP-025-000004839 |
| XLP-025-000004846 | to | XLP-025-000004846 |
| XLP-025-000004848 | to | XLP-025-000004848 |
| XLP-025-000004854 | to | XLP-025-000004854 |
| XLP-025-000004860 | to | XLP-025-000004860 |
| XLP-025-000004870 | to | XLP-025-000004870 |
| XLP-025-000004872 | to | XLP-025-000004872 |
| XLP-025-000004881 | to | XLP-025-000004881 |
| XLP-025-000004883 | to | XLP-025-000004884 |
| XLP-025-000004886 | to | XLP-025-000004886 |
| XLP-025-000004890 | to | XLP-025-000004890 |
| XLP-025-000004898 | to | XLP-025-000004898 |
| XLP-025-000004905 | to | XLP-025-000004905 |
| XLP-025-000004910 | to | XLP-025-000004910 |
| XLP-025-000004916 | to | XLP-025-000004917 |
| XLP-025-000004919 | to | XLP-025-000004919 |
| XLP-025-000004924 | to | XLP-025-000004924 |
| XLP-025-000004930 | to | XLP-025-000004932 |
| XLP-025-000004935 | to | XLP-025-000004935 |
| XLP-025-000004937 | to | XLP-025-000004937 |
| XLP-025-000004939 | to | XLP-025-000004939 |
| XLP-025-000004950 | to | XLP-025-000004950 |
| XLP-025-000004957 | to | XLP-025-000004957 |
| XLP-025-000004959 | to | XLP-025-000004959 |
| XLP-025-000004962 | to | XLP-025-000004962 |
| XLP-025-000004964 | to | XLP-025-000004966 |
| XLP-025-000004972 | to | XLP-025-000004972 |
| XLP-025-000004975 | to | XLP-025-000004976 |
| XLP-025-000004982 | to | XLP-025-000004982 |
| XLP-025-000004988 | to | XLP-025-000004991 |
| XLP-025-000004993 | to | XLP-025-000004995 |
| XLP-025-000004997 | to | XLP-025-000004999 |
| XLP-025-000005003 | to | XLP-025-000005003 |
| XLP-025-000005006 | to | XLP-025-000005009 |
| XLP-025-000005012 | to | XLP-025-000005012 |
| XLP-025-000005017 | to | XLP-025-000005018 |
| XLP-025-000005024 | to | XLP-025-000005025 |
| XLP-025-000005051 | to | XLP-025-000005051 |

| | | |
|---|---|---|
| XLP-025-000005058 | to | XLP-025-000005058 |
| XLP-025-000005061 | to | XLP-025-000005061 |
| XLP-025-000005075 | to | XLP-025-000005075 |
| XLP-025-000005077 | to | XLP-025-000005077 |
| XLP-025-000005086 | to | XLP-025-000005086 |
| XLP-025-000005101 | to | XLP-025-000005101 |
| XLP-025-000005103 | to | XLP-025-000005103 |
| XLP-025-000005109 | to | XLP-025-000005109 |
| XLP-025-000005111 | to | XLP-025-000005111 |
| XLP-025-000005116 | to | XLP-025-000005116 |
| XLP-025-000005120 | to | XLP-025-000005120 |
| XLP-025-000005124 | to | XLP-025-000005124 |
| XLP-025-000005131 | to | XLP-025-000005131 |
| XLP-025-000005143 | to | XLP-025-000005144 |
| XLP-025-000005154 | to | XLP-025-000005154 |
| XLP-025-000005165 | to | XLP-025-000005165 |
| XLP-025-000005168 | to | XLP-025-000005168 |
| XLP-025-000005172 | to | XLP-025-000005172 |
| XLP-025-000005177 | to | XLP-025-000005177 |
| XLP-025-000005179 | to | XLP-025-000005179 |
| XLP-025-000005191 | to | XLP-025-000005191 |
| XLP-025-000005196 | to | XLP-025-000005196 |
| XLP-025-000005203 | to | XLP-025-000005203 |
| XLP-025-000005205 | to | XLP-025-000005205 |
| XLP-025-000005213 | to | XLP-025-000005213 |
| XLP-025-000005218 | to | XLP-025-000005218 |
| XLP-025-000005220 | to | XLP-025-000005220 |
| XLP-025-000005224 | to | XLP-025-000005225 |
| XLP-025-000005234 | to | XLP-025-000005235 |
| XLP-025-000005254 | to | XLP-025-000005254 |
| XLP-025-000005268 | to | XLP-025-000005268 |
| XLP-025-000005270 | to | XLP-025-000005270 |
| XLP-025-000005272 | to | XLP-025-000005272 |
| XLP-025-000005279 | to | XLP-025-000005279 |
| XLP-025-000005296 | to | XLP-025-000005296 |
| XLP-025-000005299 | to | XLP-025-000005299 |
| XLP-025-000005307 | to | XLP-025-000005308 |
| XLP-025-000005312 | to | XLP-025-000005313 |
| XLP-025-000005315 | to | XLP-025-000005315 |
| XLP-025-000005322 | to | XLP-025-000005323 |
| XLP-025-000005326 | to | XLP-025-000005326 |
| XLP-025-000005328 | to | XLP-025-000005328 |
| XLP-025-000005335 | to | XLP-025-000005335 |
| XLP-025-000005348 | to | XLP-025-000005348 |

| | | |
|---|---|---|
| XLP-025-000005355 | to | XLP-025-000005355 |
| XLP-025-000005360 | to | XLP-025-000005360 |
| XLP-025-000005362 | to | XLP-025-000005362 |
| XLP-025-000005376 | to | XLP-025-000005377 |
| XLP-025-000005398 | to | XLP-025-000005398 |
| XLP-025-000005404 | to | XLP-025-000005404 |
| XLP-025-000005408 | to | XLP-025-000005408 |
| XLP-025-000005410 | to | XLP-025-000005410 |
| XLP-025-000005414 | to | XLP-025-000005415 |
| XLP-025-000005430 | to | XLP-025-000005431 |
| XLP-025-000005436 | to | XLP-025-000005436 |
| XLP-025-000005446 | to | XLP-025-000005446 |
| XLP-025-000005449 | to | XLP-025-000005449 |
| XLP-025-000005457 | to | XLP-025-000005457 |
| XLP-025-000005460 | to | XLP-025-000005460 |
| XLP-025-000005469 | to | XLP-025-000005469 |
| XLP-025-000005473 | to | XLP-025-000005473 |
| XLP-025-000005516 | to | XLP-025-000005516 |
| XLP-025-000005519 | to | XLP-025-000005519 |
| XLP-025-000005537 | to | XLP-025-000005537 |
| XLP-025-000005540 | to | XLP-025-000005540 |
| XLP-025-000005543 | to | XLP-025-000005544 |
| XLP-025-000005549 | to | XLP-025-000005549 |
| XLP-025-000005559 | to | XLP-025-000005559 |
| XLP-025-000005571 | to | XLP-025-000005571 |
| XLP-025-000005575 | to | XLP-025-000005575 |
| XLP-025-000005588 | to | XLP-025-000005588 |
| XLP-025-000005591 | to | XLP-025-000005591 |
| XLP-025-000005593 | to | XLP-025-000005593 |
| XLP-025-000005595 | to | XLP-025-000005595 |
| XLP-025-000005628 | to | XLP-025-000005630 |
| XLP-025-000005633 | to | XLP-025-000005633 |
| XLP-025-000005635 | to | XLP-025-000005635 |
| XLP-025-000005641 | to | XLP-025-000005641 |
| XLP-025-000005643 | to | XLP-025-000005643 |
| XLP-025-000005650 | to | XLP-025-000005650 |
| XLP-025-000005655 | to | XLP-025-000005655 |
| XLP-025-000005670 | to | XLP-025-000005670 |
| XLP-025-000005673 | to | XLP-025-000005673 |
| XLP-025-000005676 | to | XLP-025-000005677 |
| XLP-025-000005681 | to | XLP-025-000005681 |
| XLP-025-000005686 | to | XLP-025-000005686 |
| XLP-025-000005689 | to | XLP-025-000005689 |
| XLP-025-000005692 | to | XLP-025-000005693 |

| | | |
|---|---|---|
| XLP-025-000005695 | to | XLP-025-000005695 |
| XLP-025-000005698 | to | XLP-025-000005698 |
| XLP-025-000005700 | to | XLP-025-000005701 |
| XLP-025-000005705 | to | XLP-025-000005707 |
| XLP-025-000005709 | to | XLP-025-000005710 |
| XLP-025-000005720 | to | XLP-025-000005720 |
| XLP-025-000005729 | to | XLP-025-000005729 |
| XLP-025-000005743 | to | XLP-025-000005744 |
| XLP-025-000005746 | to | XLP-025-000005746 |
| XLP-025-000005751 | to | XLP-025-000005752 |
| XLP-025-000005759 | to | XLP-025-000005759 |
| XLP-025-000005775 | to | XLP-025-000005775 |
| XLP-025-000005780 | to | XLP-025-000005781 |
| XLP-025-000005783 | to | XLP-025-000005783 |
| XLP-025-000005785 | to | XLP-025-000005785 |
| XLP-025-000005787 | to | XLP-025-000005788 |
| XLP-025-000005793 | to | XLP-025-000005796 |
| XLP-025-000005800 | to | XLP-025-000005800 |
| XLP-025-000005856 | to | XLP-025-000005856 |
| XLP-025-000005863 | to | XLP-025-000005864 |
| XLP-025-000005868 | to | XLP-025-000005868 |
| XLP-025-000005898 | to | XLP-025-000005900 |
| XLP-025-000005930 | to | XLP-025-000005931 |
| XLP-025-000005933 | to | XLP-025-000005933 |
| XLP-025-000005938 | to | XLP-025-000005938 |
| XLP-025-000005942 | to | XLP-025-000005942 |
| XLP-025-000005946 | to | XLP-025-000005948 |
| XLP-025-000005950 | to | XLP-025-000005951 |
| XLP-025-000005979 | to | XLP-025-000005979 |
| XLP-025-000005990 | to | XLP-025-000005990 |
| XLP-025-000005999 | to | XLP-025-000005999 |
| XLP-025-000006006 | to | XLP-025-000006006 |
| XLP-025-000006020 | to | XLP-025-000006020 |
| XLP-025-000006028 | to | XLP-025-000006028 |
| XLP-025-000006036 | to | XLP-025-000006036 |
| XLP-025-000006038 | to | XLP-025-000006038 |
| XLP-025-000006060 | to | XLP-025-000006060 |
| XLP-025-000006062 | to | XLP-025-000006062 |
| XLP-025-000006066 | to | XLP-025-000006066 |
| XLP-025-000006069 | to | XLP-025-000006070 |
| XLP-025-000006072 | to | XLP-025-000006072 |
| XLP-025-000006074 | to | XLP-025-000006074 |
| XLP-025-000006078 | to | XLP-025-000006079 |
| XLP-025-000006085 | to | XLP-025-000006085 |

| | | |
|---|---|---|
| XLP-025-000006103 | to | XLP-025-000006103 |
| XLP-025-000006107 | to | XLP-025-000006107 |
| XLP-025-000006111 | to | XLP-025-000006114 |
| XLP-025-000006127 | to | XLP-025-000006127 |
| XLP-025-000006131 | to | XLP-025-000006131 |
| XLP-025-000006137 | to | XLP-025-000006137 |
| XLP-025-000006139 | to | XLP-025-000006139 |
| XLP-025-000006145 | to | XLP-025-000006148 |
| XLP-025-000006153 | to | XLP-025-000006153 |
| XLP-025-000006157 | to | XLP-025-000006157 |
| XLP-025-000006182 | to | XLP-025-000006182 |
| XLP-025-000006205 | to | XLP-025-000006206 |
| XLP-025-000006211 | to | XLP-025-000006211 |
| XLP-025-000006218 | to | XLP-025-000006219 |
| XLP-025-000006228 | to | XLP-025-000006231 |
| XLP-025-000006253 | to | XLP-025-000006253 |
| XLP-025-000006260 | to | XLP-025-000006260 |
| XLP-025-000006268 | to | XLP-025-000006268 |
| XLP-025-000006276 | to | XLP-025-000006276 |
| XLP-025-000006278 | to | XLP-025-000006278 |
| XLP-025-000006280 | to | XLP-025-000006280 |
| XLP-025-000006282 | to | XLP-025-000006282 |
| XLP-025-000006284 | to | XLP-025-000006285 |
| XLP-025-000006291 | to | XLP-025-000006291 |
| XLP-025-000006301 | to | XLP-025-000006301 |
| XLP-025-000006303 | to | XLP-025-000006303 |
| XLP-025-000006309 | to | XLP-025-000006310 |
| XLP-025-000006325 | to | XLP-025-000006326 |
| XLP-025-000006334 | to | XLP-025-000006334 |
| XLP-025-000006336 | to | XLP-025-000006336 |
| XLP-025-000006338 | to | XLP-025-000006338 |
| XLP-025-000006358 | to | XLP-025-000006358 |
| XLP-025-000006364 | to | XLP-025-000006366 |
| XLP-025-000006372 | to | XLP-025-000006372 |
| XLP-025-000006374 | to | XLP-025-000006374 |
| XLP-025-000006379 | to | XLP-025-000006379 |
| XLP-025-000006382 | to | XLP-025-000006382 |
| XLP-025-000006389 | to | XLP-025-000006391 |
| XLP-025-000006396 | to | XLP-025-000006396 |
| XLP-025-000006399 | to | XLP-025-000006400 |
| XLP-025-000006402 | to | XLP-025-000006402 |
| XLP-025-000006406 | to | XLP-025-000006407 |
| XLP-025-000006411 | to | XLP-025-000006412 |
| XLP-025-000006414 | to | XLP-025-000006415 |

| | | |
|---|---|---|
| XLP-025-000006425 | to | XLP-025-000006425 |
| XLP-025-000006431 | to | XLP-025-000006435 |
| XLP-025-000006437 | to | XLP-025-000006439 |
| XLP-025-000006444 | to | XLP-025-000006444 |
| XLP-025-000006448 | to | XLP-025-000006448 |
| XLP-025-000006459 | to | XLP-025-000006459 |
| XLP-025-000006466 | to | XLP-025-000006467 |
| XLP-025-000006470 | to | XLP-025-000006470 |
| XLP-025-000006473 | to | XLP-025-000006474 |
| XLP-025-000006476 | to | XLP-025-000006476 |
| XLP-025-000006479 | to | XLP-025-000006479 |
| XLP-025-000006483 | to | XLP-025-000006484 |
| XLP-025-000006496 | to | XLP-025-000006496 |
| XLP-025-000006501 | to | XLP-025-000006504 |
| XLP-025-000006523 | to | XLP-025-000006523 |
| XLP-025-000006526 | to | XLP-025-000006526 |
| XLP-025-000006528 | to | XLP-025-000006528 |
| XLP-025-000006534 | to | XLP-025-000006534 |
| XLP-025-000006540 | to | XLP-025-000006540 |
| XLP-025-000006552 | to | XLP-025-000006553 |
| XLP-025-000006555 | to | XLP-025-000006555 |
| XLP-025-000006561 | to | XLP-025-000006562 |
| XLP-025-000006564 | to | XLP-025-000006564 |
| XLP-025-000006566 | to | XLP-025-000006566 |
| XLP-025-000006570 | to | XLP-025-000006571 |
| XLP-025-000006573 | to | XLP-025-000006574 |
| XLP-025-000006586 | to | XLP-025-000006587 |
| XLP-025-000006589 | to | XLP-025-000006589 |
| XLP-025-000006592 | to | XLP-025-000006593 |
| XLP-025-000006596 | to | XLP-025-000006596 |
| XLP-025-000006599 | to | XLP-025-000006600 |
| XLP-025-000006614 | to | XLP-025-000006614 |
| XLP-025-000006618 | to | XLP-025-000006618 |
| XLP-025-000006628 | to | XLP-025-000006628 |
| XLP-025-000006648 | to | XLP-025-000006649 |
| XLP-025-000006655 | to | XLP-025-000006655 |
| XLP-025-000006658 | to | XLP-025-000006658 |
| XLP-025-000006661 | to | XLP-025-000006661 |
| XLP-025-000006665 | to | XLP-025-000006665 |
| XLP-025-000006680 | to | XLP-025-000006680 |
| XLP-025-000006683 | to | XLP-025-000006683 |
| XLP-025-000006685 | to | XLP-025-000006687 |
| XLP-025-000006689 | to | XLP-025-000006690 |
| XLP-025-000006693 | to | XLP-025-000006693 |

| | | |
|---|---|---|
| XLP-025-000006697 | to | XLP-025-000006700 |
| XLP-025-000006718 | to | XLP-025-000006722 |
| XLP-025-000006735 | to | XLP-025-000006735 |
| XLP-025-000006744 | to | XLP-025-000006744 |
| XLP-025-000006761 | to | XLP-025-000006763 |
| XLP-025-000006767 | to | XLP-025-000006767 |
| XLP-025-000006772 | to | XLP-025-000006772 |
| XLP-025-000006774 | to | XLP-025-000006774 |
| XLP-025-000006776 | to | XLP-025-000006777 |
| XLP-025-000006785 | to | XLP-025-000006787 |
| XLP-025-000006791 | to | XLP-025-000006791 |
| XLP-025-000006794 | to | XLP-025-000006794 |
| XLP-025-000006807 | to | XLP-025-000006808 |
| XLP-025-000006813 | to | XLP-025-000006813 |
| XLP-025-000006819 | to | XLP-025-000006820 |
| XLP-025-000006822 | to | XLP-025-000006822 |
| XLP-025-000006829 | to | XLP-025-000006829 |
| XLP-025-000006831 | to | XLP-025-000006831 |
| XLP-025-000006839 | to | XLP-025-000006839 |
| XLP-025-000006847 | to | XLP-025-000006847 |
| XLP-025-000006850 | to | XLP-025-000006850 |
| XLP-025-000006859 | to | XLP-025-000006859 |
| XLP-025-000006865 | to | XLP-025-000006865 |
| XLP-025-000006869 | to | XLP-025-000006869 |
| XLP-025-000006871 | to | XLP-025-000006871 |
| XLP-025-000006875 | to | XLP-025-000006875 |
| XLP-025-000006884 | to | XLP-025-000006884 |
| XLP-025-000006887 | to | XLP-025-000006887 |
| XLP-025-000006890 | to | XLP-025-000006890 |
| XLP-025-000006903 | to | XLP-025-000006903 |
| XLP-025-000006905 | to | XLP-025-000006906 |
| XLP-025-000006912 | to | XLP-025-000006912 |
| XLP-025-000006922 | to | XLP-025-000006922 |
| XLP-025-000006924 | to | XLP-025-000006924 |
| XLP-025-000006933 | to | XLP-025-000006934 |
| XLP-025-000006937 | to | XLP-025-000006937 |
| XLP-025-000006963 | to | XLP-025-000006963 |
| XLP-025-000006967 | to | XLP-025-000006967 |
| XLP-025-000006978 | to | XLP-025-000006979 |
| XLP-025-000006982 | to | XLP-025-000006982 |
| XLP-025-000006984 | to | XLP-025-000006984 |
| XLP-025-000006986 | to | XLP-025-000006986 |
| XLP-025-000006995 | to | XLP-025-000006995 |
| XLP-025-000006999 | to | XLP-025-000006999 |

| | | |
|---|---|---|
| XLP-025-000007001 | to | XLP-025-000007001 |
| XLP-025-000007004 | to | XLP-025-000007004 |
| XLP-025-000007007 | to | XLP-025-000007007 |
| XLP-025-000007012 | to | XLP-025-000007012 |
| XLP-025-000007014 | to | XLP-025-000007014 |
| XLP-025-000007017 | to | XLP-025-000007017 |
| XLP-025-000007020 | to | XLP-025-000007020 |
| XLP-025-000007022 | to | XLP-025-000007023 |
| XLP-025-000007026 | to | XLP-025-000007026 |
| XLP-025-000007028 | to | XLP-025-000007028 |
| XLP-025-000007035 | to | XLP-025-000007035 |
| XLP-025-000007042 | to | XLP-025-000007042 |
| XLP-025-000007047 | to | XLP-025-000007047 |
| XLP-025-000007072 | to | XLP-025-000007073 |
| XLP-025-000007080 | to | XLP-025-000007081 |
| XLP-025-000007088 | to | XLP-025-000007088 |
| XLP-025-000007095 | to | XLP-025-000007095 |
| XLP-025-000007103 | to | XLP-025-000007103 |
| XLP-025-000007110 | to | XLP-025-000007110 |
| XLP-025-000007118 | to | XLP-025-000007118 |
| XLP-025-000007132 | to | XLP-025-000007132 |
| XLP-025-000007146 | to | XLP-025-000007147 |
| XLP-025-000007172 | to | XLP-025-000007173 |
| XLP-025-000007206 | to | XLP-025-000007209 |
| XLP-025-000007220 | to | XLP-025-000007226 |
| XLP-025-000007229 | to | XLP-025-000007231 |
| XLP-025-000007238 | to | XLP-025-000007239 |
| XLP-025-000007241 | to | XLP-025-000007243 |
| XLP-025-000007267 | to | XLP-025-000007268 |
| XLP-025-000007280 | to | XLP-025-000007280 |
| XLP-025-000007303 | to | XLP-025-000007304 |
| XLP-025-000007330 | to | XLP-025-000007330 |
| XLP-025-000007333 | to | XLP-025-000007334 |
| XLP-025-000007340 | to | XLP-025-000007340 |
| XLP-025-000007359 | to | XLP-025-000007359 |
| XLP-025-000007373 | to | XLP-025-000007373 |
| XLP-025-000007386 | to | XLP-025-000007386 |
| XLP-025-000007389 | to | XLP-025-000007389 |
| XLP-025-000007395 | to | XLP-025-000007395 |
| XLP-025-000007404 | to | XLP-025-000007415 |
| XLP-025-000007427 | to | XLP-025-000007427 |
| XLP-025-000007429 | to | XLP-025-000007429 |
| XLP-025-000007432 | to | XLP-025-000007433 |
| XLP-025-000007435 | to | XLP-025-000007435 |

| | | |
|---|---|---|
| XLP-025-000007453 | to | XLP-025-000007460 |
| XLP-025-000007476 | to | XLP-025-000007476 |
| XLP-025-000007479 | to | XLP-025-000007479 |
| XLP-025-000007481 | to | XLP-025-000007481 |
| XLP-025-000007483 | to | XLP-025-000007485 |
| XLP-025-000007498 | to | XLP-025-000007498 |
| XLP-025-000007501 | to | XLP-025-000007507 |
| XLP-025-000007510 | to | XLP-025-000007512 |
| XLP-025-000007534 | to | XLP-025-000007538 |
| XLP-025-000007545 | to | XLP-025-000007547 |
| XLP-025-000007564 | to | XLP-025-000007564 |
| XLP-025-000007568 | to | XLP-025-000007568 |
| XLP-025-000007581 | to | XLP-025-000007582 |
| XLP-025-000007607 | to | XLP-025-000007607 |
| XLP-025-000007609 | to | XLP-025-000007609 |
| XLP-025-000007619 | to | XLP-025-000007619 |
| XLP-025-000007629 | to | XLP-025-000007633 |
| XLP-025-000007635 | to | XLP-025-000007635 |
| XLP-025-000007637 | to | XLP-025-000007637 |
| XLP-025-000007639 | to | XLP-025-000007647 |
| XLP-025-000007665 | to | XLP-025-000007665 |
| XLP-025-000007674 | to | XLP-025-000007674 |
| XLP-025-000007680 | to | XLP-025-000007684 |
| XLP-025-000007686 | to | XLP-025-000007688 |
| XLP-025-000007690 | to | XLP-025-000007690 |
| XLP-025-000007694 | to | XLP-025-000007694 |
| XLP-025-000007723 | to | XLP-025-000007724 |
| XLP-025-000007735 | to | XLP-025-000007737 |
| XLP-025-000007739 | to | XLP-025-000007740 |
| XLP-025-000007742 | to | XLP-025-000007753 |
| XLP-025-000007760 | to | XLP-025-000007762 |
| XLP-025-000007798 | to | XLP-025-000007798 |
| XLP-025-000007803 | to | XLP-025-000007813 |
| XLP-025-000007821 | to | XLP-025-000007821 |
| XLP-025-000007828 | to | XLP-025-000007828 |
| XLP-025-000007834 | to | XLP-025-000007834 |
| XLP-025-000007838 | to | XLP-025-000007838 |
| XLP-025-000007842 | to | XLP-025-000007842 |
| XLP-025-000007848 | to | XLP-025-000007848 |
| XLP-025-000007850 | to | XLP-025-000007850 |
| XLP-025-000007852 | to | XLP-025-000007852 |
| XLP-025-000007871 | to | XLP-025-000007872 |
| XLP-025-000007874 | to | XLP-025-000007875 |
| XLP-025-000007878 | to | XLP-025-000007878 |

| | | |
|---|---|---|
| XLP-025-000007880 | to | XLP-025-000007882 |
| XLP-025-000007884 | to | XLP-025-000007884 |
| XLP-025-000007890 | to | XLP-025-000007891 |
| XLP-025-000007924 | to | XLP-025-000007936 |
| XLP-025-000007938 | to | XLP-025-000007939 |
| XLP-025-000007947 | to | XLP-025-000007948 |
| XLP-025-000007955 | to | XLP-025-000007956 |
| XLP-025-000007963 | to | XLP-025-000007968 |
| XLP-025-000007970 | to | XLP-025-000007972 |
| XLP-025-000007975 | to | XLP-025-000007976 |
| XLP-025-000007982 | to | XLP-025-000007987 |
| XLP-025-000008001 | to | XLP-025-000008001 |
| XLP-025-000008005 | to | XLP-025-000008006 |
| XLP-025-000008015 | to | XLP-025-000008017 |
| XLP-025-000008021 | to | XLP-025-000008021 |
| XLP-025-000008033 | to | XLP-025-000008034 |
| XLP-025-000008036 | to | XLP-025-000008036 |
| XLP-025-000008052 | to | XLP-025-000008052 |
| XLP-025-000008054 | to | XLP-025-000008059 |
| XLP-025-000008069 | to | XLP-025-000008069 |
| XLP-025-000008081 | to | XLP-025-000008081 |
| XLP-025-000008092 | to | XLP-025-000008092 |
| XLP-025-000008097 | to | XLP-025-000008099 |
| XLP-025-000008102 | to | XLP-025-000008102 |
| XLP-025-000008108 | to | XLP-025-000008109 |
| XLP-025-000008111 | to | XLP-025-000008111 |
| XLP-025-000008115 | to | XLP-025-000008117 |
| XLP-025-000008122 | to | XLP-025-000008123 |
| XLP-025-000008128 | to | XLP-025-000008138 |
| XLP-025-000008163 | to | XLP-025-000008163 |
| XLP-025-000008193 | to | XLP-025-000008194 |
| XLP-025-000008202 | to | XLP-025-000008205 |
| XLP-025-000008210 | to | XLP-025-000008211 |
| XLP-025-000008213 | to | XLP-025-000008213 |
| XLP-025-000008217 | to | XLP-025-000008219 |
| XLP-025-000008226 | to | XLP-025-000008227 |
| XLP-025-000008232 | to | XLP-025-000008232 |
| XLP-025-000008239 | to | XLP-025-000008239 |
| XLP-025-000008248 | to | XLP-025-000008248 |
| XLP-025-000008253 | to | XLP-025-000008257 |
| XLP-025-000008259 | to | XLP-025-000008259 |
| XLP-025-000008262 | to | XLP-025-000008262 |
| XLP-025-000008290 | to | XLP-025-000008291 |
| XLP-025-000008311 | to | XLP-025-000008311 |

| | | |
|---|---|---|
| XLP-025-000008317 | to | XLP-025-000008319 |
| XLP-025-000008327 | to | XLP-025-000008327 |
| XLP-025-000008350 | to | XLP-025-000008351 |
| XLP-025-000008378 | to | XLP-025-000008378 |
| XLP-025-000008382 | to | XLP-025-000008382 |
| XLP-025-000008390 | to | XLP-025-000008390 |
| XLP-025-000008417 | to | XLP-025-000008417 |
| XLP-025-000008427 | to | XLP-025-000008427 |
| XLP-025-000008436 | to | XLP-025-000008436 |
| XLP-025-000008440 | to | XLP-025-000008440 |
| XLP-025-000008458 | to | XLP-025-000008459 |
| XLP-025-000008463 | to | XLP-025-000008464 |
| XLP-025-000008473 | to | XLP-025-000008474 |
| XLP-025-000008484 | to | XLP-025-000008484 |
| XLP-025-000008487 | to | XLP-025-000008487 |
| XLP-025-000008495 | to | XLP-025-000008495 |
| XLP-025-000008510 | to | XLP-025-000008512 |
| XLP-025-000008514 | to | XLP-025-000008514 |
| XLP-025-000008516 | to | XLP-025-000008516 |
| XLP-025-000008527 | to | XLP-025-000008527 |
| XLP-025-000008538 | to | XLP-025-000008538 |
| XLP-025-000008546 | to | XLP-025-000008546 |
| XLP-025-000008553 | to | XLP-025-000008555 |
| XLP-025-000008559 | to | XLP-025-000008559 |
| XLP-025-000008564 | to | XLP-025-000008564 |
| XLP-025-000008580 | to | XLP-025-000008580 |
| XLP-025-000008586 | to | XLP-025-000008587 |
| XLP-025-000008589 | to | XLP-025-000008590 |
| XLP-025-000008592 | to | XLP-025-000008592 |
| XLP-025-000008604 | to | XLP-025-000008604 |
| XLP-025-000008617 | to | XLP-025-000008622 |
| XLP-025-000008632 | to | XLP-025-000008633 |
| XLP-025-000008637 | to | XLP-025-000008637 |
| XLP-025-000008658 | to | XLP-025-000008659 |
| XLP-025-000008677 | to | XLP-025-000008677 |
| XLP-025-000008701 | to | XLP-025-000008701 |
| XLP-025-000008739 | to | XLP-025-000008751 |
| XLP-025-000008753 | to | XLP-025-000008753 |
| XLP-025-000008759 | to | XLP-025-000008759 |
| XLP-025-000008766 | to | XLP-025-000008767 |
| XLP-025-000008770 | to | XLP-025-000008773 |
| XLP-025-000008781 | to | XLP-025-000008783 |
| XLP-025-000008785 | to | XLP-025-000008786 |
| XLP-025-000008792 | to | XLP-025-000008793 |

| | | |
|---|---|---|
| XLP-025-000008795 | to | XLP-025-000008795 |
| XLP-025-000008798 | to | XLP-025-000008798 |
| XLP-025-000008807 | to | XLP-025-000008807 |
| XLP-025-000008818 | to | XLP-025-000008819 |
| XLP-025-000008835 | to | XLP-025-000008837 |
| XLP-025-000008843 | to | XLP-025-000008843 |
| XLP-025-000008845 | to | XLP-025-000008846 |
| XLP-025-000008852 | to | XLP-025-000008856 |
| XLP-025-000008860 | to | XLP-025-000008860 |
| XLP-025-000008876 | to | XLP-025-000008876 |
| XLP-025-000008881 | to | XLP-025-000008881 |
| XLP-025-000008897 | to | XLP-025-000008898 |
| XLP-025-000008902 | to | XLP-025-000008902 |
| XLP-025-000008912 | to | XLP-025-000008912 |
| XLP-025-000008920 | to | XLP-025-000008920 |
| XLP-025-000008929 | to | XLP-025-000008930 |
| XLP-025-000008942 | to | XLP-025-000008942 |
| XLP-025-000008958 | to | XLP-025-000008958 |
| XLP-025-000008960 | to | XLP-025-000008960 |
| XLP-025-000008962 | to | XLP-025-000008962 |
| XLP-025-000008969 | to | XLP-025-000008970 |
| XLP-025-000008983 | to | XLP-025-000008984 |
| XLP-025-000008997 | to | XLP-025-000008998 |
| XLP-025-000009000 | to | XLP-025-000009001 |
| XLP-025-000009003 | to | XLP-025-000009003 |
| XLP-025-000009006 | to | XLP-025-000009006 |
| XLP-025-000009013 | to | XLP-025-000009013 |
| XLP-025-000009022 | to | XLP-025-000009022 |
| XLP-025-000009026 | to | XLP-025-000009026 |
| XLP-025-000009040 | to | XLP-025-000009041 |
| XLP-025-000009064 | to | XLP-025-000009064 |
| XLP-025-000009068 | to | XLP-025-000009068 |
| XLP-025-000009077 | to | XLP-025-000009078 |
| XLP-025-000009085 | to | XLP-025-000009085 |
| XLP-025-000009091 | to | XLP-025-000009091 |
| XLP-025-000009095 | to | XLP-025-000009095 |
| XLP-025-000009099 | to | XLP-025-000009100 |
| XLP-025-000009102 | to | XLP-025-000009103 |
| XLP-025-000009119 | to | XLP-025-000009119 |
| XLP-025-000009121 | to | XLP-025-000009121 |
| XLP-025-000009124 | to | XLP-025-000009124 |
| XLP-025-000009127 | to | XLP-025-000009127 |
| XLP-025-000009134 | to | XLP-025-000009134 |
| XLP-025-000009139 | to | XLP-025-000009139 |

| | | |
|---|---|---|
| XLP-025-000009149 | to | XLP-025-000009149 |
| XLP-025-000009159 | to | XLP-025-000009160 |
| XLP-025-000009162 | to | XLP-025-000009162 |
| XLP-025-000009165 | to | XLP-025-000009165 |
| XLP-025-000009173 | to | XLP-025-000009174 |
| XLP-025-000009182 | to | XLP-025-000009182 |
| XLP-025-000009191 | to | XLP-025-000009191 |
| XLP-025-000009197 | to | XLP-025-000009197 |
| XLP-025-000009202 | to | XLP-025-000009203 |
| XLP-025-000009209 | to | XLP-025-000009209 |
| XLP-025-000009211 | to | XLP-025-000009211 |
| XLP-025-000009215 | to | XLP-025-000009215 |
| XLP-025-000009229 | to | XLP-025-000009229 |
| XLP-025-000009252 | to | XLP-025-000009252 |
| XLP-025-000009271 | to | XLP-025-000009274 |
| XLP-025-000009280 | to | XLP-025-000009281 |
| XLP-025-000009292 | to | XLP-025-000009292 |
| XLP-025-000009302 | to | XLP-025-000009302 |
| XLP-025-000009320 | to | XLP-025-000009320 |
| XLP-025-000009327 | to | XLP-025-000009329 |
| XLP-025-000009338 | to | XLP-025-000009340 |
| XLP-025-000009358 | to | XLP-025-000009361 |
| XLP-025-000009366 | to | XLP-025-000009369 |
| XLP-025-000009387 | to | XLP-025-000009387 |
| XLP-025-000009402 | to | XLP-025-000009402 |
| XLP-025-000009407 | to | XLP-025-000009407 |
| XLP-025-000009412 | to | XLP-025-000009412 |
| XLP-025-000009415 | to | XLP-025-000009415 |
| XLP-025-000009419 | to | XLP-025-000009419 |
| XLP-025-000009425 | to | XLP-025-000009425 |
| XLP-025-000009433 | to | XLP-025-000009434 |
| XLP-025-000009436 | to | XLP-025-000009438 |
| XLP-025-000009468 | to | XLP-025-000009470 |
| XLP-025-000009473 | to | XLP-025-000009474 |
| XLP-025-000009484 | to | XLP-025-000009484 |
| XLP-025-000009491 | to | XLP-025-000009491 |
| XLP-025-000009493 | to | XLP-025-000009493 |
| XLP-025-000009498 | to | XLP-025-000009498 |
| XLP-025-000009504 | to | XLP-025-000009505 |
| XLP-025-000009515 | to | XLP-025-000009517 |
| XLP-025-000009520 | to | XLP-025-000009522 |
| XLP-025-000009534 | to | XLP-025-000009534 |
| XLP-025-000009548 | to | XLP-025-000009550 |
| XLP-025-000009552 | to | XLP-025-000009552 |

| | | |
|---|---|---|
| XLP-025-000009571 | to | XLP-025-000009572 |
| XLP-025-000009576 | to | XLP-025-000009576 |
| XLP-025-000009583 | to | XLP-025-000009584 |
| XLP-025-000009586 | to | XLP-025-000009589 |
| XLP-025-000009599 | to | XLP-025-000009599 |
| XLP-025-000009602 | to | XLP-025-000009604 |
| XLP-025-000009618 | to | XLP-025-000009618 |
| XLP-025-000009623 | to | XLP-025-000009623 |
| XLP-025-000009628 | to | XLP-025-000009628 |
| XLP-025-000009641 | to | XLP-025-000009641 |
| XLP-025-000009644 | to | XLP-025-000009650 |
| XLP-025-000009662 | to | XLP-025-000009662 |
| XLP-025-000009668 | to | XLP-025-000009668 |
| XLP-025-000009671 | to | XLP-025-000009671 |
| XLP-025-000009681 | to | XLP-025-000009682 |
| XLP-025-000009684 | to | XLP-025-000009684 |
| XLP-025-000009692 | to | XLP-025-000009692 |
| XLP-025-000009707 | to | XLP-025-000009707 |
| XLP-025-000009710 | to | XLP-025-000009710 |
| XLP-025-000009713 | to | XLP-025-000009713 |
| XLP-025-000009716 | to | XLP-025-000009717 |
| XLP-025-000009736 | to | XLP-025-000009737 |
| XLP-025-000009745 | to | XLP-025-000009746 |
| XLP-025-000009753 | to | XLP-025-000009755 |
| XLP-025-000009766 | to | XLP-025-000009766 |
| XLP-025-000009769 | to | XLP-025-000009769 |
| XLP-025-000009771 | to | XLP-025-000009771 |
| XLP-025-000009791 | to | XLP-025-000009791 |
| XLP-025-000009801 | to | XLP-025-000009802 |
| XLP-025-000009804 | to | XLP-025-000009808 |
| XLP-025-000009810 | to | XLP-025-000009811 |
| XLP-025-000009814 | to | XLP-025-000009814 |
| XLP-025-000009824 | to | XLP-025-000009824 |
| XLP-025-000009830 | to | XLP-025-000009830 |
| XLP-025-000009833 | to | XLP-025-000009833 |
| XLP-025-000009837 | to | XLP-025-000009838 |
| XLP-025-000009847 | to | XLP-025-000009847 |
| XLP-025-000009856 | to | XLP-025-000009856 |
| XLP-025-000009861 | to | XLP-025-000009861 |
| XLP-025-000009864 | to | XLP-025-000009864 |
| XLP-025-000009869 | to | XLP-025-000009869 |
| XLP-025-000009876 | to | XLP-025-000009881 |
| XLP-025-000009910 | to | XLP-025-000009911 |
| XLP-025-000009915 | to | XLP-025-000009915 |

| | | |
|---|---|---|
| XLP-025-000009917 | to | XLP-025-000009917 |
| XLP-025-000009923 | to | XLP-025-000009926 |
| XLP-025-000009940 | to | XLP-025-000009941 |
| XLP-025-000009945 | to | XLP-025-000009947 |
| XLP-025-000009952 | to | XLP-025-000009952 |
| XLP-025-000009960 | to | XLP-025-000009961 |
| XLP-025-000009980 | to | XLP-025-000009980 |
| XLP-025-000009990 | to | XLP-025-000009992 |
| XLP-025-000010009 | to | XLP-025-000010009 |
| XLP-025-000010012 | to | XLP-025-000010012 |
| XLP-025-000010039 | to | XLP-025-000010042 |
| XLP-025-000010045 | to | XLP-025-000010045 |
| XLP-025-000010047 | to | XLP-025-000010047 |
| XLP-025-000010049 | to | XLP-025-000010050 |
| XLP-025-000010062 | to | XLP-025-000010062 |
| XLP-025-000010068 | to | XLP-025-000010068 |
| XLP-025-000010071 | to | XLP-025-000010071 |
| XLP-025-000010081 | to | XLP-025-000010081 |
| XLP-025-000010086 | to | XLP-025-000010089 |
| XLP-025-000010091 | to | XLP-025-000010092 |
| XLP-025-000010107 | to | XLP-025-000010108 |
| XLP-025-000010114 | to | XLP-025-000010115 |
| XLP-025-000010128 | to | XLP-025-000010129 |
| XLP-025-000010134 | to | XLP-025-000010135 |
| XLP-025-000010150 | to | XLP-025-000010154 |
| XLP-025-000010159 | to | XLP-025-000010159 |
| XLP-025-000010164 | to | XLP-025-000010164 |
| XLP-025-000010173 | to | XLP-025-000010173 |
| XLP-025-000010185 | to | XLP-025-000010185 |
| XLP-025-000010207 | to | XLP-025-000010207 |
| XLP-025-000010209 | to | XLP-025-000010210 |
| XLP-025-000010229 | to | XLP-025-000010229 |
| XLP-025-000010231 | to | XLP-025-000010232 |
| XLP-025-000010238 | to | XLP-025-000010238 |
| XLP-025-000010242 | to | XLP-025-000010243 |
| XLP-025-000010255 | to | XLP-025-000010255 |
| XLP-025-000010260 | to | XLP-025-000010260 |
| XLP-025-000010263 | to | XLP-025-000010264 |
| XLP-025-000010270 | to | XLP-025-000010270 |
| XLP-025-000010295 | to | XLP-025-000010296 |
| XLP-025-000010298 | to | XLP-025-000010298 |
| XLP-025-000010300 | to | XLP-025-000010300 |
| XLP-025-000010303 | to | XLP-025-000010303 |
| XLP-025-000010305 | to | XLP-025-000010308 |

| | | |
|---|---|---|
| XLP-025-000010312 | to | XLP-025-000010315 |
| XLP-025-000010325 | to | XLP-025-000010325 |
| XLP-025-000010330 | to | XLP-025-000010330 |
| XLP-025-000010344 | to | XLP-025-000010344 |
| XLP-025-000010372 | to | XLP-025-000010373 |
| XLP-025-000010424 | to | XLP-025-000010424 |
| XLP-025-000010429 | to | XLP-025-000010429 |
| XLP-025-000010431 | to | XLP-025-000010432 |
| XLP-025-000010438 | to | XLP-025-000010438 |
| XLP-025-000010443 | to | XLP-025-000010443 |
| XLP-025-000010449 | to | XLP-025-000010456 |
| XLP-025-000010473 | to | XLP-025-000010473 |
| XLP-025-000010480 | to | XLP-025-000010480 |
| XLP-025-000010490 | to | XLP-025-000010495 |
| XLP-025-000010498 | to | XLP-025-000010498 |
| XLP-025-000010529 | to | XLP-025-000010529 |
| XLP-025-000010531 | to | XLP-025-000010531 |
| XLP-025-000010554 | to | XLP-025-000010554 |
| XLP-025-000010565 | to | XLP-025-000010565 |
| XLP-025-000010567 | to | XLP-025-000010567 |
| XLP-025-000010575 | to | XLP-025-000010578 |
| XLP-025-000010581 | to | XLP-025-000010581 |
| XLP-025-000010593 | to | XLP-025-000010593 |
| XLP-025-000010595 | to | XLP-025-000010595 |
| XLP-025-000010609 | to | XLP-025-000010609 |
| XLP-025-000010616 | to | XLP-025-000010616 |
| XLP-025-000010618 | to | XLP-025-000010618 |
| XLP-025-000010626 | to | XLP-025-000010629 |
| XLP-025-000010633 | to | XLP-025-000010634 |
| XLP-025-000010645 | to | XLP-025-000010645 |
| XLP-025-000010652 | to | XLP-025-000010655 |
| XLP-025-000010657 | to | XLP-025-000010664 |
| XLP-025-000010668 | to | XLP-025-000010668 |
| XLP-025-000010676 | to | XLP-025-000010676 |
| XLP-025-000010678 | to | XLP-025-000010678 |
| XLP-025-000010682 | to | XLP-025-000010682 |
| XLP-025-000010684 | to | XLP-025-000010684 |
| XLP-025-000010687 | to | XLP-025-000010688 |
| XLP-025-000010693 | to | XLP-025-000010694 |
| XLP-025-000010696 | to | XLP-025-000010700 |
| XLP-025-000010702 | to | XLP-025-000010705 |
| XLP-025-000010708 | to | XLP-025-000010711 |
| XLP-025-000010713 | to | XLP-025-000010715 |
| XLP-025-000010721 | to | XLP-025-000010723 |

| | | |
|---|---|---|
| XLP-025-000010729 | to | XLP-025-000010730 |
| XLP-025-000010740 | to | XLP-025-000010740 |
| XLP-025-000010768 | to | XLP-025-000010768 |
| XLP-025-000010772 | to | XLP-025-000010776 |
| XLP-025-000010789 | to | XLP-025-000010789 |
| XLP-025-000010792 | to | XLP-025-000010792 |
| XLP-025-000010815 | to | XLP-025-000010815 |
| XLP-025-000010820 | to | XLP-025-000010821 |
| XLP-025-000010827 | to | XLP-025-000010827 |
| XLP-025-000010832 | to | XLP-025-000010832 |
| XLP-025-000010838 | to | XLP-025-000010838 |
| XLP-025-000010856 | to | XLP-025-000010856 |
| XLP-025-000010864 | to | XLP-025-000010864 |
| XLP-025-000010871 | to | XLP-025-000010871 |
| XLP-025-000010883 | to | XLP-025-000010883 |
| XLP-025-000010885 | to | XLP-025-000010885 |
| XLP-025-000010891 | to | XLP-025-000010891 |
| XLP-025-000010898 | to | XLP-025-000010898 |
| XLP-025-000010942 | to | XLP-025-000010944 |
| XLP-025-000010946 | to | XLP-025-000010946 |
| XLP-025-000010948 | to | XLP-025-000010951 |
| XLP-025-000010954 | to | XLP-025-000010954 |
| XLP-025-000010968 | to | XLP-025-000010969 |
| XLP-025-000010991 | to | XLP-025-000010991 |
| XLP-025-000011001 | to | XLP-025-000011002 |
| XLP-025-000011017 | to | XLP-025-000011018 |
| XLP-025-000011021 | to | XLP-025-000011022 |
| XLP-025-000011035 | to | XLP-025-000011035 |
| XLP-025-000011044 | to | XLP-025-000011044 |
| XLP-025-000011046 | to | XLP-025-000011052 |
| XLP-025-000011055 | to | XLP-025-000011055 |
| XLP-025-000011058 | to | XLP-025-000011063 |
| XLP-025-000011076 | to | XLP-025-000011080 |
| XLP-025-000011088 | to | XLP-025-000011088 |
| XLP-025-000011090 | to | XLP-025-000011090 |
| XLP-025-000011111 | to | XLP-025-000011114 |
| XLP-025-000011136 | to | XLP-025-000011136 |
| XLP-025-000011141 | to | XLP-025-000011142 |
| XLP-025-000011147 | to | XLP-025-000011147 |
| XLP-025-000011153 | to | XLP-025-000011154 |
| XLP-025-000011161 | to | XLP-025-000011163 |
| XLP-025-000011169 | to | XLP-025-000011170 |
| XLP-025-000011177 | to | XLP-025-000011177 |
| XLP-025-000011179 | to | XLP-025-000011179 |

| | | |
|---|---|---|
| XLP-025-000011183 | to | XLP-025-000011183 |
| XLP-025-000011186 | to | XLP-025-000011187 |
| XLP-025-000011190 | to | XLP-025-000011190 |
| XLP-025-000011196 | to | XLP-025-000011196 |
| XLP-025-000011200 | to | XLP-025-000011200 |
| XLP-025-000011206 | to | XLP-025-000011206 |
| XLP-025-000011208 | to | XLP-025-000011210 |
| XLP-025-000011212 | to | XLP-025-000011213 |
| XLP-025-000011220 | to | XLP-025-000011222 |
| XLP-025-000011230 | to | XLP-025-000011232 |
| XLP-025-000011235 | to | XLP-025-000011235 |
| XLP-025-000011237 | to | XLP-025-000011254 |
| XLP-025-000011259 | to | XLP-025-000011259 |
| XLP-025-000011268 | to | XLP-025-000011268 |
| XLP-025-000011276 | to | XLP-025-000011279 |
| XLP-025-000011281 | to | XLP-025-000011281 |
| XLP-025-000011283 | to | XLP-025-000011283 |
| XLP-025-000011290 | to | XLP-025-000011294 |
| XLP-025-000011298 | to | XLP-025-000011298 |
| XLP-025-000011302 | to | XLP-025-000011306 |
| XLP-025-000011308 | to | XLP-025-000011308 |
| XLP-025-000011314 | to | XLP-025-000011314 |
| XLP-025-000011324 | to | XLP-025-000011324 |
| XLP-025-000011329 | to | XLP-025-000011329 |
| XLP-025-000011331 | to | XLP-025-000011335 |
| XLP-025-000011357 | to | XLP-025-000011358 |
| XLP-025-000011363 | to | XLP-025-000011363 |
| XLP-025-000011365 | to | XLP-025-000011365 |
| XLP-025-000011374 | to | XLP-025-000011375 |
| XLP-025-000011377 | to | XLP-025-000011377 |
| XLP-025-000011379 | to | XLP-025-000011379 |
| XLP-025-000011384 | to | XLP-025-000011384 |
| XLP-025-000011390 | to | XLP-025-000011390 |
| XLP-025-000011395 | to | XLP-025-000011396 |
| XLP-025-000011427 | to | XLP-025-000011428 |
| XLP-025-000011431 | to | XLP-025-000011432 |
| XLP-025-000011434 | to | XLP-025-000011438 |
| XLP-025-000011441 | to | XLP-025-000011443 |
| XLP-025-000011445 | to | XLP-025-000011445 |
| XLP-025-000011447 | to | XLP-025-000011447 |
| XLP-025-000011449 | to | XLP-025-000011450 |
| XLP-025-000011459 | to | XLP-025-000011459 |
| XLP-025-000011464 | to | XLP-025-000011467 |
| XLP-025-000011470 | to | XLP-025-000011470 |

| | | |
|---|---|---|
| XLP-025-000011472 | to | XLP-025-000011472 |
| XLP-025-000011474 | to | XLP-025-000011478 |
| XLP-025-000011483 | to | XLP-025-000011483 |
| XLP-025-000011486 | to | XLP-025-000011489 |
| XLP-025-000011492 | to | XLP-025-000011493 |
| XLP-025-000011496 | to | XLP-025-000011496 |
| XLP-025-000011498 | to | XLP-025-000011498 |
| XLP-025-000011502 | to | XLP-025-000011502 |
| XLP-025-000011507 | to | XLP-025-000011508 |
| XLP-025-000011518 | to | XLP-025-000011518 |
| XLP-025-000011521 | to | XLP-025-000011522 |
| XLP-025-000011527 | to | XLP-025-000011528 |
| XLP-025-000011530 | to | XLP-025-000011530 |
| XLP-025-000011535 | to | XLP-025-000011536 |
| XLP-025-000011538 | to | XLP-025-000011540 |
| XLP-025-000011548 | to | XLP-025-000011548 |
| XLP-025-000011551 | to | XLP-025-000011553 |
| XLP-025-000011583 | to | XLP-025-000011583 |
| XLP-025-000011602 | to | XLP-025-000011609 |
| XLP-025-000011617 | to | XLP-025-000011617 |
| XLP-025-000011632 | to | XLP-025-000011632 |
| XLP-025-000011634 | to | XLP-025-000011634 |
| XLP-025-000011637 | to | XLP-025-000011637 |
| XLP-025-000011639 | to | XLP-025-000011639 |
| XLP-025-000011641 | to | XLP-025-000011649 |
| XLP-025-000011651 | to | XLP-025-000011651 |
| XLP-025-000011655 | to | XLP-025-000011657 |
| XLP-025-000011666 | to | XLP-025-000011667 |
| XLP-025-000011684 | to | XLP-025-000011689 |
| XLP-025-000011703 | to | XLP-025-000011703 |
| XLP-025-000011705 | to | XLP-025-000011705 |
| XLP-025-000011707 | to | XLP-025-000011707 |
| XLP-025-000011744 | to | XLP-025-000011744 |
| XLP-025-000011746 | to | XLP-025-000011746 |
| XLP-025-000011754 | to | XLP-025-000011754 |
| XLP-025-000011756 | to | XLP-025-000011756 |
| XLP-025-000011776 | to | XLP-025-000011778 |
| XLP-025-000011787 | to | XLP-025-000011787 |
| XLP-025-000011791 | to | XLP-025-000011791 |
| XLP-025-000011794 | to | XLP-025-000011798 |
| XLP-025-000011814 | to | XLP-025-000011817 |
| XLP-025-000011822 | to | XLP-025-000011822 |
| XLP-025-000011870 | to | XLP-025-000011870 |
| XLP-025-000011872 | to | XLP-025-000011872 |

| | | |
|---|---|---|
| XLP-025-000011886 | to | XLP-025-000011886 |
| XLP-025-000011888 | to | XLP-025-000011891 |
| XLP-025-000011906 | to | XLP-025-000011906 |
| XLP-025-000011914 | to | XLP-025-000011914 |
| XLP-025-000011916 | to | XLP-025-000011918 |
| XLP-025-000011927 | to | XLP-025-000011927 |
| XLP-025-000011929 | to | XLP-025-000011930 |
| XLP-025-000011932 | to | XLP-025-000011936 |
| XLP-025-000011941 | to | XLP-025-000011941 |
| XLP-025-000011944 | to | XLP-025-000011945 |
| XLP-025-000011951 | to | XLP-025-000011952 |
| XLP-025-000011961 | to | XLP-025-000011961 |
| XLP-025-000011966 | to | XLP-025-000011967 |
| XLP-025-000011986 | to | XLP-025-000011990 |
| XLP-025-000011992 | to | XLP-025-000011994 |
| XLP-025-000011997 | to | XLP-025-000011999 |
| XLP-025-000012002 | to | XLP-025-000012004 |
| XLP-025-000012021 | to | XLP-025-000012022 |
| XLP-027-000000011 | to | XLP-027-000000011 |
| XLP-027-000000014 | to | XLP-027-000000014 |
| XLP-027-000000060 | to | XLP-027-000000060 |
| XLP-027-000000065 | to | XLP-027-000000065 |
| XLP-027-000000067 | to | XLP-027-000000067 |
| XLP-027-000000077 | to | XLP-027-000000077 |
| XLP-027-000000082 | to | XLP-027-000000082 |
| XLP-027-000000130 | to | XLP-027-000000130 |
| XLP-027-000000135 | to | XLP-027-000000135 |
| XLP-027-000000143 | to | XLP-027-000000143 |
| XLP-027-000000153 | to | XLP-027-000000153 |
| XLP-027-000000156 | to | XLP-027-000000156 |
| XLP-027-000000179 | to | XLP-027-000000179 |
| XLP-027-000000184 | to | XLP-027-000000184 |
| XLP-027-000000193 | to | XLP-027-000000193 |
| XLP-027-000000214 | to | XLP-027-000000214 |
| XLP-027-000000223 | to | XLP-027-000000224 |
| XLP-027-000000228 | to | XLP-027-000000230 |
| XLP-027-000000239 | to | XLP-027-000000239 |
| XLP-027-000000245 | to | XLP-027-000000246 |
| XLP-027-000000266 | to | XLP-027-000000266 |
| XLP-027-000000273 | to | XLP-027-000000273 |
| XLP-027-000000289 | to | XLP-027-000000289 |
| XLP-027-000000293 | to | XLP-027-000000293 |
| XLP-027-000000295 | to | XLP-027-000000295 |
| XLP-027-000000298 | to | XLP-027-000000298 |

| | | |
|---|---|---|
| XLP-027-000000306 | to | XLP-027-000000308 |
| XLP-027-000000310 | to | XLP-027-000000311 |
| XLP-027-000000313 | to | XLP-027-000000313 |
| XLP-027-000000315 | to | XLP-027-000000316 |
| XLP-027-000000340 | to | XLP-027-000000341 |
| XLP-027-000000344 | to | XLP-027-000000344 |
| XLP-027-000000353 | to | XLP-027-000000354 |
| XLP-027-000000362 | to | XLP-027-000000362 |
| XLP-027-000000377 | to | XLP-027-000000377 |
| XLP-027-000000433 | to | XLP-027-000000433 |
| XLP-027-000000457 | to | XLP-027-000000457 |
| XLP-027-000000471 | to | XLP-027-000000471 |
| XLP-027-000000480 | to | XLP-027-000000480 |
| XLP-027-000000490 | to | XLP-027-000000491 |
| XLP-027-000000510 | to | XLP-027-000000510 |
| XLP-027-000000519 | to | XLP-027-000000519 |
| XLP-027-000000522 | to | XLP-027-000000522 |
| XLP-027-000000538 | to | XLP-027-000000538 |
| XLP-027-000000547 | to | XLP-027-000000547 |
| XLP-027-000000549 | to | XLP-027-000000550 |
| XLP-027-000000552 | to | XLP-027-000000552 |
| XLP-027-000000554 | to | XLP-027-000000554 |
| XLP-027-000000556 | to | XLP-027-000000556 |
| XLP-027-000000559 | to | XLP-027-000000559 |
| XLP-027-000000567 | to | XLP-027-000000567 |
| XLP-027-000000584 | to | XLP-027-000000584 |
| XLP-027-000000604 | to | XLP-027-000000604 |
| XLP-027-000000607 | to | XLP-027-000000607 |
| XLP-027-000000622 | to | XLP-027-000000622 |
| XLP-027-000000632 | to | XLP-027-000000632 |
| XLP-027-000000661 | to | XLP-027-000000661 |
| XLP-027-000000681 | to | XLP-027-000000681 |
| XLP-027-000000684 | to | XLP-027-000000684 |
| XLP-027-000000692 | to | XLP-027-000000692 |
| XLP-027-000000694 | to | XLP-027-000000694 |
| XLP-027-000000715 | to | XLP-027-000000715 |
| XLP-027-000000727 | to | XLP-027-000000727 |
| XLP-027-000000753 | to | XLP-027-000000753 |
| XLP-027-000000762 | to | XLP-027-000000762 |
| XLP-027-000000777 | to | XLP-027-000000777 |
| XLP-027-000000789 | to | XLP-027-000000789 |
| XLP-027-000000811 | to | XLP-027-000000811 |
| XLP-027-000000818 | to | XLP-027-000000818 |
| XLP-027-000000821 | to | XLP-027-000000821 |

| | | |
|---|---|---|
| XLP-027-000000832 | to | XLP-027-000000832 |
| XLP-027-000000834 | to | XLP-027-000000835 |
| XLP-027-000000840 | to | XLP-027-000000840 |
| XLP-027-000000860 | to | XLP-027-000000860 |
| XLP-027-000000866 | to | XLP-027-000000867 |
| XLP-027-000000901 | to | XLP-027-000000901 |
| XLP-027-000000905 | to | XLP-027-000000905 |
| XLP-027-000000910 | to | XLP-027-000000910 |
| XLP-027-000000919 | to | XLP-027-000000919 |
| XLP-027-000000947 | to | XLP-027-000000947 |
| XLP-027-000000975 | to | XLP-027-000000975 |
| XLP-027-000000980 | to | XLP-027-000000980 |
| XLP-027-000000998 | to | XLP-027-000000998 |
| XLP-027-000001013 | to | XLP-027-000001013 |
| XLP-027-000001021 | to | XLP-027-000001022 |
| XLP-027-000001027 | to | XLP-027-000001027 |
| XLP-027-000001029 | to | XLP-027-000001030 |
| XLP-027-000001053 | to | XLP-027-000001053 |
| XLP-027-000001058 | to | XLP-027-000001058 |
| XLP-027-000001068 | to | XLP-027-000001070 |
| XLP-027-000001125 | to | XLP-027-000001131 |
| XLP-027-000001133 | to | XLP-027-000001138 |
| XLP-027-000001143 | to | XLP-027-000001143 |
| XLP-027-000001145 | to | XLP-027-000001145 |
| XLP-027-000001149 | to | XLP-027-000001154 |
| XLP-027-000001171 | to | XLP-027-000001171 |
| XLP-027-000001186 | to | XLP-027-000001197 |
| XLP-027-000001231 | to | XLP-027-000001231 |
| XLP-027-000001251 | to | XLP-027-000001251 |
| XLP-027-000001264 | to | XLP-027-000001264 |
| XLP-027-000001281 | to | XLP-027-000001281 |
| XLP-027-000001287 | to | XLP-027-000001288 |
| XLP-027-000001290 | to | XLP-027-000001290 |
| XLP-027-000001292 | to | XLP-027-000001294 |
| XLP-027-000001297 | to | XLP-027-000001298 |
| XLP-027-000001322 | to | XLP-027-000001322 |
| XLP-027-000001326 | to | XLP-027-000001327 |
| XLP-027-000001329 | to | XLP-027-000001329 |
| XLP-027-000001335 | to | XLP-027-000001336 |
| XLP-027-000001344 | to | XLP-027-000001348 |
| XLP-027-000001380 | to | XLP-027-000001380 |
| XLP-027-000001390 | to | XLP-027-000001393 |
| XLP-027-000001401 | to | XLP-027-000001402 |
| XLP-027-000001459 | to | XLP-027-000001464 |

| | | |
|---|---|---|
| XLP-027-000001472 | to | XLP-027-000001478 |
| XLP-027-000001503 | to | XLP-027-000001503 |
| XLP-027-000001508 | to | XLP-027-000001508 |
| XLP-027-000001513 | to | XLP-027-000001513 |
| XLP-027-000001515 | to | XLP-027-000001515 |
| XLP-027-000001521 | to | XLP-027-000001528 |
| XLP-027-000001552 | to | XLP-027-000001554 |
| XLP-028-000000001 | to | XLP-028-000000002 |
| XLP-028-000000008 | to | XLP-028-000000008 |
| XLP-028-000000011 | to | XLP-028-000000011 |
| XLP-028-000000021 | to | XLP-028-000000021 |
| XLP-028-000000030 | to | XLP-028-000000030 |
| XLP-028-000000032 | to | XLP-028-000000032 |
| XLP-028-000000046 | to | XLP-028-000000046 |
| XLP-028-000000071 | to | XLP-028-000000071 |
| XLP-028-000000079 | to | XLP-028-000000079 |
| XLP-028-000000087 | to | XLP-028-000000088 |
| XLP-028-000000098 | to | XLP-028-000000100 |
| XLP-028-000000103 | to | XLP-028-000000103 |
| XLP-028-000000105 | to | XLP-028-000000105 |
| XLP-028-000000107 | to | XLP-028-000000107 |
| XLP-028-000000109 | to | XLP-028-000000110 |
| XLP-028-000000112 | to | XLP-028-000000112 |
| XLP-028-000000120 | to | XLP-028-000000120 |
| XLP-028-000000132 | to | XLP-028-000000133 |
| XLP-028-000000143 | to | XLP-028-000000143 |
| XLP-028-000000179 | to | XLP-028-000000180 |
| XLP-028-000000183 | to | XLP-028-000000183 |
| XLP-028-000000186 | to | XLP-028-000000186 |
| XLP-028-000000198 | to | XLP-028-000000198 |
| XLP-028-000000214 | to | XLP-028-000000214 |
| XLP-028-000000216 | to | XLP-028-000000216 |
| XLP-028-000000226 | to | XLP-028-000000226 |
| XLP-028-000000246 | to | XLP-028-000000246 |
| XLP-028-000000250 | to | XLP-028-000000250 |
| XLP-028-000000253 | to | XLP-028-000000253 |
| XLP-028-000000258 | to | XLP-028-000000258 |
| XLP-028-000000273 | to | XLP-028-000000277 |
| XLP-028-000000282 | to | XLP-028-000000283 |
| XLP-028-000000287 | to | XLP-028-000000287 |
| XLP-028-000000295 | to | XLP-028-000000295 |
| XLP-028-000000310 | to | XLP-028-000000311 |
| XLP-028-000000318 | to | XLP-028-000000319 |
| XLP-028-000000321 | to | XLP-028-000000321 |

| | | |
|---|---|---|
| XLP-028-000000324 | to | XLP-028-000000325 |
| XLP-028-000000327 | to | XLP-028-000000327 |
| XLP-028-000000329 | to | XLP-028-000000329 |
| XLP-028-000000356 | to | XLP-028-000000356 |
| XLP-028-000000360 | to | XLP-028-000000361 |
| XLP-028-000000402 | to | XLP-028-000000403 |
| XLP-028-000000410 | to | XLP-028-000000412 |
| XLP-028-000000417 | to | XLP-028-000000417 |
| XLP-028-000000420 | to | XLP-028-000000420 |
| XLP-028-000000424 | to | XLP-028-000000424 |
| XLP-028-000000430 | to | XLP-028-000000432 |
| XLP-028-000000434 | to | XLP-028-000000434 |
| XLP-028-000000437 | to | XLP-028-000000437 |
| XLP-028-000000443 | to | XLP-028-000000443 |
| XLP-028-000000446 | to | XLP-028-000000446 |
| XLP-028-000000460 | to | XLP-028-000000460 |
| XLP-028-000000468 | to | XLP-028-000000468 |
| XLP-028-000000470 | to | XLP-028-000000473 |
| XLP-028-000000475 | to | XLP-028-000000475 |
| XLP-028-000000481 | to | XLP-028-000000481 |
| XLP-028-000000487 | to | XLP-028-000000487 |
| XLP-028-000000493 | to | XLP-028-000000493 |
| XLP-028-000000495 | to | XLP-028-000000496 |
| XLP-028-000000504 | to | XLP-028-000000505 |
| XLP-028-000000510 | to | XLP-028-000000510 |
| XLP-028-000000514 | to | XLP-028-000000514 |
| XLP-028-000000517 | to | XLP-028-000000519 |
| XLP-028-000000533 | to | XLP-028-000000535 |
| XLP-028-000000542 | to | XLP-028-000000543 |
| XLP-028-000000546 | to | XLP-028-000000547 |
| XLP-028-000000556 | to | XLP-028-000000557 |
| XLP-028-000000559 | to | XLP-028-000000559 |
| XLP-028-000000564 | to | XLP-028-000000564 |
| XLP-028-000000566 | to | XLP-028-000000566 |
| XLP-028-000000568 | to | XLP-028-000000568 |
| XLP-028-000000584 | to | XLP-028-000000584 |
| XLP-028-000000590 | to | XLP-028-000000590 |
| XLP-028-000000599 | to | XLP-028-000000599 |
| XLP-028-000000615 | to | XLP-028-000000615 |
| XLP-028-000000617 | to | XLP-028-000000617 |
| XLP-028-000000620 | to | XLP-028-000000620 |
| XLP-028-000000624 | to | XLP-028-000000624 |
| XLP-028-000000632 | to | XLP-028-000000632 |
| XLP-028-000000648 | to | XLP-028-000000648 |

| | | |
|---|---|---|
| XLP-028-000000655 | to | XLP-028-000000656 |
| XLP-028-000000658 | to | XLP-028-000000659 |
| XLP-028-000000661 | to | XLP-028-000000661 |
| XLP-028-000000663 | to | XLP-028-000000663 |
| XLP-028-000000667 | to | XLP-028-000000667 |
| XLP-028-000000678 | to | XLP-028-000000678 |
| XLP-028-000000690 | to | XLP-028-000000690 |
| XLP-028-000000693 | to | XLP-028-000000694 |
| XLP-028-000000696 | to | XLP-028-000000697 |
| XLP-028-000000714 | to | XLP-028-000000714 |
| XLP-028-000000716 | to | XLP-028-000000717 |
| XLP-028-000000722 | to | XLP-028-000000722 |
| XLP-028-000000727 | to | XLP-028-000000727 |
| XLP-028-000000737 | to | XLP-028-000000739 |
| XLP-028-000000744 | to | XLP-028-000000744 |
| XLP-028-000000746 | to | XLP-028-000000746 |
| XLP-028-000000753 | to | XLP-028-000000753 |
| XLP-028-000000767 | to | XLP-028-000000767 |
| XLP-028-000000784 | to | XLP-028-000000784 |
| XLP-028-000000787 | to | XLP-028-000000787 |
| XLP-028-000000792 | to | XLP-028-000000792 |
| XLP-028-000000803 | to | XLP-028-000000803 |
| XLP-028-000000805 | to | XLP-028-000000805 |
| XLP-028-000000820 | to | XLP-028-000000820 |
| XLP-028-000000826 | to | XLP-028-000000826 |
| XLP-028-000000828 | to | XLP-028-000000828 |
| XLP-028-000000838 | to | XLP-028-000000838 |
| XLP-028-000000847 | to | XLP-028-000000847 |
| XLP-028-000000857 | to | XLP-028-000000857 |
| XLP-028-000000862 | to | XLP-028-000000863 |
| XLP-028-000000930 | to | XLP-028-000000930 |
| XLP-028-000000958 | to | XLP-028-000000958 |
| XLP-028-000000974 | to | XLP-028-000000974 |
| XLP-028-000001016 | to | XLP-028-000001016 |
| XLP-028-000001043 | to | XLP-028-000001043 |
| XLP-028-000001055 | to | XLP-028-000001055 |
| XLP-028-000001059 | to | XLP-028-000001059 |
| XLP-028-000001079 | to | XLP-028-000001079 |
| XLP-028-000001081 | to | XLP-028-000001081 |
| XLP-028-000001106 | to | XLP-028-000001106 |
| XLP-028-000001123 | to | XLP-028-000001123 |
| XLP-028-000001131 | to | XLP-028-000001131 |
| XLP-028-000001138 | to | XLP-028-000001138 |
| XLP-028-000001140 | to | XLP-028-000001140 |

| | | |
|---|---|---|
| XLP-028-000001152 | to | XLP-028-000001153 |
| XLP-028-000001157 | to | XLP-028-000001157 |
| XLP-028-000001161 | to | XLP-028-000001161 |
| XLP-028-000001163 | to | XLP-028-000001163 |
| XLP-028-000001169 | to | XLP-028-000001169 |
| XLP-028-000001172 | to | XLP-028-000001172 |
| XLP-028-000001177 | to | XLP-028-000001177 |
| XLP-028-000001180 | to | XLP-028-000001180 |
| XLP-028-000001183 | to | XLP-028-000001183 |
| XLP-028-000001190 | to | XLP-028-000001190 |
| XLP-028-000001209 | to | XLP-028-000001209 |
| XLP-028-000001222 | to | XLP-028-000001222 |
| XLP-028-000001224 | to | XLP-028-000001224 |
| XLP-028-000001236 | to | XLP-028-000001236 |
| XLP-028-000001243 | to | XLP-028-000001243 |
| XLP-028-000001245 | to | XLP-028-000001245 |
| XLP-028-000001257 | to | XLP-028-000001257 |
| XLP-028-000001261 | to | XLP-028-000001261 |
| XLP-028-000001273 | to | XLP-028-000001273 |
| XLP-028-000001279 | to | XLP-028-000001280 |
| XLP-028-000001284 | to | XLP-028-000001284 |
| XLP-028-000001287 | to | XLP-028-000001287 |
| XLP-028-000001291 | to | XLP-028-000001291 |
| XLP-028-000001305 | to | XLP-028-000001305 |
| XLP-028-000001308 | to | XLP-028-000001308 |
| XLP-028-000001314 | to | XLP-028-000001314 |
| XLP-028-000001323 | to | XLP-028-000001325 |
| XLP-028-000001331 | to | XLP-028-000001332 |
| XLP-028-000001335 | to | XLP-028-000001335 |
| XLP-028-000001337 | to | XLP-028-000001338 |
| XLP-028-000001352 | to | XLP-028-000001352 |
| XLP-028-000001355 | to | XLP-028-000001355 |
| XLP-028-000001360 | to | XLP-028-000001360 |
| XLP-028-000001367 | to | XLP-028-000001367 |
| XLP-028-000001374 | to | XLP-028-000001374 |
| XLP-028-000001386 | to | XLP-028-000001386 |
| XLP-028-000001399 | to | XLP-028-000001399 |
| XLP-028-000001404 | to | XLP-028-000001404 |
| XLP-028-000001409 | to | XLP-028-000001409 |
| XLP-028-000001415 | to | XLP-028-000001415 |
| XLP-028-000001425 | to | XLP-028-000001425 |
| XLP-028-000001434 | to | XLP-028-000001434 |
| XLP-028-000001445 | to | XLP-028-000001445 |
| XLP-028-000001447 | to | XLP-028-000001448 |

| | | |
|---|---|---|
| XLP-028-000001454 | to | XLP-028-000001454 |
| XLP-028-000001463 | to | XLP-028-000001463 |
| XLP-028-000001465 | to | XLP-028-000001465 |
| XLP-028-000001467 | to | XLP-028-000001467 |
| XLP-028-000001481 | to | XLP-028-000001481 |
| XLP-028-000001488 | to | XLP-028-000001489 |
| XLP-028-000001491 | to | XLP-028-000001491 |
| XLP-028-000001497 | to | XLP-028-000001497 |
| XLP-028-000001504 | to | XLP-028-000001504 |
| XLP-028-000001507 | to | XLP-028-000001507 |
| XLP-028-000001528 | to | XLP-028-000001528 |
| XLP-028-000001549 | to | XLP-028-000001550 |
| XLP-028-000001554 | to | XLP-028-000001554 |
| XLP-028-000001575 | to | XLP-028-000001576 |
| XLP-028-000001579 | to | XLP-028-000001579 |
| XLP-028-000001583 | to | XLP-028-000001583 |
| XLP-028-000001592 | to | XLP-028-000001592 |
| XLP-028-000001617 | to | XLP-028-000001617 |
| XLP-028-000001629 | to | XLP-028-000001629 |
| XLP-028-000001632 | to | XLP-028-000001632 |
| XLP-028-000001641 | to | XLP-028-000001641 |
| XLP-028-000001647 | to | XLP-028-000001647 |
| XLP-028-000001665 | to | XLP-028-000001665 |
| XLP-028-000001671 | to | XLP-028-000001671 |
| XLP-028-000001674 | to | XLP-028-000001674 |
| XLP-028-000001678 | to | XLP-028-000001678 |
| XLP-028-000001680 | to | XLP-028-000001680 |
| XLP-028-000001683 | to | XLP-028-000001683 |
| XLP-028-000001702 | to | XLP-028-000001702 |
| XLP-028-000001706 | to | XLP-028-000001706 |
| XLP-028-000001729 | to | XLP-028-000001729 |
| XLP-028-000001739 | to | XLP-028-000001739 |
| XLP-028-000001741 | to | XLP-028-000001741 |
| XLP-028-000001749 | to | XLP-028-000001749 |
| XLP-028-000001763 | to | XLP-028-000001763 |
| XLP-028-000001768 | to | XLP-028-000001768 |
| XLP-028-000001770 | to | XLP-028-000001770 |
| XLP-028-000001772 | to | XLP-028-000001772 |
| XLP-028-000001775 | to | XLP-028-000001775 |
| XLP-028-000001783 | to | XLP-028-000001783 |
| XLP-028-000001797 | to | XLP-028-000001798 |
| XLP-028-000001811 | to | XLP-028-000001811 |
| XLP-028-000001823 | to | XLP-028-000001823 |
| XLP-028-000001826 | to | XLP-028-000001826 |

| | | |
|---|---|---|
| XLP-028-000001837 | to | XLP-028-000001838 |
| XLP-028-000001877 | to | XLP-028-000001877 |
| XLP-028-000001879 | to | XLP-028-000001879 |
| XLP-028-000001891 | to | XLP-028-000001891 |
| XLP-028-000001916 | to | XLP-028-000001916 |
| XLP-028-000001918 | to | XLP-028-000001918 |
| XLP-028-000001920 | to | XLP-028-000001920 |
| XLP-028-000001922 | to | XLP-028-000001922 |
| XLP-028-000001937 | to | XLP-028-000001938 |
| XLP-028-000001940 | to | XLP-028-000001940 |
| XLP-028-000001960 | to | XLP-028-000001960 |
| XLP-028-000001965 | to | XLP-028-000001965 |
| XLP-028-000001980 | to | XLP-028-000001980 |
| XLP-028-000001985 | to | XLP-028-000001985 |
| XLP-028-000001987 | to | XLP-028-000001987 |
| XLP-028-000001995 | to | XLP-028-000001995 |
| XLP-028-000002002 | to | XLP-028-000002002 |
| XLP-028-000002004 | to | XLP-028-000002004 |
| XLP-028-000002010 | to | XLP-028-000002012 |
| XLP-028-000002026 | to | XLP-028-000002026 |
| XLP-028-000002029 | to | XLP-028-000002029 |
| XLP-028-000002038 | to | XLP-028-000002038 |
| XLP-028-000002041 | to | XLP-028-000002041 |
| XLP-028-000002055 | to | XLP-028-000002056 |
| XLP-028-000002077 | to | XLP-028-000002077 |
| XLP-028-000002099 | to | XLP-028-000002099 |
| XLP-028-000002101 | to | XLP-028-000002102 |
| XLP-028-000002104 | to | XLP-028-000002107 |
| XLP-028-000002113 | to | XLP-028-000002113 |
| XLP-028-000002116 | to | XLP-028-000002116 |
| XLP-028-000002123 | to | XLP-028-000002123 |
| XLP-028-000002127 | to | XLP-028-000002127 |
| XLP-028-000002129 | to | XLP-028-000002129 |
| XLP-028-000002141 | to | XLP-028-000002141 |
| XLP-028-000002146 | to | XLP-028-000002147 |
| XLP-028-000002149 | to | XLP-028-000002149 |
| XLP-028-000002151 | to | XLP-028-000002151 |
| XLP-028-000002155 | to | XLP-028-000002155 |
| XLP-028-000002160 | to | XLP-028-000002160 |
| XLP-028-000002171 | to | XLP-028-000002171 |
| XLP-028-000002184 | to | XLP-028-000002184 |
| XLP-028-000002194 | to | XLP-028-000002194 |
| XLP-028-000002197 | to | XLP-028-000002198 |
| XLP-028-000002207 | to | XLP-028-000002207 |

| | | |
|---|---|---|
| XLP-028-000002211 | to | XLP-028-000002211 |
| XLP-028-000002213 | to | XLP-028-000002213 |
| XLP-028-000002219 | to | XLP-028-000002219 |
| XLP-028-000002234 | to | XLP-028-000002234 |
| XLP-028-000002236 | to | XLP-028-000002236 |
| XLP-028-000002253 | to | XLP-028-000002253 |
| XLP-028-000002257 | to | XLP-028-000002257 |
| XLP-028-000002262 | to | XLP-028-000002263 |
| XLP-028-000002265 | to | XLP-028-000002265 |
| XLP-028-000002269 | to | XLP-028-000002269 |
| XLP-028-000002278 | to | XLP-028-000002279 |
| XLP-028-000002281 | to | XLP-028-000002283 |
| XLP-028-000002286 | to | XLP-028-000002286 |
| XLP-028-000002291 | to | XLP-028-000002291 |
| XLP-028-000002293 | to | XLP-028-000002293 |
| XLP-028-000002295 | to | XLP-028-000002295 |
| XLP-028-000002311 | to | XLP-028-000002311 |
| XLP-028-000002331 | to | XLP-028-000002331 |
| XLP-028-000002333 | to | XLP-028-000002333 |
| XLP-028-000002337 | to | XLP-028-000002338 |
| XLP-028-000002359 | to | XLP-028-000002359 |
| XLP-028-000002366 | to | XLP-028-000002366 |
| XLP-028-000002370 | to | XLP-028-000002370 |
| XLP-028-000002376 | to | XLP-028-000002376 |
| XLP-028-000002381 | to | XLP-028-000002381 |
| XLP-028-000002383 | to | XLP-028-000002385 |
| XLP-028-000002399 | to | XLP-028-000002399 |
| XLP-028-000002410 | to | XLP-028-000002411 |
| XLP-028-000002421 | to | XLP-028-000002421 |
| XLP-028-000002432 | to | XLP-028-000002432 |
| XLP-028-000002453 | to | XLP-028-000002453 |
| XLP-028-000002458 | to | XLP-028-000002458 |
| XLP-028-000002491 | to | XLP-028-000002491 |
| XLP-028-000002499 | to | XLP-028-000002499 |
| XLP-028-000002507 | to | XLP-028-000002507 |
| XLP-028-000002510 | to | XLP-028-000002510 |
| XLP-028-000002515 | to | XLP-028-000002515 |
| XLP-028-000002521 | to | XLP-028-000002521 |
| XLP-028-000002525 | to | XLP-028-000002526 |
| XLP-028-000002528 | to | XLP-028-000002528 |
| XLP-028-000002535 | to | XLP-028-000002535 |
| XLP-028-000002540 | to | XLP-028-000002540 |
| XLP-028-000002548 | to | XLP-028-000002548 |
| XLP-028-000002554 | to | XLP-028-000002557 |

| | | |
|---|---|---|
| XLP-028-000002567 | to | XLP-028-000002568 |
| XLP-028-000002575 | to | XLP-028-000002579 |
| XLP-028-000002582 | to | XLP-028-000002582 |
| XLP-028-000002584 | to | XLP-028-000002585 |
| XLP-028-000002590 | to | XLP-028-000002590 |
| XLP-028-000002593 | to | XLP-028-000002593 |
| XLP-028-000002596 | to | XLP-028-000002597 |
| XLP-028-000002600 | to | XLP-028-000002600 |
| XLP-028-000002602 | to | XLP-028-000002602 |
| XLP-028-000002605 | to | XLP-028-000002605 |
| XLP-028-000002608 | to | XLP-028-000002608 |
| XLP-028-000002626 | to | XLP-028-000002626 |
| XLP-028-000002647 | to | XLP-028-000002647 |
| XLP-028-000002650 | to | XLP-028-000002651 |
| XLP-028-000002659 | to | XLP-028-000002659 |
| XLP-028-000002662 | to | XLP-028-000002662 |
| XLP-028-000002665 | to | XLP-028-000002666 |
| XLP-028-000002668 | to | XLP-028-000002668 |
| XLP-028-000002681 | to | XLP-028-000002681 |
| XLP-028-000002691 | to | XLP-028-000002691 |
| XLP-028-000002705 | to | XLP-028-000002705 |
| XLP-028-000002720 | to | XLP-028-000002720 |
| XLP-028-000002722 | to | XLP-028-000002722 |
| XLP-028-000002739 | to | XLP-028-000002740 |
| XLP-028-000002743 | to | XLP-028-000002743 |
| XLP-028-000002745 | to | XLP-028-000002745 |
| XLP-028-000002756 | to | XLP-028-000002758 |
| XLP-028-000002777 | to | XLP-028-000002777 |
| XLP-028-000002787 | to | XLP-028-000002787 |
| XLP-028-000002789 | to | XLP-028-000002790 |
| XLP-028-000002793 | to | XLP-028-000002795 |
| XLP-028-000002801 | to | XLP-028-000002801 |
| XLP-028-000002809 | to | XLP-028-000002809 |
| XLP-028-000002827 | to | XLP-028-000002828 |
| XLP-028-000002830 | to | XLP-028-000002830 |
| XLP-028-000002832 | to | XLP-028-000002832 |
| XLP-028-000002841 | to | XLP-028-000002841 |
| XLP-028-000002881 | to | XLP-028-000002883 |
| XLP-028-000002892 | to | XLP-028-000002892 |
| XLP-028-000002897 | to | XLP-028-000002898 |
| XLP-028-000002904 | to | XLP-028-000002904 |
| XLP-028-000002907 | to | XLP-028-000002907 |
| XLP-028-000002910 | to | XLP-028-000002910 |
| XLP-028-000002936 | to | XLP-028-000002936 |

| | | |
|---|---|---|
| XLP-028-000002985 | to | XLP-028-000002985 |
| XLP-028-000002990 | to | XLP-028-000002990 |
| XLP-028-000002992 | to | XLP-028-000002993 |
| XLP-028-000002999 | to | XLP-028-000002999 |
| XLP-028-000003003 | to | XLP-028-000003003 |
| XLP-028-000003010 | to | XLP-028-000003010 |
| XLP-028-000003013 | to | XLP-028-000003013 |
| XLP-028-000003051 | to | XLP-028-000003051 |
| XLP-028-000003056 | to | XLP-028-000003056 |
| XLP-028-000003059 | to | XLP-028-000003059 |
| XLP-028-000003069 | to | XLP-028-000003069 |
| XLP-028-000003072 | to | XLP-028-000003072 |
| XLP-028-000003092 | to | XLP-028-000003092 |
| XLP-028-000003094 | to | XLP-028-000003094 |
| XLP-028-000003096 | to | XLP-028-000003096 |
| XLP-028-000003098 | to | XLP-028-000003098 |
| XLP-028-000003102 | to | XLP-028-000003102 |
| XLP-028-000003104 | to | XLP-028-000003104 |
| XLP-028-000003106 | to | XLP-028-000003106 |
| XLP-028-000003113 | to | XLP-028-000003114 |
| XLP-028-000003122 | to | XLP-028-000003122 |
| XLP-028-000003130 | to | XLP-028-000003130 |
| XLP-028-000003133 | to | XLP-028-000003133 |
| XLP-028-000003136 | to | XLP-028-000003136 |
| XLP-028-000003164 | to | XLP-028-000003164 |
| XLP-028-000003168 | to | XLP-028-000003168 |
| XLP-028-000003171 | to | XLP-028-000003171 |
| XLP-028-000003175 | to | XLP-028-000003175 |
| XLP-028-000003178 | to | XLP-028-000003178 |
| XLP-028-000003202 | to | XLP-028-000003202 |
| XLP-028-000003213 | to | XLP-028-000003213 |
| XLP-028-000003215 | to | XLP-028-000003215 |
| XLP-028-000003236 | to | XLP-028-000003237 |
| XLP-028-000003249 | to | XLP-028-000003250 |
| XLP-028-000003257 | to | XLP-028-000003260 |
| XLP-028-000003271 | to | XLP-028-000003271 |
| XLP-028-000003275 | to | XLP-028-000003275 |
| XLP-028-000003284 | to | XLP-028-000003284 |
| XLP-028-000003290 | to | XLP-028-000003290 |
| XLP-028-000003300 | to | XLP-028-000003303 |
| XLP-028-000003322 | to | XLP-028-000003322 |
| XLP-028-000003324 | to | XLP-028-000003324 |
| XLP-028-000003327 | to | XLP-028-000003327 |
| XLP-028-000003331 | to | XLP-028-000003331 |

| | | |
|---|---|---|
| XLP-028-000003339 | to | XLP-028-000003340 |
| XLP-028-000003343 | to | XLP-028-000003343 |
| XLP-028-000003348 | to | XLP-028-000003348 |
| XLP-028-000003358 | to | XLP-028-000003358 |
| XLP-028-000003363 | to | XLP-028-000003363 |
| XLP-028-000003369 | to | XLP-028-000003369 |
| XLP-028-000003381 | to | XLP-028-000003381 |
| XLP-028-000003391 | to | XLP-028-000003394 |
| XLP-028-000003396 | to | XLP-028-000003396 |
| XLP-028-000003399 | to | XLP-028-000003400 |
| XLP-028-000003403 | to | XLP-028-000003403 |
| XLP-028-000003429 | to | XLP-028-000003430 |
| XLP-028-000003448 | to | XLP-028-000003448 |
| XLP-028-000003462 | to | XLP-028-000003462 |
| XLP-028-000003472 | to | XLP-028-000003472 |
| XLP-028-000003477 | to | XLP-028-000003477 |
| XLP-028-000003485 | to | XLP-028-000003485 |
| XLP-028-000003499 | to | XLP-028-000003499 |
| XLP-028-000003503 | to | XLP-028-000003503 |
| XLP-028-000003507 | to | XLP-028-000003508 |
| XLP-028-000003518 | to | XLP-028-000003518 |
| XLP-028-000003524 | to | XLP-028-000003524 |
| XLP-028-000003526 | to | XLP-028-000003527 |
| XLP-028-000003529 | to | XLP-028-000003529 |
| XLP-028-000003554 | to | XLP-028-000003554 |
| XLP-028-000003556 | to | XLP-028-000003556 |
| XLP-028-000003560 | to | XLP-028-000003560 |
| XLP-028-000003565 | to | XLP-028-000003565 |
| XLP-028-000003573 | to | XLP-028-000003573 |
| XLP-028-000003588 | to | XLP-028-000003589 |
| XLP-028-000003593 | to | XLP-028-000003593 |
| XLP-028-000003603 | to | XLP-028-000003603 |
| XLP-028-000003612 | to | XLP-028-000003612 |
| XLP-028-000003616 | to | XLP-028-000003616 |
| XLP-028-000003622 | to | XLP-028-000003622 |
| XLP-028-000003635 | to | XLP-028-000003635 |
| XLP-028-000003640 | to | XLP-028-000003640 |
| XLP-028-000003642 | to | XLP-028-000003642 |
| XLP-028-000003646 | to | XLP-028-000003648 |
| XLP-028-000003652 | to | XLP-028-000003652 |
| XLP-028-000003654 | to | XLP-028-000003655 |
| XLP-028-000003663 | to | XLP-028-000003663 |
| XLP-028-000003665 | to | XLP-028-000003665 |
| XLP-028-000003674 | to | XLP-028-000003674 |

| | | |
|---|---|---|
| XLP-028-000003678 | to | XLP-028-000003678 |
| XLP-028-000003690 | to | XLP-028-000003690 |
| XLP-028-000003696 | to | XLP-028-000003696 |
| XLP-028-000003698 | to | XLP-028-000003698 |
| XLP-028-000003702 | to | XLP-028-000003702 |
| XLP-028-000003706 | to | XLP-028-000003706 |
| XLP-028-000003722 | to | XLP-028-000003722 |
| XLP-028-000003746 | to | XLP-028-000003746 |
| XLP-028-000003749 | to | XLP-028-000003749 |
| XLP-028-000003783 | to | XLP-028-000003783 |
| XLP-028-000003799 | to | XLP-028-000003799 |
| XLP-028-000003805 | to | XLP-028-000003805 |
| XLP-028-000003810 | to | XLP-028-000003810 |
| XLP-028-000003813 | to | XLP-028-000003813 |
| XLP-028-000003817 | to | XLP-028-000003817 |
| XLP-028-000003825 | to | XLP-028-000003825 |
| XLP-028-000003836 | to | XLP-028-000003836 |
| XLP-028-000003852 | to | XLP-028-000003852 |
| XLP-028-000003872 | to | XLP-028-000003872 |
| XLP-028-000003884 | to | XLP-028-000003884 |
| XLP-028-000003890 | to | XLP-028-000003890 |
| XLP-028-000003892 | to | XLP-028-000003892 |
| XLP-028-000003899 | to | XLP-028-000003900 |
| XLP-028-000003903 | to | XLP-028-000003903 |
| XLP-028-000003918 | to | XLP-028-000003918 |
| XLP-028-000003926 | to | XLP-028-000003926 |
| XLP-028-000003931 | to | XLP-028-000003931 |
| XLP-028-000003939 | to | XLP-028-000003941 |
| XLP-028-000003951 | to | XLP-028-000003952 |
| XLP-028-000003961 | to | XLP-028-000003961 |
| XLP-028-000003965 | to | XLP-028-000003965 |
| XLP-028-000003981 | to | XLP-028-000003981 |
| XLP-028-000003984 | to | XLP-028-000003985 |
| XLP-028-000003995 | to | XLP-028-000003995 |
| XLP-028-000004005 | to | XLP-028-000004005 |
| XLP-028-000004014 | to | XLP-028-000004014 |
| XLP-028-000004023 | to | XLP-028-000004023 |
| XLP-028-000004031 | to | XLP-028-000004031 |
| XLP-028-000004039 | to | XLP-028-000004039 |
| XLP-028-000004041 | to | XLP-028-000004042 |
| XLP-028-000004048 | to | XLP-028-000004048 |
| XLP-028-000004056 | to | XLP-028-000004056 |
| XLP-028-000004066 | to | XLP-028-000004066 |
| XLP-028-000004068 | to | XLP-028-000004068 |

| | | |
|---|---|---|
| XLP-028-000004073 | to | XLP-028-000004073 |
| XLP-028-000004075 | to | XLP-028-000004076 |
| XLP-028-000004081 | to | XLP-028-000004081 |
| XLP-028-000004084 | to | XLP-028-000004085 |
| XLP-028-000004101 | to | XLP-028-000004102 |
| XLP-028-000004130 | to | XLP-028-000004130 |
| XLP-028-000004132 | to | XLP-028-000004133 |
| XLP-028-000004135 | to | XLP-028-000004135 |
| XLP-028-000004151 | to | XLP-028-000004151 |
| XLP-028-000004156 | to | XLP-028-000004156 |
| XLP-028-000004162 | to | XLP-028-000004162 |
| XLP-028-000004171 | to | XLP-028-000004171 |
| XLP-028-000004183 | to | XLP-028-000004183 |
| XLP-028-000004187 | to | XLP-028-000004187 |
| XLP-028-000004196 | to | XLP-028-000004196 |
| XLP-028-000004201 | to | XLP-028-000004201 |
| XLP-028-000004207 | to | XLP-028-000004207 |
| XLP-028-000004218 | to | XLP-028-000004218 |
| XLP-028-000004238 | to | XLP-028-000004238 |
| XLP-028-000004249 | to | XLP-028-000004250 |
| XLP-028-000004255 | to | XLP-028-000004256 |
| XLP-028-000004271 | to | XLP-028-000004273 |
| XLP-028-000004276 | to | XLP-028-000004276 |
| XLP-028-000004279 | to | XLP-028-000004279 |
| XLP-028-000004285 | to | XLP-028-000004285 |
| XLP-028-000004299 | to | XLP-028-000004299 |
| XLP-028-000004317 | to | XLP-028-000004317 |
| XLP-028-000004319 | to | XLP-028-000004322 |
| XLP-028-000004325 | to | XLP-028-000004325 |
| XLP-028-000004327 | to | XLP-028-000004327 |
| XLP-028-000004331 | to | XLP-028-000004331 |
| XLP-028-000004344 | to | XLP-028-000004344 |
| XLP-028-000004351 | to | XLP-028-000004352 |
| XLP-028-000004369 | to | XLP-028-000004369 |
| XLP-028-000004371 | to | XLP-028-000004373 |
| XLP-028-000004378 | to | XLP-028-000004378 |
| XLP-028-000004407 | to | XLP-028-000004407 |
| XLP-028-000004432 | to | XLP-028-000004432 |
| XLP-028-000004435 | to | XLP-028-000004435 |
| XLP-028-000004440 | to | XLP-028-000004440 |
| XLP-028-000004451 | to | XLP-028-000004451 |
| XLP-028-000004454 | to | XLP-028-000004454 |
| XLP-028-000004465 | to | XLP-028-000004465 |
| XLP-028-000004478 | to | XLP-028-000004478 |

| | | |
|---|---|---|
| XLP-028-000004481 | to | XLP-028-000004483 |
| XLP-028-000004486 | to | XLP-028-000004486 |
| XLP-028-000004494 | to | XLP-028-000004494 |
| XLP-028-000004497 | to | XLP-028-000004500 |
| XLP-028-000004503 | to | XLP-028-000004503 |
| XLP-028-000004507 | to | XLP-028-000004507 |
| XLP-028-000004513 | to | XLP-028-000004513 |
| XLP-028-000004530 | to | XLP-028-000004530 |
| XLP-028-000004533 | to | XLP-028-000004533 |
| XLP-028-000004536 | to | XLP-028-000004536 |
| XLP-028-000004539 | to | XLP-028-000004539 |
| XLP-028-000004548 | to | XLP-028-000004548 |
| XLP-028-000004563 | to | XLP-028-000004563 |
| XLP-028-000004581 | to | XLP-028-000004582 |
| XLP-028-000004584 | to | XLP-028-000004585 |
| XLP-028-000004590 | to | XLP-028-000004590 |
| XLP-028-000004592 | to | XLP-028-000004592 |
| XLP-028-000004594 | to | XLP-028-000004594 |
| XLP-028-000004599 | to | XLP-028-000004599 |
| XLP-028-000004604 | to | XLP-028-000004604 |
| XLP-028-000004608 | to | XLP-028-000004608 |
| XLP-028-000004612 | to | XLP-028-000004612 |
| XLP-028-000004614 | to | XLP-028-000004614 |
| XLP-028-000004620 | to | XLP-028-000004620 |
| XLP-028-000004626 | to | XLP-028-000004626 |
| XLP-028-000004634 | to | XLP-028-000004634 |
| XLP-028-000004642 | to | XLP-028-000004642 |
| XLP-028-000004644 | to | XLP-028-000004645 |
| XLP-028-000004652 | to | XLP-028-000004652 |
| XLP-028-000004659 | to | XLP-028-000004659 |
| XLP-028-000004664 | to | XLP-028-000004664 |
| XLP-028-000004698 | to | XLP-028-000004698 |
| XLP-028-000004702 | to | XLP-028-000004704 |
| XLP-028-000004708 | to | XLP-028-000004708 |
| XLP-028-000004710 | to | XLP-028-000004710 |
| XLP-028-000004716 | to | XLP-028-000004716 |
| XLP-028-000004727 | to | XLP-028-000004728 |
| XLP-028-000004735 | to | XLP-028-000004735 |
| XLP-028-000004769 | to | XLP-028-000004769 |
| XLP-028-000004771 | to | XLP-028-000004774 |
| XLP-028-000004780 | to | XLP-028-000004782 |
| XLP-028-000004801 | to | XLP-028-000004801 |
| XLP-028-000004806 | to | XLP-028-000004806 |
| XLP-028-000004813 | to | XLP-028-000004813 |

| | | |
|---|---|---|
| XLP-028-000004853 | to | XLP-028-000004854 |
| XLP-028-000004867 | to | XLP-028-000004867 |
| XLP-028-000004871 | to | XLP-028-000004871 |
| XLP-028-000004878 | to | XLP-028-000004878 |
| XLP-028-000004881 | to | XLP-028-000004881 |
| XLP-028-000004887 | to | XLP-028-000004887 |
| XLP-028-000004898 | to | XLP-028-000004898 |
| XLP-028-000004903 | to | XLP-028-000004904 |
| XLP-028-000004907 | to | XLP-028-000004907 |
| XLP-028-000004928 | to | XLP-028-000004929 |
| XLP-028-000004935 | to | XLP-028-000004935 |
| XLP-028-000004939 | to | XLP-028-000004940 |
| XLP-028-000004961 | to | XLP-028-000004964 |
| XLP-028-000004969 | to | XLP-028-000004969 |
| XLP-028-000004997 | to | XLP-028-000004997 |
| XLP-028-000005011 | to | XLP-028-000005011 |
| XLP-028-000005022 | to | XLP-028-000005022 |
| XLP-028-000005025 | to | XLP-028-000005025 |
| XLP-028-000005027 | to | XLP-028-000005027 |
| XLP-028-000005033 | to | XLP-028-000005033 |
| XLP-028-000005035 | to | XLP-028-000005035 |
| XLP-028-000005040 | to | XLP-028-000005040 |
| XLP-028-000005042 | to | XLP-028-000005042 |
| XLP-028-000005044 | to | XLP-028-000005044 |
| XLP-028-000005050 | to | XLP-028-000005050 |
| XLP-028-000005057 | to | XLP-028-000005057 |
| XLP-028-000005065 | to | XLP-028-000005066 |
| XLP-028-000005073 | to | XLP-028-000005073 |
| XLP-028-000005076 | to | XLP-028-000005076 |
| XLP-028-000005078 | to | XLP-028-000005078 |
| XLP-028-000005083 | to | XLP-028-000005083 |
| XLP-028-000005085 | to | XLP-028-000005085 |
| XLP-028-000005089 | to | XLP-028-000005089 |
| XLP-028-000005102 | to | XLP-028-000005102 |
| XLP-028-000005107 | to | XLP-028-000005107 |
| XLP-028-000005115 | to | XLP-028-000005115 |
| XLP-028-000005127 | to | XLP-028-000005127 |
| XLP-028-000005145 | to | XLP-028-000005146 |
| XLP-028-000005152 | to | XLP-028-000005155 |
| XLP-028-000005160 | to | XLP-028-000005160 |
| XLP-028-000005165 | to | XLP-028-000005166 |
| XLP-028-000005180 | to | XLP-028-000005180 |
| XLP-028-000005184 | to | XLP-028-000005185 |
| XLP-028-000005188 | to | XLP-028-000005190 |

| | | |
|---|---|---|
| XLP-028-000005192 | to | XLP-028-000005192 |
| XLP-028-000005204 | to | XLP-028-000005204 |
| XLP-028-000005216 | to | XLP-028-000005216 |
| XLP-028-000005222 | to | XLP-028-000005222 |
| XLP-028-000005236 | to | XLP-028-000005237 |
| XLP-028-000005270 | to | XLP-028-000005272 |
| XLP-028-000005276 | to | XLP-028-000005276 |
| XLP-028-000005278 | to | XLP-028-000005278 |
| XLP-028-000005294 | to | XLP-028-000005294 |
| XLP-028-000005300 | to | XLP-028-000005300 |
| XLP-028-000005302 | to | XLP-028-000005302 |
| XLP-028-000005308 | to | XLP-028-000005309 |
| XLP-028-000005315 | to | XLP-028-000005316 |
| XLP-028-000005318 | to | XLP-028-000005318 |
| XLP-028-000005331 | to | XLP-028-000005331 |
| XLP-028-000005333 | to | XLP-028-000005333 |
| XLP-028-000005339 | to | XLP-028-000005339 |
| XLP-028-000005342 | to | XLP-028-000005343 |
| XLP-028-000005348 | to | XLP-028-000005352 |
| XLP-028-000005362 | to | XLP-028-000005363 |
| XLP-028-000005366 | to | XLP-028-000005366 |
| XLP-028-000005368 | to | XLP-028-000005370 |
| XLP-028-000005373 | to | XLP-028-000005373 |
| XLP-028-000005375 | to | XLP-028-000005375 |
| XLP-028-000005378 | to | XLP-028-000005378 |
| XLP-028-000005380 | to | XLP-028-000005382 |
| XLP-028-000005386 | to | XLP-028-000005386 |
| XLP-028-000005419 | to | XLP-028-000005419 |
| XLP-028-000005422 | to | XLP-028-000005422 |
| XLP-028-000005424 | to | XLP-028-000005424 |
| XLP-028-000005431 | to | XLP-028-000005431 |
| XLP-028-000005438 | to | XLP-028-000005439 |
| XLP-028-000005441 | to | XLP-028-000005441 |
| XLP-028-000005445 | to | XLP-028-000005445 |
| XLP-028-000005447 | to | XLP-028-000005447 |
| XLP-028-000005451 | to | XLP-028-000005451 |
| XLP-028-000005454 | to | XLP-028-000005456 |
| XLP-028-000005460 | to | XLP-028-000005460 |
| XLP-028-000005462 | to | XLP-028-000005462 |
| XLP-028-000005465 | to | XLP-028-000005465 |
| XLP-028-000005484 | to | XLP-028-000005484 |
| XLP-028-000005496 | to | XLP-028-000005497 |
| XLP-028-000005519 | to | XLP-028-000005519 |
| XLP-028-000005524 | to | XLP-028-000005525 |

| | | |
|---|---|---|
| XLP-028-000005529 | to | XLP-028-000005530 |
| XLP-028-000005533 | to | XLP-028-000005533 |
| XLP-028-000005544 | to | XLP-028-000005544 |
| XLP-028-000005571 | to | XLP-028-000005573 |
| XLP-028-000005577 | to | XLP-028-000005578 |
| XLP-028-000005580 | to | XLP-028-000005580 |
| XLP-028-000005582 | to | XLP-028-000005583 |
| XLP-028-000005587 | to | XLP-028-000005587 |
| XLP-028-000005612 | to | XLP-028-000005612 |
| XLP-028-000005614 | to | XLP-028-000005620 |
| XLP-028-000005622 | to | XLP-028-000005622 |
| XLP-028-000005630 | to | XLP-028-000005630 |
| XLP-028-000005636 | to | XLP-028-000005636 |
| XLP-028-000005638 | to | XLP-028-000005639 |
| XLP-028-000005657 | to | XLP-028-000005657 |
| XLP-028-000005660 | to | XLP-028-000005660 |
| XLP-028-000005722 | to | XLP-028-000005722 |
| XLP-028-000005728 | to | XLP-028-000005728 |
| XLP-028-000005730 | to | XLP-028-000005730 |
| XLP-028-000005732 | to | XLP-028-000005732 |
| XLP-028-000005734 | to | XLP-028-000005734 |
| XLP-028-000005754 | to | XLP-028-000005754 |
| XLP-028-000005759 | to | XLP-028-000005761 |
| XLP-028-000005767 | to | XLP-028-000005767 |
| XLP-028-000005777 | to | XLP-028-000005777 |
| XLP-028-000005790 | to | XLP-028-000005791 |
| XLP-028-000005793 | to | XLP-028-000005793 |
| XLP-028-000005796 | to | XLP-028-000005796 |
| XLP-028-000005806 | to | XLP-028-000005806 |
| XLP-028-000005809 | to | XLP-028-000005809 |
| XLP-028-000005813 | to | XLP-028-000005817 |
| XLP-028-000005835 | to | XLP-028-000005835 |
| XLP-028-000005842 | to | XLP-028-000005842 |
| XLP-028-000005845 | to | XLP-028-000005845 |
| XLP-028-000005850 | to | XLP-028-000005850 |
| XLP-028-000005853 | to | XLP-028-000005853 |
| XLP-028-000005870 | to | XLP-028-000005871 |
| XLP-028-000005882 | to | XLP-028-000005883 |
| XLP-028-000005885 | to | XLP-028-000005886 |
| XLP-028-000005900 | to | XLP-028-000005900 |
| XLP-028-000005909 | to | XLP-028-000005910 |
| XLP-028-000005917 | to | XLP-028-000005918 |
| XLP-028-000005922 | to | XLP-028-000005922 |
| XLP-028-000005930 | to | XLP-028-000005930 |

| XLP-028-000005982 | to | XLP-028-000005983 |
| XLP-028-000005996 | to | XLP-028-000005996 |
| XLP-028-000005998 | to | XLP-028-000005998 |
| XLP-028-000006003 | to | XLP-028-000006004 |
| XLP-028-000006027 | to | XLP-028-000006027 |
| XLP-028-000006037 | to | XLP-028-000006038 |
| XLP-028-000006041 | to | XLP-028-000006044 |
| XLP-028-000006058 | to | XLP-028-000006061 |
| XLP-028-000006070 | to | XLP-028-000006070 |
| XLP-028-000006074 | to | XLP-028-000006074 |
| XLP-028-000006089 | to | XLP-028-000006089 |
| XLP-028-000006094 | to | XLP-028-000006094 |
| XLP-028-000006117 | to | XLP-028-000006117 |
| XLP-028-000006128 | to | XLP-028-000006128 |
| XLP-028-000006132 | to | XLP-028-000006132 |
| XLP-028-000006136 | to | XLP-028-000006136 |
| XLP-028-000006138 | to | XLP-028-000006138 |
| XLP-028-000006144 | to | XLP-028-000006144 |
| XLP-028-000006164 | to | XLP-028-000006164 |
| XLP-028-000006166 | to | XLP-028-000006166 |
| XLP-028-000006171 | to | XLP-028-000006172 |
| XLP-028-000006180 | to | XLP-028-000006181 |
| XLP-028-000006186 | to | XLP-028-000006186 |
| XLP-028-000006189 | to | XLP-028-000006190 |
| XLP-028-000006195 | to | XLP-028-000006195 |
| XLP-028-000006197 | to | XLP-028-000006197 |
| XLP-028-000006199 | to | XLP-028-000006199 |
| XLP-028-000006204 | to | XLP-028-000006204 |
| XLP-028-000006206 | to | XLP-028-000006206 |
| XLP-028-000006209 | to | XLP-028-000006209 |
| XLP-028-000006212 | to | XLP-028-000006212 |
| XLP-028-000006226 | to | XLP-028-000006226 |
| XLP-028-000006236 | to | XLP-028-000006237 |
| XLP-028-000006240 | to | XLP-028-000006240 |
| XLP-028-000006245 | to | XLP-028-000006247 |
| XLP-028-000006261 | to | XLP-028-000006261 |
| XLP-028-000006266 | to | XLP-028-000006266 |
| XLP-028-000006268 | to | XLP-028-000006268 |
| XLP-028-000006288 | to | XLP-028-000006288 |
| XLP-028-000006292 | to | XLP-028-000006292 |
| XLP-028-000006305 | to | XLP-028-000006305 |
| XLP-028-000006320 | to | XLP-028-000006321 |
| XLP-028-000006325 | to | XLP-028-000006326 |
| XLP-028-000006329 | to | XLP-028-000006329 |

| | | |
|---|---|---|
| XLP-028-000006331 | to | XLP-028-000006331 |
| XLP-028-000006333 | to | XLP-028-000006334 |
| XLP-028-000006339 | to | XLP-028-000006339 |
| XLP-028-000006341 | to | XLP-028-000006341 |
| XLP-028-000006344 | to | XLP-028-000006344 |
| XLP-028-000006348 | to | XLP-028-000006348 |
| XLP-028-000006350 | to | XLP-028-000006351 |
| XLP-028-000006357 | to | XLP-028-000006357 |
| XLP-028-000006360 | to | XLP-028-000006362 |
| XLP-028-000006365 | to | XLP-028-000006365 |
| XLP-028-000006377 | to | XLP-028-000006377 |
| XLP-028-000006381 | to | XLP-028-000006381 |
| XLP-028-000006384 | to | XLP-028-000006384 |
| XLP-028-000006386 | to | XLP-028-000006386 |
| XLP-028-000006396 | to | XLP-028-000006396 |
| XLP-028-000006404 | to | XLP-028-000006404 |
| XLP-028-000006407 | to | XLP-028-000006407 |
| XLP-028-000006412 | to | XLP-028-000006412 |
| XLP-028-000006416 | to | XLP-028-000006416 |
| XLP-028-000006418 | to | XLP-028-000006418 |
| XLP-028-000006421 | to | XLP-028-000006422 |
| XLP-028-000006425 | to | XLP-028-000006425 |
| XLP-028-000006443 | to | XLP-028-000006443 |
| XLP-028-000006447 | to | XLP-028-000006447 |
| XLP-028-000006450 | to | XLP-028-000006450 |
| XLP-028-000006458 | to | XLP-028-000006458 |
| XLP-028-000006465 | to | XLP-028-000006465 |
| XLP-028-000006467 | to | XLP-028-000006467 |
| XLP-028-000006469 | to | XLP-028-000006471 |
| XLP-028-000006474 | to | XLP-028-000006474 |
| XLP-028-000006477 | to | XLP-028-000006477 |
| XLP-028-000006479 | to | XLP-028-000006479 |
| XLP-028-000006481 | to | XLP-028-000006482 |
| XLP-028-000006494 | to | XLP-028-000006495 |
| XLP-028-000006500 | to | XLP-028-000006500 |
| XLP-028-000006504 | to | XLP-028-000006504 |
| XLP-028-000006508 | to | XLP-028-000006508 |
| XLP-028-000006510 | to | XLP-028-000006512 |
| XLP-028-000006515 | to | XLP-028-000006515 |
| XLP-028-000006518 | to | XLP-028-000006519 |
| XLP-028-000006521 | to | XLP-028-000006521 |
| XLP-028-000006526 | to | XLP-028-000006526 |
| XLP-028-000006537 | to | XLP-028-000006537 |
| XLP-028-000006539 | to | XLP-028-000006539 |

| | | |
|---|---|---|
| XLP-028-000006547 | to | XLP-028-000006547 |
| XLP-028-000006549 | to | XLP-028-000006549 |
| XLP-028-000006560 | to | XLP-028-000006560 |
| XLP-028-000006565 | to | XLP-028-000006565 |
| XLP-028-000006572 | to | XLP-028-000006572 |
| XLP-028-000006590 | to | XLP-028-000006590 |
| XLP-028-000006605 | to | XLP-028-000006605 |
| XLP-028-000006607 | to | XLP-028-000006607 |
| XLP-028-000006621 | to | XLP-028-000006621 |
| XLP-028-000006623 | to | XLP-028-000006623 |
| XLP-028-000006632 | to | XLP-028-000006632 |
| XLP-028-000006635 | to | XLP-028-000006635 |
| XLP-028-000006639 | to | XLP-028-000006639 |
| XLP-028-000006641 | to | XLP-028-000006641 |
| XLP-028-000006644 | to | XLP-028-000006645 |
| XLP-028-000006655 | to | XLP-028-000006655 |
| XLP-028-000006666 | to | XLP-028-000006666 |
| XLP-028-000006674 | to | XLP-028-000006674 |
| XLP-028-000006686 | to | XLP-028-000006686 |
| XLP-028-000006692 | to | XLP-028-000006692 |
| XLP-028-000006702 | to | XLP-028-000006705 |
| XLP-028-000006715 | to | XLP-028-000006718 |
| XLP-028-000006721 | to | XLP-028-000006721 |
| XLP-028-000006723 | to | XLP-028-000006723 |
| XLP-028-000006731 | to | XLP-028-000006731 |
| XLP-028-000006734 | to | XLP-028-000006739 |
| XLP-028-000006741 | to | XLP-028-000006741 |
| XLP-028-000006746 | to | XLP-028-000006746 |
| XLP-028-000006751 | to | XLP-028-000006753 |
| XLP-028-000006755 | to | XLP-028-000006755 |
| XLP-028-000006757 | to | XLP-028-000006757 |
| XLP-028-000006770 | to | XLP-028-000006774 |
| XLP-028-000006777 | to | XLP-028-000006777 |
| XLP-028-000006797 | to | XLP-028-000006797 |
| XLP-028-000006802 | to | XLP-028-000006803 |
| XLP-028-000006805 | to | XLP-028-000006805 |
| XLP-028-000006807 | to | XLP-028-000006807 |
| XLP-028-000006810 | to | XLP-028-000006810 |
| XLP-028-000006836 | to | XLP-028-000006836 |
| XLP-028-000006838 | to | XLP-028-000006838 |
| XLP-028-000006857 | to | XLP-028-000006858 |
| XLP-028-000006862 | to | XLP-028-000006863 |
| XLP-028-000006895 | to | XLP-028-000006896 |
| XLP-028-000006898 | to | XLP-028-000006900 |

| | | |
|---|---|---|
| XLP-028-000006902 | to | XLP-028-000006907 |
| XLP-028-000006913 | to | XLP-028-000006913 |
| XLP-028-000006918 | to | XLP-028-000006918 |
| XLP-028-000006924 | to | XLP-028-000006929 |
| XLP-028-000006945 | to | XLP-028-000006945 |
| XLP-028-000006956 | to | XLP-028-000006956 |
| XLP-028-000006960 | to | XLP-028-000006962 |
| XLP-028-000006968 | to | XLP-028-000006968 |
| XLP-028-000006972 | to | XLP-028-000006972 |
| XLP-028-000006987 | to | XLP-028-000006987 |
| XLP-028-000006991 | to | XLP-028-000006991 |
| XLP-028-000006995 | to | XLP-028-000006995 |
| XLP-028-000007007 | to | XLP-028-000007007 |
| XLP-028-000007031 | to | XLP-028-000007031 |
| XLP-028-000007044 | to | XLP-028-000007044 |
| XLP-028-000007054 | to | XLP-028-000007054 |
| XLP-028-000007056 | to | XLP-028-000007056 |
| XLP-028-000007058 | to | XLP-028-000007058 |
| XLP-028-000007061 | to | XLP-028-000007064 |
| XLP-028-000007066 | to | XLP-028-000007067 |
| XLP-028-000007069 | to | XLP-028-000007069 |
| XLP-028-000007074 | to | XLP-028-000007074 |
| XLP-028-000007083 | to | XLP-028-000007083 |
| XLP-028-000007087 | to | XLP-028-000007087 |
| XLP-028-000007094 | to | XLP-028-000007094 |
| XLP-028-000007122 | to | XLP-028-000007123 |
| XLP-028-000007128 | to | XLP-028-000007128 |
| XLP-028-000007136 | to | XLP-028-000007136 |
| XLP-028-000007138 | to | XLP-028-000007138 |
| XLP-028-000007155 | to | XLP-028-000007155 |
| XLP-028-000007164 | to | XLP-028-000007164 |
| XLP-028-000007166 | to | XLP-028-000007166 |
| XLP-028-000007182 | to | XLP-028-000007182 |
| XLP-028-000007187 | to | XLP-028-000007187 |
| XLP-028-000007206 | to | XLP-028-000007206 |
| XLP-028-000007212 | to | XLP-028-000007212 |
| XLP-028-000007214 | to | XLP-028-000007214 |
| XLP-028-000007218 | to | XLP-028-000007218 |
| XLP-028-000007223 | to | XLP-028-000007223 |
| XLP-028-000007229 | to | XLP-028-000007229 |
| XLP-028-000007240 | to | XLP-028-000007240 |
| XLP-028-000007243 | to | XLP-028-000007244 |
| XLP-028-000007247 | to | XLP-028-000007247 |
| XLP-028-000007271 | to | XLP-028-000007271 |

| | | |
|---|---|---|
| XLP-028-000007274 | to | XLP-028-000007274 |
| XLP-028-000007277 | to | XLP-028-000007277 |
| XLP-028-000007281 | to | XLP-028-000007281 |
| XLP-028-000007286 | to | XLP-028-000007286 |
| XLP-028-000007288 | to | XLP-028-000007288 |
| XLP-028-000007290 | to | XLP-028-000007290 |
| XLP-028-000007293 | to | XLP-028-000007293 |
| XLP-028-000007296 | to | XLP-028-000007296 |
| XLP-028-000007300 | to | XLP-028-000007300 |
| XLP-028-000007302 | to | XLP-028-000007303 |
| XLP-028-000007316 | to | XLP-028-000007316 |
| XLP-028-000007321 | to | XLP-028-000007321 |
| XLP-028-000007337 | to | XLP-028-000007337 |
| XLP-028-000007342 | to | XLP-028-000007342 |
| XLP-028-000007345 | to | XLP-028-000007345 |
| XLP-028-000007364 | to | XLP-028-000007364 |
| XLP-028-000007370 | to | XLP-028-000007370 |
| XLP-028-000007374 | to | XLP-028-000007374 |
| XLP-028-000007400 | to | XLP-028-000007400 |
| XLP-028-000007407 | to | XLP-028-000007407 |
| XLP-028-000007412 | to | XLP-028-000007412 |
| XLP-028-000007431 | to | XLP-028-000007431 |
| XLP-028-000007434 | to | XLP-028-000007434 |
| XLP-028-000007444 | to | XLP-028-000007445 |
| XLP-028-000007451 | to | XLP-028-000007451 |
| XLP-028-000007471 | to | XLP-028-000007471 |
| XLP-028-000007485 | to | XLP-028-000007485 |
| XLP-028-000007488 | to | XLP-028-000007488 |
| XLP-028-000007498 | to | XLP-028-000007498 |
| XLP-028-000007500 | to | XLP-028-000007500 |
| XLP-028-000007513 | to | XLP-028-000007514 |
| XLP-028-000007520 | to | XLP-028-000007521 |
| XLP-028-000007523 | to | XLP-028-000007524 |
| XLP-028-000007526 | to | XLP-028-000007527 |
| XLP-028-000007532 | to | XLP-028-000007532 |
| XLP-028-000007543 | to | XLP-028-000007543 |
| XLP-028-000007555 | to | XLP-028-000007560 |
| XLP-028-000007564 | to | XLP-028-000007564 |
| XLP-028-000007577 | to | XLP-028-000007578 |
| XLP-028-000007613 | to | XLP-028-000007613 |
| XLP-028-000007630 | to | XLP-028-000007630 |
| XLP-028-000007640 | to | XLP-028-000007642 |
| XLP-028-000007645 | to | XLP-028-000007645 |
| XLP-028-000007652 | to | XLP-028-000007652 |

| | | |
|---|---|---|
| XLP-028-000007662 | to | XLP-028-000007662 |
| XLP-028-000007664 | to | XLP-028-000007664 |
| XLP-028-000007666 | to | XLP-028-000007667 |
| XLP-028-000007676 | to | XLP-028-000007676 |
| XLP-028-000007689 | to | XLP-028-000007689 |
| XLP-028-000007714 | to | XLP-028-000007714 |
| XLP-028-000007718 | to | XLP-028-000007721 |
| XLP-028-000007726 | to | XLP-028-000007726 |
| XLP-028-000007728 | to | XLP-028-000007728 |
| XLP-028-000007735 | to | XLP-028-000007735 |
| XLP-028-000007738 | to | XLP-028-000007742 |
| XLP-028-000007748 | to | XLP-028-000007749 |
| XLP-028-000007751 | to | XLP-028-000007751 |
| XLP-028-000007754 | to | XLP-028-000007755 |
| XLP-028-000007759 | to | XLP-028-000007759 |
| XLP-028-000007764 | to | XLP-028-000007764 |
| XLP-028-000007773 | to | XLP-028-000007773 |
| XLP-028-000007775 | to | XLP-028-000007775 |
| XLP-028-000007785 | to | XLP-028-000007786 |
| XLP-028-000007798 | to | XLP-028-000007798 |
| XLP-028-000007819 | to | XLP-028-000007819 |
| XLP-028-000007822 | to | XLP-028-000007822 |
| XLP-028-000007827 | to | XLP-028-000007827 |
| XLP-028-000007830 | to | XLP-028-000007830 |
| XLP-028-000007864 | to | XLP-028-000007864 |
| XLP-028-000007866 | to | XLP-028-000007866 |
| XLP-028-000007884 | to | XLP-028-000007886 |
| XLP-028-000007906 | to | XLP-028-000007907 |
| XLP-028-000007922 | to | XLP-028-000007922 |
| XLP-028-000007947 | to | XLP-028-000007947 |
| XLP-028-000007965 | to | XLP-028-000007965 |
| XLP-028-000007988 | to | XLP-028-000007988 |
| XLP-028-000008037 | to | XLP-028-000008037 |
| XLP-028-000008040 | to | XLP-028-000008040 |
| XLP-028-000008042 | to | XLP-028-000008042 |
| XLP-028-000008059 | to | XLP-028-000008059 |
| XLP-028-000008073 | to | XLP-028-000008074 |
| XLP-028-000008085 | to | XLP-028-000008085 |
| XLP-028-000008087 | to | XLP-028-000008087 |
| XLP-028-000008098 | to | XLP-028-000008098 |
| XLP-028-000008101 | to | XLP-028-000008101 |
| XLP-028-000008103 | to | XLP-028-000008103 |
| XLP-028-000008107 | to | XLP-028-000008107 |
| XLP-028-000008112 | to | XLP-028-000008112 |

| | | |
|---|---|---|
| XLP-028-000008143 | to | XLP-028-000008143 |
| XLP-028-000008145 | to | XLP-028-000008145 |
| XLP-028-000008150 | to | XLP-028-000008150 |
| XLP-028-000008152 | to | XLP-028-000008152 |
| XLP-028-000008160 | to | XLP-028-000008160 |
| XLP-028-000008163 | to | XLP-028-000008163 |
| XLP-028-000008167 | to | XLP-028-000008169 |
| XLP-028-000008185 | to | XLP-028-000008185 |
| XLP-028-000008196 | to | XLP-028-000008196 |
| XLP-028-000008217 | to | XLP-028-000008217 |
| XLP-028-000008219 | to | XLP-028-000008219 |
| XLP-028-000008221 | to | XLP-028-000008222 |
| XLP-028-000008225 | to | XLP-028-000008225 |
| XLP-028-000008228 | to | XLP-028-000008230 |
| XLP-028-000008233 | to | XLP-028-000008233 |
| XLP-028-000008236 | to | XLP-028-000008236 |
| XLP-028-000008240 | to | XLP-028-000008240 |
| XLP-028-000008244 | to | XLP-028-000008244 |
| XLP-028-000008250 | to | XLP-028-000008250 |
| XLP-028-000008259 | to | XLP-028-000008259 |
| XLP-028-000008278 | to | XLP-028-000008279 |
| XLP-028-000008284 | to | XLP-028-000008284 |
| XLP-028-000008288 | to | XLP-028-000008288 |
| XLP-028-000008294 | to | XLP-028-000008294 |
| XLP-028-000008307 | to | XLP-028-000008307 |
| XLP-028-000008309 | to | XLP-028-000008309 |
| XLP-028-000008314 | to | XLP-028-000008314 |
| XLP-028-000008317 | to | XLP-028-000008317 |
| XLP-028-000008328 | to | XLP-028-000008328 |
| XLP-028-000008334 | to | XLP-028-000008334 |
| XLP-028-000008343 | to | XLP-028-000008343 |
| XLP-028-000008357 | to | XLP-028-000008357 |
| XLP-028-000008359 | to | XLP-028-000008359 |
| XLP-028-000008365 | to | XLP-028-000008365 |
| XLP-028-000008378 | to | XLP-028-000008379 |
| XLP-028-000008386 | to | XLP-028-000008387 |
| XLP-028-000008394 | to | XLP-028-000008394 |
| XLP-028-000008435 | to | XLP-028-000008435 |
| XLP-028-000008440 | to | XLP-028-000008440 |
| XLP-028-000008466 | to | XLP-028-000008467 |
| XLP-028-000008472 | to | XLP-028-000008472 |
| XLP-028-000008476 | to | XLP-028-000008476 |
| XLP-028-000008478 | to | XLP-028-000008478 |
| XLP-028-000008482 | to | XLP-028-000008482 |

| | | |
|---|---|---|
| XLP-028-000008491 | to | XLP-028-000008491 |
| XLP-028-000008495 | to | XLP-028-000008496 |
| XLP-028-000008503 | to | XLP-028-000008505 |
| XLP-028-000008512 | to | XLP-028-000008513 |
| XLP-028-000008515 | to | XLP-028-000008516 |
| XLP-028-000008521 | to | XLP-028-000008521 |
| XLP-028-000008545 | to | XLP-028-000008545 |
| XLP-028-000008552 | to | XLP-028-000008553 |
| XLP-028-000008556 | to | XLP-028-000008557 |
| XLP-028-000008568 | to | XLP-028-000008568 |
| XLP-028-000008573 | to | XLP-028-000008573 |
| XLP-028-000008587 | to | XLP-028-000008587 |
| XLP-028-000008596 | to | XLP-028-000008596 |
| XLP-028-000008616 | to | XLP-028-000008616 |
| XLP-028-000008622 | to | XLP-028-000008622 |
| XLP-028-000008624 | to | XLP-028-000008624 |
| XLP-028-000008626 | to | XLP-028-000008626 |
| XLP-028-000008650 | to | XLP-028-000008651 |
| XLP-028-000008657 | to | XLP-028-000008659 |
| XLP-028-000008661 | to | XLP-028-000008663 |
| XLP-028-000008694 | to | XLP-028-000008694 |
| XLP-028-000008696 | to | XLP-028-000008696 |
| XLP-028-000008701 | to | XLP-028-000008701 |
| XLP-028-000008714 | to | XLP-028-000008715 |
| XLP-028-000008724 | to | XLP-028-000008724 |
| XLP-028-000008727 | to | XLP-028-000008727 |
| XLP-028-000008730 | to | XLP-028-000008730 |
| XLP-028-000008744 | to | XLP-028-000008744 |
| XLP-028-000008756 | to | XLP-028-000008756 |
| XLP-028-000008759 | to | XLP-028-000008759 |
| XLP-028-000008762 | to | XLP-028-000008762 |
| XLP-028-000008765 | to | XLP-028-000008765 |
| XLP-028-000008767 | to | XLP-028-000008767 |
| XLP-028-000008780 | to | XLP-028-000008780 |
| XLP-028-000008784 | to | XLP-028-000008784 |
| XLP-028-000008786 | to | XLP-028-000008786 |
| XLP-028-000008789 | to | XLP-028-000008792 |
| XLP-028-000008799 | to | XLP-028-000008799 |
| XLP-028-000008803 | to | XLP-028-000008805 |
| XLP-028-000008821 | to | XLP-028-000008821 |
| XLP-028-000008823 | to | XLP-028-000008823 |
| XLP-028-000008833 | to | XLP-028-000008833 |
| XLP-028-000008851 | to | XLP-028-000008851 |
| XLP-028-000008855 | to | XLP-028-000008855 |

| | | |
|---|---|---|
| XLP-028-000008860 | to | XLP-028-000008861 |
| XLP-028-000008864 | to | XLP-028-000008865 |
| XLP-028-000008869 | to | XLP-028-000008869 |
| XLP-028-000008878 | to | XLP-028-000008880 |
| XLP-028-000008886 | to | XLP-028-000008886 |
| XLP-028-000008891 | to | XLP-028-000008892 |
| XLP-028-000008900 | to | XLP-028-000008900 |
| XLP-028-000008902 | to | XLP-028-000008902 |
| XLP-028-000008908 | to | XLP-028-000008908 |
| XLP-028-000008910 | to | XLP-028-000008911 |
| XLP-028-000008919 | to | XLP-028-000008919 |
| XLP-028-000008922 | to | XLP-028-000008922 |
| XLP-028-000008928 | to | XLP-028-000008933 |
| XLP-028-000008935 | to | XLP-028-000008937 |
| XLP-028-000008961 | to | XLP-028-000008961 |
| XLP-028-000008967 | to | XLP-028-000008967 |
| XLP-028-000008971 | to | XLP-028-000008971 |
| XLP-028-000008974 | to | XLP-028-000008975 |
| XLP-028-000008977 | to | XLP-028-000008977 |
| XLP-028-000008981 | to | XLP-028-000008982 |
| XLP-028-000008985 | to | XLP-028-000008985 |
| XLP-028-000008987 | to | XLP-028-000008987 |
| XLP-028-000008992 | to | XLP-028-000008992 |
| XLP-028-000009000 | to | XLP-028-000009002 |
| XLP-028-000009004 | to | XLP-028-000009004 |
| XLP-028-000009019 | to | XLP-028-000009019 |
| XLP-028-000009026 | to | XLP-028-000009026 |
| XLP-028-000009032 | to | XLP-028-000009032 |
| XLP-028-000009050 | to | XLP-028-000009050 |
| XLP-028-000009068 | to | XLP-028-000009068 |
| XLP-028-000009074 | to | XLP-028-000009074 |
| XLP-028-000009087 | to | XLP-028-000009087 |
| XLP-028-000009090 | to | XLP-028-000009090 |
| XLP-028-000009097 | to | XLP-028-000009097 |
| XLP-028-000009122 | to | XLP-028-000009122 |
| XLP-028-000009126 | to | XLP-028-000009126 |
| XLP-028-000009132 | to | XLP-028-000009132 |
| XLP-028-000009135 | to | XLP-028-000009135 |
| XLP-028-000009158 | to | XLP-028-000009158 |
| XLP-028-000009164 | to | XLP-028-000009165 |
| XLP-028-000009167 | to | XLP-028-000009167 |
| XLP-028-000009170 | to | XLP-028-000009170 |
| XLP-028-000009184 | to | XLP-028-000009184 |
| XLP-028-000009186 | to | XLP-028-000009186 |

| | | |
|---|---|---|
| XLP-028-000009191 | to | XLP-028-000009191 |
| XLP-028-000009196 | to | XLP-028-000009196 |
| XLP-028-000009201 | to | XLP-028-000009201 |
| XLP-028-000009203 | to | XLP-028-000009203 |
| XLP-028-000009210 | to | XLP-028-000009210 |
| XLP-028-000009236 | to | XLP-028-000009236 |
| XLP-028-000009239 | to | XLP-028-000009241 |
| XLP-028-000009273 | to | XLP-028-000009273 |
| XLP-028-000009276 | to | XLP-028-000009276 |
| XLP-028-000009280 | to | XLP-028-000009280 |
| XLP-028-000009291 | to | XLP-028-000009291 |
| XLP-028-000009298 | to | XLP-028-000009298 |
| XLP-028-000009301 | to | XLP-028-000009301 |
| XLP-028-000009306 | to | XLP-028-000009309 |
| XLP-028-000009321 | to | XLP-028-000009321 |
| XLP-028-000009327 | to | XLP-028-000009327 |
| XLP-028-000009341 | to | XLP-028-000009342 |
| XLP-028-000009346 | to | XLP-028-000009346 |
| XLP-028-000009351 | to | XLP-028-000009351 |
| XLP-028-000009366 | to | XLP-028-000009366 |
| XLP-028-000009371 | to | XLP-028-000009371 |
| XLP-028-000009374 | to | XLP-028-000009374 |
| XLP-028-000009382 | to | XLP-028-000009382 |
| XLP-028-000009384 | to | XLP-028-000009384 |
| XLP-028-000009387 | to | XLP-028-000009387 |
| XLP-028-000009394 | to | XLP-028-000009394 |
| XLP-028-000009401 | to | XLP-028-000009401 |
| XLP-028-000009404 | to | XLP-028-000009404 |
| XLP-028-000009409 | to | XLP-028-000009409 |
| XLP-028-000009431 | to | XLP-028-000009431 |
| XLP-028-000009440 | to | XLP-028-000009441 |
| XLP-028-000009448 | to | XLP-028-000009449 |
| XLP-028-000009452 | to | XLP-028-000009452 |
| XLP-028-000009457 | to | XLP-028-000009457 |
| XLP-028-000009461 | to | XLP-028-000009461 |
| XLP-028-000009465 | to | XLP-028-000009465 |
| XLP-028-000009472 | to | XLP-028-000009472 |
| XLP-028-000009485 | to | XLP-028-000009485 |
| XLP-028-000009488 | to | XLP-028-000009488 |
| XLP-028-000009497 | to | XLP-028-000009497 |
| XLP-028-000009513 | to | XLP-028-000009514 |
| XLP-028-000009518 | to | XLP-028-000009518 |
| XLP-028-000009531 | to | XLP-028-000009532 |
| XLP-028-000009539 | to | XLP-028-000009540 |

| | | |
|---|---|---|
| XLP-028-000009545 | to | XLP-028-000009545 |
| XLP-028-000009565 | to | XLP-028-000009565 |
| XLP-028-000009583 | to | XLP-028-000009583 |
| XLP-028-000009586 | to | XLP-028-000009586 |
| XLP-028-000009593 | to | XLP-028-000009593 |
| XLP-028-000009596 | to | XLP-028-000009596 |
| XLP-028-000009598 | to | XLP-028-000009598 |
| XLP-028-000009601 | to | XLP-028-000009602 |
| XLP-028-000009604 | to | XLP-028-000009604 |
| XLP-028-000009609 | to | XLP-028-000009610 |
| XLP-028-000009615 | to | XLP-028-000009615 |
| XLP-028-000009617 | to | XLP-028-000009617 |
| XLP-028-000009620 | to | XLP-028-000009620 |
| XLP-028-000009623 | to | XLP-028-000009623 |
| XLP-028-000009626 | to | XLP-028-000009626 |
| XLP-028-000009643 | to | XLP-028-000009644 |
| XLP-028-000009646 | to | XLP-028-000009646 |
| XLP-028-000009653 | to | XLP-028-000009653 |
| XLP-028-000009661 | to | XLP-028-000009661 |
| XLP-028-000009667 | to | XLP-028-000009667 |
| XLP-028-000009671 | to | XLP-028-000009671 |
| XLP-028-000009685 | to | XLP-028-000009685 |
| XLP-028-000009690 | to | XLP-028-000009690 |
| XLP-028-000009702 | to | XLP-028-000009702 |
| XLP-028-000009708 | to | XLP-028-000009708 |
| XLP-028-000009710 | to | XLP-028-000009710 |
| XLP-028-000009724 | to | XLP-028-000009724 |
| XLP-028-000009734 | to | XLP-028-000009735 |
| XLP-028-000009738 | to | XLP-028-000009738 |
| XLP-028-000009745 | to | XLP-028-000009745 |
| XLP-028-000009759 | to | XLP-028-000009759 |
| XLP-028-000009776 | to | XLP-028-000009776 |
| XLP-028-000009782 | to | XLP-028-000009782 |
| XLP-028-000009784 | to | XLP-028-000009784 |
| XLP-028-000009791 | to | XLP-028-000009791 |
| XLP-028-000009822 | to | XLP-028-000009823 |
| XLP-028-000009831 | to | XLP-028-000009831 |
| XLP-028-000009838 | to | XLP-028-000009838 |
| XLP-028-000009844 | to | XLP-028-000009845 |
| XLP-028-000009847 | to | XLP-028-000009847 |
| XLP-028-000009849 | to | XLP-028-000009850 |
| XLP-028-000009853 | to | XLP-028-000009854 |
| XLP-028-000009859 | to | XLP-028-000009859 |
| XLP-028-000009862 | to | XLP-028-000009862 |

| | | |
|---|---|---|
| XLP-028-000009864 | to | XLP-028-000009864 |
| XLP-028-000009868 | to | XLP-028-000009868 |
| XLP-028-000009877 | to | XLP-028-000009878 |
| XLP-028-000009886 | to | XLP-028-000009886 |
| XLP-028-000009889 | to | XLP-028-000009889 |
| XLP-028-000009892 | to | XLP-028-000009893 |
| XLP-028-000009902 | to | XLP-028-000009902 |
| XLP-028-000009904 | to | XLP-028-000009904 |
| XLP-028-000009914 | to | XLP-028-000009914 |
| XLP-028-000009920 | to | XLP-028-000009920 |
| XLP-028-000009942 | to | XLP-028-000009942 |
| XLP-028-000009958 | to | XLP-028-000009958 |
| XLP-028-000009970 | to | XLP-028-000009970 |
| XLP-028-000009972 | to | XLP-028-000009972 |
| XLP-028-000009978 | to | XLP-028-000009978 |
| XLP-028-000009984 | to | XLP-028-000009984 |
| XLP-028-000009994 | to | XLP-028-000009996 |
| XLP-028-000010004 | to | XLP-028-000010004 |
| XLP-028-000010006 | to | XLP-028-000010006 |
| XLP-028-000010010 | to | XLP-028-000010011 |
| XLP-028-000010019 | to | XLP-028-000010020 |
| XLP-028-000010024 | to | XLP-028-000010024 |
| XLP-028-000010055 | to | XLP-028-000010055 |
| XLP-028-000010059 | to | XLP-028-000010059 |
| XLP-028-000010082 | to | XLP-028-000010082 |
| XLP-028-000010084 | to | XLP-028-000010084 |
| XLP-028-000010105 | to | XLP-028-000010105 |
| XLP-028-000010110 | to | XLP-028-000010110 |
| XLP-028-000010114 | to | XLP-028-000010114 |
| XLP-028-000010120 | to | XLP-028-000010120 |
| XLP-028-000010123 | to | XLP-028-000010123 |
| XLP-028-000010146 | to | XLP-028-000010146 |
| XLP-028-000010158 | to | XLP-028-000010158 |
| XLP-028-000010161 | to | XLP-028-000010161 |
| XLP-028-000010167 | to | XLP-028-000010167 |
| XLP-028-000010170 | to | XLP-028-000010170 |
| XLP-028-000010175 | to | XLP-028-000010175 |
| XLP-028-000010188 | to | XLP-028-000010188 |
| XLP-028-000010194 | to | XLP-028-000010195 |
| XLP-028-000010203 | to | XLP-028-000010203 |
| XLP-028-000010208 | to | XLP-028-000010209 |
| XLP-028-000010225 | to | XLP-028-000010227 |
| XLP-028-000010229 | to | XLP-028-000010229 |
| XLP-028-000010232 | to | XLP-028-000010232 |

| | | |
|---|---|---|
| XLP-028-000010249 | to | XLP-028-000010249 |
| XLP-028-000010251 | to | XLP-028-000010251 |
| XLP-028-000010258 | to | XLP-028-000010258 |
| XLP-028-000010268 | to | XLP-028-000010269 |
| XLP-028-000010277 | to | XLP-028-000010278 |
| XLP-028-000010281 | to | XLP-028-000010281 |
| XLP-028-000010284 | to | XLP-028-000010284 |
| XLP-028-000010310 | to | XLP-028-000010310 |
| XLP-028-000010319 | to | XLP-028-000010319 |
| XLP-028-000010326 | to | XLP-028-000010326 |
| XLP-028-000010352 | to | XLP-028-000010352 |
| XLP-028-000010361 | to | XLP-028-000010361 |
| XLP-028-000010365 | to | XLP-028-000010365 |
| XLP-028-000010395 | to | XLP-028-000010396 |
| XLP-028-000010401 | to | XLP-028-000010401 |
| XLP-028-000010404 | to | XLP-028-000010405 |
| XLP-028-000010408 | to | XLP-028-000010408 |
| XLP-028-000010414 | to | XLP-028-000010415 |
| XLP-028-000010420 | to | XLP-028-000010420 |
| XLP-028-000010425 | to | XLP-028-000010428 |
| XLP-028-000010431 | to | XLP-028-000010432 |
| XLP-028-000010446 | to | XLP-028-000010446 |
| XLP-028-000010451 | to | XLP-028-000010451 |
| XLP-028-000010462 | to | XLP-028-000010462 |
| XLP-028-000010464 | to | XLP-028-000010467 |
| XLP-028-000010478 | to | XLP-028-000010478 |
| XLP-028-000010480 | to | XLP-028-000010480 |
| XLP-028-000010483 | to | XLP-028-000010483 |
| XLP-028-000010489 | to | XLP-028-000010489 |
| XLP-028-000010491 | to | XLP-028-000010491 |
| XLP-028-000010496 | to | XLP-028-000010496 |
| XLP-028-000010512 | to | XLP-028-000010513 |
| XLP-028-000010523 | to | XLP-028-000010523 |
| XLP-028-000010541 | to | XLP-028-000010541 |
| XLP-028-000010543 | to | XLP-028-000010543 |
| XLP-028-000010545 | to | XLP-028-000010545 |
| XLP-028-000010560 | to | XLP-028-000010560 |
| XLP-028-000010566 | to | XLP-028-000010566 |
| XLP-028-000010572 | to | XLP-028-000010572 |
| XLP-028-000010579 | to | XLP-028-000010579 |
| XLP-028-000010588 | to | XLP-028-000010588 |
| XLP-028-000010591 | to | XLP-028-000010591 |
| XLP-028-000010593 | to | XLP-028-000010593 |
| XLP-028-000010599 | to | XLP-028-000010599 |

| | | |
|---|---|---|
| XLP-028-000010604 | to | XLP-028-000010604 |
| XLP-028-000010610 | to | XLP-028-000010610 |
| XLP-028-000010636 | to | XLP-028-000010636 |
| XLP-028-000010640 | to | XLP-028-000010640 |
| XLP-028-000010675 | to | XLP-028-000010675 |
| XLP-028-000010679 | to | XLP-028-000010679 |
| XLP-028-000010684 | to | XLP-028-000010684 |
| XLP-028-000010687 | to | XLP-028-000010688 |
| XLP-028-000010690 | to | XLP-028-000010690 |
| XLP-028-000010699 | to | XLP-028-000010699 |
| XLP-028-000010703 | to | XLP-028-000010703 |
| XLP-028-000010712 | to | XLP-028-000010713 |
| XLP-028-000010715 | to | XLP-028-000010715 |
| XLP-028-000010717 | to | XLP-028-000010717 |
| XLP-028-000010727 | to | XLP-028-000010727 |
| XLP-028-000010732 | to | XLP-028-000010732 |
| XLP-028-000010752 | to | XLP-028-000010752 |
| XLP-028-000010759 | to | XLP-028-000010759 |
| XLP-028-000010761 | to | XLP-028-000010761 |
| XLP-028-000010769 | to | XLP-028-000010770 |
| XLP-028-000010773 | to | XLP-028-000010773 |
| XLP-028-000010794 | to | XLP-028-000010794 |
| XLP-028-000010802 | to | XLP-028-000010802 |
| XLP-028-000010819 | to | XLP-028-000010819 |
| XLP-028-000010825 | to | XLP-028-000010825 |
| XLP-028-000010829 | to | XLP-028-000010829 |
| XLP-028-000010836 | to | XLP-028-000010836 |
| XLP-028-000010839 | to | XLP-028-000010839 |
| XLP-028-000010841 | to | XLP-028-000010842 |
| XLP-028-000010849 | to | XLP-028-000010849 |
| XLP-028-000010852 | to | XLP-028-000010852 |
| XLP-028-000010868 | to | XLP-028-000010868 |
| XLP-028-000010880 | to | XLP-028-000010881 |
| XLP-028-000010886 | to | XLP-028-000010887 |
| XLP-028-000010899 | to | XLP-028-000010899 |
| XLP-028-000010905 | to | XLP-028-000010907 |
| XLP-028-000010911 | to | XLP-028-000010912 |
| XLP-028-000010931 | to | XLP-028-000010931 |
| XLP-028-000010945 | to | XLP-028-000010945 |
| XLP-028-000010947 | to | XLP-028-000010948 |
| XLP-028-000010951 | to | XLP-028-000010951 |
| XLP-028-000010960 | to | XLP-028-000010961 |
| XLP-028-000010963 | to | XLP-028-000010967 |
| XLP-028-000010969 | to | XLP-028-000010970 |

| | | |
|---|---|---|
| XLP-028-000010974 | to | XLP-028-000010974 |
| XLP-028-000010980 | to | XLP-028-000010980 |
| XLP-028-000010989 | to | XLP-028-000010989 |
| XLP-028-000011000 | to | XLP-028-000011000 |
| XLP-028-000011005 | to | XLP-028-000011005 |
| XLP-028-000011007 | to | XLP-028-000011007 |
| XLP-028-000011011 | to | XLP-028-000011012 |
| XLP-028-000011016 | to | XLP-028-000011016 |
| XLP-028-000011020 | to | XLP-028-000011020 |
| XLP-028-000011030 | to | XLP-028-000011030 |
| XLP-028-000011049 | to | XLP-028-000011051 |
| XLP-028-000011054 | to | XLP-028-000011054 |
| XLP-028-000011058 | to | XLP-028-000011058 |
| XLP-028-000011064 | to | XLP-028-000011065 |
| XLP-028-000011068 | to | XLP-028-000011068 |
| XLP-028-000011091 | to | XLP-028-000011091 |
| XLP-028-000011096 | to | XLP-028-000011096 |
| XLP-028-000011101 | to | XLP-028-000011101 |
| XLP-028-000011107 | to | XLP-028-000011107 |
| XLP-028-000011109 | to | XLP-028-000011112 |
| XLP-028-000011115 | to | XLP-028-000011142 |
| XLP-028-000011155 | to | XLP-028-000011155 |
| XLP-028-000011157 | to | XLP-028-000011157 |
| XLP-028-000011168 | to | XLP-028-000011170 |
| XLP-028-000011186 | to | XLP-028-000011187 |
| XLP-028-000011205 | to | XLP-028-000011205 |
| XLP-028-000011211 | to | XLP-028-000011211 |
| XLP-028-000011214 | to | XLP-028-000011215 |
| XLP-028-000011218 | to | XLP-028-000011218 |
| XLP-028-000011231 | to | XLP-028-000011238 |
| XLP-028-000011251 | to | XLP-028-000011251 |
| XLP-028-000011272 | to | XLP-028-000011273 |
| XLP-028-000011277 | to | XLP-028-000011277 |
| XLP-028-000011322 | to | XLP-028-000011322 |
| XLP-028-000011363 | to | XLP-028-000011363 |
| XLP-028-000011382 | to | XLP-028-000011384 |
| XLP-028-000011386 | to | XLP-028-000011386 |
| XLP-028-000011414 | to | XLP-028-000011414 |
| XLP-028-000011449 | to | XLP-028-000011449 |
| XLP-028-000011451 | to | XLP-028-000011452 |
| XLP-028-000011478 | to | XLP-028-000011478 |
| XLP-028-000011482 | to | XLP-028-000011482 |
| XLP-028-000011484 | to | XLP-028-000011484 |
| XLP-028-000011486 | to | XLP-028-000011486 |

| | | |
|---|---|---|
| XLP-028-000011494 | to | XLP-028-000011494 |
| XLP-028-000011499 | to | XLP-028-000011499 |
| XLP-028-000011501 | to | XLP-028-000011501 |
| XLP-028-000011506 | to | XLP-028-000011506 |
| XLP-028-000011512 | to | XLP-028-000011513 |
| XLP-028-000011522 | to | XLP-028-000011524 |
| XLP-028-000011528 | to | XLP-028-000011528 |
| XLP-028-000011537 | to | XLP-028-000011537 |
| XLP-028-000011542 | to | XLP-028-000011545 |
| XLP-028-000011551 | to | XLP-028-000011551 |
| XLP-028-000011567 | to | XLP-028-000011568 |
| XLP-028-000011579 | to | XLP-028-000011579 |
| XLP-028-000011585 | to | XLP-028-000011587 |
| XLP-028-000011592 | to | XLP-028-000011596 |
| XLP-028-000011625 | to | XLP-028-000011625 |
| XLP-028-000011653 | to | XLP-028-000011658 |
| XLP-028-000011660 | to | XLP-028-000011664 |
| XLP-028-000011678 | to | XLP-028-000011678 |
| XLP-028-000011686 | to | XLP-028-000011686 |
| XLP-028-000011722 | to | XLP-028-000011722 |
| XLP-028-000011724 | to | XLP-028-000011727 |
| XLP-028-000011729 | to | XLP-028-000011729 |
| XLP-028-000011731 | to | XLP-028-000011731 |
| XLP-028-000011733 | to | XLP-028-000011750 |
| XLP-028-000011772 | to | XLP-028-000011776 |
| XLP-028-000011789 | to | XLP-028-000011789 |
| XLP-028-000011791 | to | XLP-028-000011793 |
| XLP-028-000011795 | to | XLP-028-000011799 |
| XLP-028-000011819 | to | XLP-028-000011819 |
| XLP-028-000011871 | to | XLP-028-000011871 |
| XLP-028-000011873 | to | XLP-028-000011874 |
| XLP-028-000011876 | to | XLP-028-000011877 |
| XLP-028-000011880 | to | XLP-028-000011880 |
| XLP-028-000011884 | to | XLP-028-000011884 |
| XLP-028-000011888 | to | XLP-028-000011888 |
| XLP-028-000011896 | to | XLP-028-000011901 |
| XLP-028-000011916 | to | XLP-028-000011916 |
| XLP-028-000011924 | to | XLP-028-000011927 |
| XLP-028-000011930 | to | XLP-028-000011933 |
| XLP-028-000011938 | to | XLP-028-000011938 |
| XLP-028-000011940 | to | XLP-028-000011940 |
| XLP-028-000011946 | to | XLP-028-000011947 |
| XLP-028-000011957 | to | XLP-028-000011957 |
| XLP-028-000011959 | to | XLP-028-000011974 |

| | | |
|---|---|---|
| XLP-028-000012009 | to | XLP-028-000012010 |
| XLP-028-000012019 | to | XLP-028-000012019 |
| XLP-028-000012028 | to | XLP-028-000012028 |
| XLP-028-000012030 | to | XLP-028-000012031 |
| XLP-028-000012033 | to | XLP-028-000012042 |
| XLP-028-000012045 | to | XLP-028-000012045 |
| XLP-028-000012056 | to | XLP-028-000012058 |
| XLP-028-000012067 | to | XLP-028-000012067 |
| XLP-028-000012077 | to | XLP-028-000012077 |
| XLP-028-000012098 | to | XLP-028-000012098 |
| XLP-028-000012106 | to | XLP-028-000012107 |
| XLP-028-000012132 | to | XLP-028-000012132 |
| XLP-028-000012152 | to | XLP-028-000012152 |
| XLP-028-000012155 | to | XLP-028-000012155 |
| XLP-028-000012177 | to | XLP-028-000012180 |
| XLP-028-000012189 | to | XLP-028-000012191 |
| XLP-028-000012199 | to | XLP-028-000012204 |
| XLP-028-000012210 | to | XLP-028-000012210 |
| XLP-028-000012218 | to | XLP-028-000012222 |
| XLP-028-000012224 | to | XLP-028-000012224 |
| XLP-028-000012227 | to | XLP-028-000012233 |
| XLP-028-000012250 | to | XLP-028-000012253 |
| XLP-028-000012264 | to | XLP-028-000012265 |
| XLP-028-000012269 | to | XLP-028-000012270 |
| XLP-028-000012272 | to | XLP-028-000012272 |
| XLP-028-000012279 | to | XLP-028-000012279 |
| XLP-028-000012282 | to | XLP-028-000012282 |
| XLP-028-000012292 | to | XLP-028-000012293 |
| XLP-028-000012296 | to | XLP-028-000012298 |
| XLP-028-000012308 | to | XLP-028-000012308 |
| XLP-028-000012311 | to | XLP-028-000012311 |
| XLP-028-000012315 | to | XLP-028-000012321 |
| XLP-028-000012323 | to | XLP-028-000012323 |
| XLP-028-000012325 | to | XLP-028-000012327 |
| XLP-028-000012332 | to | XLP-028-000012335 |
| XLP-028-000012341 | to | XLP-028-000012341 |
| XLP-028-000012367 | to | XLP-028-000012368 |
| XLP-028-000012383 | to | XLP-028-000012384 |
| XLP-028-000012392 | to | XLP-028-000012393 |
| XLP-028-000012411 | to | XLP-028-000012411 |
| XLP-028-000012413 | to | XLP-028-000012413 |
| XLP-028-000012415 | to | XLP-028-000012415 |
| XLP-028-000012439 | to | XLP-028-000012439 |
| XLP-028-000012441 | to | XLP-028-000012444 |

| | | |
|---|---|---|
| XLP-028-000012449 | to | XLP-028-000012449 |
| XLP-028-000012457 | to | XLP-028-000012464 |
| XLP-028-000012467 | to | XLP-028-000012467 |
| XLP-028-000012469 | to | XLP-028-000012470 |
| XLP-028-000012490 | to | XLP-028-000012490 |
| XLP-028-000012508 | to | XLP-028-000012511 |
| XLP-028-000012513 | to | XLP-028-000012516 |
| XLP-028-000012528 | to | XLP-028-000012528 |
| XLP-028-000012541 | to | XLP-028-000012541 |
| XLP-028-000012564 | to | XLP-028-000012564 |
| XLP-028-000012569 | to | XLP-028-000012571 |
| XLP-028-000012573 | to | XLP-028-000012574 |
| XLP-028-000012597 | to | XLP-028-000012600 |
| XLP-028-000012620 | to | XLP-028-000012621 |
| XLP-028-000012624 | to | XLP-028-000012624 |
| XLP-028-000012629 | to | XLP-028-000012630 |
| XLP-028-000012636 | to | XLP-028-000012639 |
| XLP-028-000012641 | to | XLP-028-000012665 |
| XLP-028-000012670 | to | XLP-028-000012672 |
| XLP-028-000012675 | to | XLP-028-000012675 |
| XLP-028-000012678 | to | XLP-028-000012678 |
| XLP-028-000012690 | to | XLP-028-000012690 |
| XLP-028-000012693 | to | XLP-028-000012693 |
| XLP-028-000012713 | to | XLP-028-000012714 |
| XLP-028-000012721 | to | XLP-028-000012722 |
| XLP-028-000012724 | to | XLP-028-000012725 |
| XLP-028-000012732 | to | XLP-028-000012732 |
| XLP-028-000012737 | to | XLP-028-000012739 |
| XLP-028-000012741 | to | XLP-028-000012741 |
| XLP-028-000012743 | to | XLP-028-000012743 |
| XLP-028-000012747 | to | XLP-028-000012747 |
| XLP-028-000012756 | to | XLP-028-000012758 |
| XLP-028-000012762 | to | XLP-028-000012762 |
| XLP-028-000012781 | to | XLP-028-000012781 |
| XLP-028-000012791 | to | XLP-028-000012791 |
| XLP-028-000012793 | to | XLP-028-000012793 |
| XLP-028-000012807 | to | XLP-028-000012808 |
| XLP-028-000012810 | to | XLP-028-000012812 |
| XLP-028-000012825 | to | XLP-028-000012826 |
| XLP-028-000012850 | to | XLP-028-000012850 |
| XLP-028-000012852 | to | XLP-028-000012852 |
| XLP-028-000012854 | to | XLP-028-000012854 |
| XLP-028-000012856 | to | XLP-028-000012856 |
| XLP-028-000012858 | to | XLP-028-000012858 |

| | | |
|---|---|---|
| XLP-028-000012860 | to | XLP-028-000012861 |
| XLP-028-000012863 | to | XLP-028-000012874 |
| XLP-028-000012876 | to | XLP-028-000012891 |
| XLP-028-000012897 | to | XLP-028-000012897 |
| XLP-028-000012899 | to | XLP-028-000012899 |
| XLP-028-000012907 | to | XLP-028-000012907 |
| XLP-028-000012911 | to | XLP-028-000012911 |
| XLP-028-000012923 | to | XLP-028-000012923 |
| XLP-028-000012933 | to | XLP-028-000012933 |
| XLP-028-000012939 | to | XLP-028-000012940 |
| XLP-028-000012943 | to | XLP-028-000012944 |
| XLP-028-000012947 | to | XLP-028-000012948 |
| XLP-028-000012950 | to | XLP-028-000012950 |
| XLP-028-000012969 | to | XLP-028-000012969 |
| XLP-028-000012971 | to | XLP-028-000012972 |
| XLP-028-000012979 | to | XLP-028-000012979 |
| XLP-028-000012995 | to | XLP-028-000012995 |
| XLP-028-000013020 | to | XLP-028-000013020 |
| XLP-028-000013038 | to | XLP-028-000013039 |
| XLP-028-000013051 | to | XLP-028-000013051 |
| XLP-028-000013054 | to | XLP-028-000013054 |
| XLP-028-000013058 | to | XLP-028-000013058 |
| XLP-028-000013065 | to | XLP-028-000013070 |
| XLP-028-000013072 | to | XLP-028-000013073 |
| XLP-028-000013076 | to | XLP-028-000013079 |
| XLP-028-000013090 | to | XLP-028-000013090 |
| XLP-028-000013093 | to | XLP-028-000013094 |
| XLP-028-000013100 | to | XLP-028-000013100 |
| XLP-028-000013111 | to | XLP-028-000013111 |
| XLP-028-000013123 | to | XLP-028-000013156 |
| XLP-028-000013197 | to | XLP-028-000013198 |
| XLP-028-000013201 | to | XLP-028-000013202 |
| XLP-028-000013212 | to | XLP-028-000013212 |
| XLP-028-000013216 | to | XLP-028-000013216 |
| XLP-028-000013223 | to | XLP-028-000013224 |
| XLP-028-000013226 | to | XLP-028-000013231 |
| XLP-028-000013237 | to | XLP-028-000013237 |
| XLP-028-000013239 | to | XLP-028-000013239 |
| XLP-028-000013260 | to | XLP-028-000013260 |
| XLP-028-000013262 | to | XLP-028-000013266 |
| XLP-028-000013273 | to | XLP-028-000013273 |
| XLP-028-000013276 | to | XLP-028-000013284 |
| XLP-028-000013286 | to | XLP-028-000013287 |
| XLP-028-000013289 | to | XLP-028-000013293 |

| | | |
|---|---|---|
| XLP-028-000013301 | to | XLP-028-000013301 |
| XLP-028-000013323 | to | XLP-028-000013323 |
| XLP-028-000013338 | to | XLP-028-000013338 |
| XLP-028-000013341 | to | XLP-028-000013342 |
| XLP-028-000013344 | to | XLP-028-000013344 |
| XLP-028-000013347 | to | XLP-028-000013347 |
| XLP-028-000013366 | to | XLP-028-000013368 |
| XLP-028-000013387 | to | XLP-028-000013387 |
| XLP-028-000013389 | to | XLP-028-000013389 |
| XLP-028-000013393 | to | XLP-028-000013395 |
| XLP-028-000013399 | to | XLP-028-000013400 |
| XLP-028-000013422 | to | XLP-028-000013423 |
| XLP-028-000013425 | to | XLP-028-000013426 |
| XLP-028-000013438 | to | XLP-028-000013439 |
| XLP-028-000013441 | to | XLP-028-000013442 |
| XLP-028-000013448 | to | XLP-028-000013451 |
| XLP-028-000013455 | to | XLP-028-000013462 |
| XLP-028-000013465 | to | XLP-028-000013465 |
| XLP-028-000013489 | to | XLP-028-000013489 |
| XLP-028-000013494 | to | XLP-028-000013494 |
| XLP-028-000013501 | to | XLP-028-000013501 |
| XLP-028-000013518 | to | XLP-028-000013520 |
| XLP-028-000013542 | to | XLP-028-000013545 |
| XLP-028-000013549 | to | XLP-028-000013551 |
| XLP-028-000013562 | to | XLP-028-000013562 |
| XLP-028-000013565 | to | XLP-028-000013566 |
| XLP-028-000013568 | to | XLP-028-000013568 |
| XLP-028-000013576 | to | XLP-028-000013576 |
| XLP-028-000013578 | to | XLP-028-000013578 |
| XLP-028-000013594 | to | XLP-028-000013594 |
| XLP-028-000013600 | to | XLP-028-000013604 |
| XLP-028-000013609 | to | XLP-028-000013609 |
| XLP-028-000013614 | to | XLP-028-000013617 |
| XLP-028-000013650 | to | XLP-028-000013651 |
| XLP-028-000013654 | to | XLP-028-000013654 |
| XLP-028-000013657 | to | XLP-028-000013657 |
| XLP-028-000013663 | to | XLP-028-000013663 |
| XLP-028-000013684 | to | XLP-028-000013684 |
| XLP-028-000013689 | to | XLP-028-000013689 |
| XLP-028-000013701 | to | XLP-028-000013701 |
| XLP-028-000013704 | to | XLP-028-000013704 |
| XLP-028-000013711 | to | XLP-028-000013714 |
| XLP-028-000013726 | to | XLP-028-000013726 |
| XLP-028-000013728 | to | XLP-028-000013728 |

| | | |
|---|---|---|
| XLP-028-000013733 | to | XLP-028-000013733 |
| XLP-028-000013740 | to | XLP-028-000013743 |
| XLP-028-000013745 | to | XLP-028-000013746 |
| XLP-028-000013769 | to | XLP-028-000013769 |
| XLP-028-000013771 | to | XLP-028-000013771 |
| XLP-028-000013778 | to | XLP-028-000013778 |
| XLP-028-000013788 | to | XLP-028-000013792 |
| XLP-028-000013794 | to | XLP-028-000013795 |
| XLP-028-000013798 | to | XLP-028-000013798 |
| XLP-028-000013807 | to | XLP-028-000013808 |
| XLP-028-000013816 | to | XLP-028-000013817 |
| XLP-028-000013824 | to | XLP-028-000013828 |
| XLP-028-000013834 | to | XLP-028-000013841 |
| XLP-028-000013844 | to | XLP-028-000013844 |
| XLP-028-000013847 | to | XLP-028-000013847 |
| XLP-028-000013865 | to | XLP-028-000013866 |
| XLP-028-000013880 | to | XLP-028-000013880 |
| XLP-028-000013900 | to | XLP-028-000013900 |
| XLP-028-000013916 | to | XLP-028-000013921 |
| XLP-028-000013927 | to | XLP-028-000013929 |
| XLP-028-000013937 | to | XLP-028-000013940 |
| XLP-028-000013944 | to | XLP-028-000013944 |
| XLP-028-000013952 | to | XLP-028-000013952 |
| XLP-028-000013954 | to | XLP-028-000013954 |
| XLP-028-000013958 | to | XLP-028-000013959 |
| XLP-028-000013961 | to | XLP-028-000013961 |
| XLP-028-000013975 | to | XLP-028-000013975 |
| XLP-028-000014011 | to | XLP-028-000014015 |
| XLP-028-000014026 | to | XLP-028-000014026 |
| XLP-028-000014028 | to | XLP-028-000014031 |
| XLP-028-000014034 | to | XLP-028-000014036 |
| XLP-028-000014042 | to | XLP-028-000014042 |
| XLP-028-000014055 | to | XLP-028-000014058 |
| XLP-028-000014071 | to | XLP-028-000014072 |
| XLP-028-000014081 | to | XLP-028-000014081 |
| XLP-028-000014084 | to | XLP-028-000014084 |
| XLP-028-000014101 | to | XLP-028-000014106 |
| XLP-028-000014123 | to | XLP-028-000014126 |
| XLP-028-000014159 | to | XLP-028-000014160 |
| XLP-028-000014164 | to | XLP-028-000014165 |
| XLP-028-000014173 | to | XLP-028-000014182 |
| XLP-028-000014189 | to | XLP-028-000014192 |
| XLP-028-000014196 | to | XLP-028-000014198 |
| XLP-028-000014205 | to | XLP-028-000014205 |

181

| | | |
|---|---|---|
| XLP-028-000014208 | to | XLP-028-000014208 |
| XLP-028-000014236 | to | XLP-028-000014236 |
| XLP-028-000014240 | to | XLP-028-000014240 |
| XLP-028-000014242 | to | XLP-028-000014257 |
| XLP-028-000014269 | to | XLP-028-000014272 |
| XLP-028-000014274 | to | XLP-028-000014275 |
| XLP-028-000014278 | to | XLP-028-000014281 |
| XLP-028-000014284 | to | XLP-028-000014288 |
| XLP-028-000014315 | to | XLP-028-000014316 |
| XLP-028-000014345 | to | XLP-028-000014347 |
| XLP-028-000014349 | to | XLP-028-000014349 |
| XLP-028-000014354 | to | XLP-028-000014355 |
| XLP-028-000014359 | to | XLP-028-000014363 |
| XLP-028-000014369 | to | XLP-028-000014369 |
| XLP-028-000014386 | to | XLP-028-000014396 |
| XLP-028-000014400 | to | XLP-028-000014400 |
| XLP-028-000014415 | to | XLP-028-000014415 |
| XLP-028-000014450 | to | XLP-028-000014452 |
| XLP-028-000014477 | to | XLP-028-000014481 |
| XLP-028-000014504 | to | XLP-028-000014504 |
| XLP-028-000014513 | to | XLP-028-000014513 |
| XLP-028-000014519 | to | XLP-028-000014519 |
| XLP-028-000014524 | to | XLP-028-000014524 |
| XLP-028-000014526 | to | XLP-028-000014526 |
| XLP-028-000014528 | to | XLP-028-000014530 |
| XLP-028-000014536 | to | XLP-028-000014536 |
| XLP-028-000014546 | to | XLP-028-000014550 |
| XLP-028-000014561 | to | XLP-028-000014561 |
| XLP-028-000014564 | to | XLP-028-000014567 |
| XLP-028-000014573 | to | XLP-028-000014573 |
| XLP-028-000014577 | to | XLP-028-000014577 |
| XLP-028-000014582 | to | XLP-028-000014583 |
| XLP-028-000014594 | to | XLP-028-000014594 |
| XLP-028-000014596 | to | XLP-028-000014596 |
| XLP-028-000014598 | to | XLP-028-000014598 |
| XLP-028-000014600 | to | XLP-028-000014600 |
| XLP-028-000014617 | to | XLP-028-000014617 |
| XLP-028-000014650 | to | XLP-028-000014652 |
| XLP-028-000014685 | to | XLP-028-000014685 |
| XLP-028-000014699 | to | XLP-028-000014699 |
| XLP-028-000014703 | to | XLP-028-000014703 |
| XLP-028-000014705 | to | XLP-028-000014709 |
| XLP-028-000014718 | to | XLP-028-000014718 |
| XLP-028-000014721 | to | XLP-028-000014721 |

| | | |
|---|---|---|
| XLP-028-000014723 | to | XLP-028-000014723 |
| XLP-028-000014730 | to | XLP-028-000014730 |
| XLP-028-000014733 | to | XLP-028-000014733 |
| XLP-028-000014745 | to | XLP-028-000014759 |
| XLP-028-000014762 | to | XLP-028-000014762 |
| XLP-028-000014765 | to | XLP-028-000014765 |
| XLP-028-000014791 | to | XLP-028-000014794 |
| XLP-028-000014803 | to | XLP-028-000014805 |
| XLP-028-000014807 | to | XLP-028-000014807 |
| XLP-028-000014815 | to | XLP-028-000014815 |
| XLP-028-000014834 | to | XLP-028-000014835 |
| XLP-028-000014838 | to | XLP-028-000014839 |
| XLP-028-000014842 | to | XLP-028-000014842 |
| XLP-028-000014858 | to | XLP-028-000014859 |
| XLP-028-000014867 | to | XLP-028-000014874 |
| XLP-028-000014883 | to | XLP-028-000014883 |
| XLP-028-000014888 | to | XLP-028-000014891 |
| XLP-028-000014899 | to | XLP-028-000014900 |
| XLP-028-000014903 | to | XLP-028-000014905 |
| XLP-028-000014907 | to | XLP-028-000014916 |
| XLP-028-000014925 | to | XLP-028-000014925 |
| XLP-028-000014928 | to | XLP-028-000014931 |
| XLP-028-000014946 | to | XLP-028-000014946 |
| XLP-028-000014957 | to | XLP-028-000014957 |
| XLP-028-000014959 | to | XLP-028-000014963 |
| XLP-028-000014965 | to | XLP-028-000014968 |
| XLP-028-000014972 | to | XLP-028-000014977 |
| XLP-028-000014979 | to | XLP-028-000014993 |
| XLP-028-000014996 | to | XLP-028-000014997 |
| XLP-028-000014999 | to | XLP-028-000014999 |
| XLP-028-000015005 | to | XLP-028-000015005 |
| XLP-028-000015010 | to | XLP-028-000015012 |
| XLP-028-000015014 | to | XLP-028-000015014 |
| XLP-028-000015017 | to | XLP-028-000015017 |
| XLP-028-000015019 | to | XLP-028-000015019 |
| XLP-028-000015025 | to | XLP-028-000015027. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.